Exhibit E30

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/4-freed-us-fliers-arrive-in-thailand.html | 4 FREED U.S. FLIERS ARRIVE IN THAILAND | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/market-place-stock-prices-and-inflation.html | Market Place: Stock Prices And Inflation | True | By Robert Metz | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/brown-u-committee-asks-ending-credit-for-rotc.html | Brown U. Committee Asks Ending Credit for R.O.T.C. | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/georgia-de-mort-hall-betrothed.html | Georgia de Mort Hall Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/queens-six-tops-adelphi.html | Queens Six Tops Adelphi | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/dr-peter-f-floren-medical-officer-77.html | DR. PETER F. FLOREN, MEDICAL OFFICER, 77 | True | Special to The iew York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/a-general-who-favors-privacy.html | A General Who Favors Privacy | True | Andrew Jackson Goodpaster | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/after-50-years-skouras-leaves-films.html | After 50 Years, Skouras Leaves Films | True | By Howard Thompson | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/trenton-students-march.html | Trenton Students March | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/columbia-course-altered.html | Columbia Course Altered | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/greene-among-us-stars-in-moscow-track-today.html | Greene Among U.S. Stars In Moscow Track Today | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/banker-sees-rise-in-prime-rate-increase-in-prime-rate-is-predicted.html | Banker Sees Rise in Prime Rate; Increase in Prime Rate Is Predicted | True | By H. Erich Heinemann | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/sec-outlines-new-procedures-to-expedite-heavy-registrations.html | S.E.C. Outlines New Procedures To Expedite Heavy Registrations | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/skiers-arrive-in-playful-mood-for-quebecs-dumaurier-tests.html | Skiers Arrive in Playful Mood For Quebec's DeMaurier Tests | True | By Michael Strauss | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/merger-consummation-due.html | Merger Consummation Due | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/kenneth-m-gould-dies-at-73-exeditor-in-chief-of-scholastic.html | Kenneth M. Gould Dies at 73; Ex-Editor in Chief of Scholastic | True | Special to The .ew York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/moves-assessed-in-bonn.html | Moves Assessed in Bonn | True | By David Binder | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/raymond-c2ell-ss-st-jons-officer.html | RAYMOND C2ELL, SS, St. JO,Ns OffiCER | True | Spell to The New York Times [ | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/vance-holds-private-talks-with-administration-aides.html | Vance Holds Private Talks With Administration Aides | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/coop-citytax-debt-disclosed-as-error.html | CO-OP CITY-TAX 'DEBT' DISCLOSED AS ERROR | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/josephine-baker-is-beset-by-more-woes.html | Josephine Baker Is Beset by More Woes | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/2-private-groups-merge-to-press-urban-efforts.html | 2 Private Groups Merge To Press Urban Efforts | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/fox-profit-declines-as-income-rises.html | Fox Profit Declines as Income Rises | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/suit-on-thalidomide-settled-privately.html | SUIT ON THALIDOMIDE SETTLED PRIVATELY | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/mignon-dunn-sings-nurse-in-die-frau.html | MIGNON DUNN SINGS NURSE IN 'DIE FRAU' | True | ALLEN HUGHES. | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/prison-terms-given-to-15-in-hijack-ring.html | PRISON TERMS GIVEN TO 15 IN HIJACK RING | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/a-little-education-can-go-long-way-says-dog-breeder.html | A Little Education Can Go Long Way, Says Dog Breeder | True | By Walter R. Fletcher | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/insurance-broker-fined.html | Insurance Broker Fined | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/mayor-names-13-to-calm-schools-warns-of-student-arrests-if-violence.html | MAYOR NAMES 13 TO CALM SCHOOLS; Warns of Student Arrests if Violence Persists | True | By James P. Sterba | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/st-peters-opposes-tulsa-as-nit-opens-tonight.html | St. Peter's Opposes Tulsa as N.I.T. Opens Tonight | True | By Leonard Koppett | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/shafer-denies-segregation-exists-in-state-colleges.html | Shafer Denies Segregation Exists in State Colleges | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/refunding-pushed-for-hamilton-life.html | REFUNDING PUSHED FOR HAMILTON LIFE | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/eban-sees-rogers-on-4power-talks-secretary-seeks-to-calm-fear-on.html | EBAN SEES ROGERS ON 4-POWER TALKS; Secretary Seeks to Calm Fear on Peace Moves -- Israeli Later Voices Skepticism | True | By Peter Grose | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/foreign-aid-amendment.html | Foreign Aid Amendment | True | RICHARD B. LILLICH | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/hanes-sees-conspiracy.html | Hanes Sees Conspiracy | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/abortion-reformers-fear-pressures.html | Abortion Reformers Fear Pressures | True | By Sydney H. Schanberg | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/st-johns-takes-on-davidson-tonight.html | St. John's Takes On Davidson Tonight | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/city-symphony-orchestra-appoints-music-director.html | City Symphony Orchestra Appoints Music Director | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/students-protest-aid-cuts-at-governors-office-here.html | Students Protest Aid Cuts at Governor's Office Here | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/putman-asks-federal-agency-for-data-on-rebozos-dealings.html | Putman Asks Federal Agency For Data on Rebozo's Dealings | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/exrep-frank-w-boykin-dies-convicted-for-1nfluencepeddling.html | Ex-Rep. Frank W. Boykin Dies; Convicted for InfluencePeddling | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/persons-team-golf-victor.html | Person's Team Golf Victor | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/personal-finance-rewards-abound-in-franchise-field-but-pitfalls.html | Personal Finance; Rewards Abound in Franchise Field, But Pitfalls Should Be Considered | True | By Robert J. Cole | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/several-books-planned-on-ray-case-first-to-be-out-next-week.html | Several Books Planned on Ray Case; First to Be Out Next Week | True | By Martin Waldron | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/washington-exgovernor-defeated-in-comeback-bid.html | Washington Ex-Governor Defeated in Comeback Bid | True | Special to Time New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/in-the-nation-doing-nothing-in-the-mideast.html | In The Nation: Doing 'Nothing' in the Mideast | True | By Tom Wicker | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/rangers-win-hadfields-goal-tops-penguins-43.html | Rangers Win; HADFIELD'S GOAL TOPS PENGUINS, 4-3 | True | By Gerard Eskenazi | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/3-met-home-runs-crush-tigers-120-gentry-rookie-hurler-gets-grand.html | 3 MET HOME RUNS CRUSH TIGERS, 12-0; Gentry, Rookie Hurler, Gets Grand Slam -- Shamsky, Jones Also Connect | True | By Joseph Durso | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/the-briarcliff-sitin.html | The Briarcliff Sit-In | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/positive-step-in-vietnam.html | Positive Step in Vietnam | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/committees-of-the-philippine-senate-vote-for-inquiry-on-charges.html | Committees of the Philippine Senate Vote for Inquiry on Charges Against Marcos in Exchange of Stock | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/loss-is-reported-by-british-steel-concern-reports-12million-deficit.html | LOSS IS REPORTED BY BRITISH STEEL; Concern Reports 12-Million Deficit for First Year | True | By John M. Lee | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/tale-of-the-unwanted-whale.html | Tale of the Unwanted Whale | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/unions-reject-ford-offer-london-talks-break-off.html | Unions Reject Ford Offer; London Talks Break Off | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/queens-bars-seek-bid.html | Queens Bars SEEK Bid | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/soviet-exploiting-clash-with-china-aim-believed-to-be-to-depict.html | SOVIET EXPLOITING CLASH WITH CHINA; Aim Believed to Be to Depict Peking as the Principal Enemy of Russians | True | By Henry Kamm | 1997-01-30 | RE0000748040 | B00000489934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/auto-death-rates-compared.html | Auto Death Rates Compared | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/london-stocks-continue-to-fall-as-dealers-wait-on-budget-data.html | London Stocks Continue to Fall As Dealers Wait on Budget Data | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/winthrop-tryon-99-dies-senior-harvard-alumnus.html | Winthrop Tryon, 99, Dies; Senior Harvard Alumnus | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/for-park-stables.html | For Park Stables | True | GEORGE D. SMITI | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/tv-chiefs-pledge-aid-to-violence-study.html | TV Chiefs Pledge Aid to Violence Study | True | By Christopher Lydon | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/field-checks-in-vietnam-show-allies-understated-foes-gains-us.html | Field Checks in Vietnam Show Allies Understated Foe's Gains; U.S. UNDERSTATED GAINS BY THE FOE | True | By Charles Mohr | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-15-no-title.html | Article 15 — No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/senate-panel-votes-to-back-annenberg-fulbright-dissents.html | Senate Panel Votes To Back Annenberg; Fulbright Dissents | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/students-defend-discount-fares-join-airlines-in-protest-to-save.html | STUDENTS DEFEND DISCOUNT FARES; Join Airlines in Protest to Save Lower Rates | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/a-new-day-dawns-for-stained-glass.html | A New Day Dawns for Stained Glass | True | By Virginia Lee Warren | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/a-drugged-derby-horse-unplaced-in-new-rule.html | A Drugged Derby Horse Unplaced in New Rule | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/screen-in-the-war-tradition-where-eagles-dare.html | Screen: In the War Tradition, 'Where Eagles Dare' | True | By Vincent Canby | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/shooting-continues-across-suez-canal.html | SHOOTING CONTINUES ACROSS SUEZ CANAL | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/lyttleton-fox-59-lawyer-professor.html | LYTTLETON FOX, 59, LAWYER, PROFESSOR | True | Special to The ,'ew York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/gambles-may-appeal-ruling.html | Gambles May Appeal Ruling | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/senator-objects-to-aide-of-hickel-gravel-asks-panel-to-reject.html | SENATOR OBJECTS TO AIDE OF HICKEL; Gravel Asks Panel to Reject Nomination of Meacham | True | By E.w. Kenworthy | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/cache-of-heroin-is-reported-found-in-paella-cargo.html | Cache of Heroin Is Reported Found In Paella Cargo | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/murder-on-ice.html | Murder on Ice | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/trimming-the-state-budget.html | Trimming the State Budget | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/guardsmen-enforce-durham-curfew.html | Guardsmen Enforce Durham Curfew | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-17-no-title.html | Article 17 — No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/saigon-formally-charges-monk-arrested-on-feb-23.html | Saigon Formally Charges Monk Arrested on Feb. 23 | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/strik-at-ujia-is-ended.html | Strik at U.J.A. Is Ended | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/british-aide-sent-to-anguilla-flees.html | BRITISH AIDE SENT TO ANGUILLA FLEES | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/prices-advance-for-world-sugar-but-full-rise-fails-to-hold-potato.html | PRICES ADVANCE FOR WORLD SUGAR; But Full Rise Fails to Hold — Potato Futures Gain | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/princeton-alumni-group-set-up-to-oppose-coeds-and-protests.html | Princeton Alumni Group Set Up To Oppose Coeds and Protests; Princeton Alumni Group Set Up To Oppose Coeds and Protests | True | By Ronald Sullivan | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/aircargo-wig-thefts-doubled-last-year.html | Air-Cargo Wig Thefts Doubled Last Year | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/collective-rule-proposed-by-tito-yugoslav-leader-is-seeking-smooth.html | COLLECTIVE RULE PROPOSED BY TITO; Yugoslav Leader Is Seeking Smooth Succession | True | By Tad Szulc | 1997-01-30 | RE0000748040 | B00000489934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/auction-to-benefit-st-anns-school.html | Auction to Benefit St. Ann's School | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/bucher-tells-navy-inquiry-that-his-pueblo-mission-was-unproductive.html | Bucher Tells Navy Inquiry That His Pueblo Mission Was Unproductive | True | By Bernard Weinraub | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/liston-is-fined-175.html | Liston Is Fined $175 | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/washington-officials-see-a-hint-that-hanoi-would-secretly-discuss.html | Washington Officials See a Hint That Hanoi Would Secretly Discuss Mutual Troop Pullouts | True | By Hedrick Smith | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/moscow-suggests-sentinel-could-hamper-arms-talks-moscow-raises-a.html | Moscow Suggests Sentinel Could Hamper Arms Talks; MOSCOW RAISES A SENTINEL ISSUE | True | By Bernard Gwertzman | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/three-holding-units-approved-for-banks.html | THREE HOLDING UNITS APPROVED FOR BANKS | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/court-bars-courses.html | Court Bars Courses | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/traffic-to-berlin-is-harassed-again-east-germans-jail-traveler.html | TRAFFIC TO BERLIN IS HARASSED AGAIN; East Germans Jail Traveler -- Widen Arms Charges | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/archbishop-speaks-at-union-seminary.html | ARCHBISHOP SPEAKS AT UNION SEMINARY | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/icc-orders-rail-cars-returned-to-seven-lines.html | I.C.C. Orders Rail Cars Returned to Seven Lines | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/tenants-paying-moderate-rent-fight-eviction.html | Tenants, Paying Moderate Rent, Fight Eviction | True | By Joseph P. Fried | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/james-g-buckley-traffic-planner-former-port-authority-aide.html | JAMES G. BUCKLEY, TRAFFIC PLANNER; Former Port Authority Aide Dies—Headed Own Firm | True | Special to The lew York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/utilities-outline-expansion-plans-three-in-east-increasing-their.html | UTILITIES OUTLINE EXPANSION PLANS; Three in East Increasing Their Capital Outlays | True | By Gene Smith | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/auto-sales-drop-in-10day-period-general-motors-accounted-for-most.html | AUTO SALES DROP IN 10-DAY PERIOD; General Motors Accounted for Most of the Decline During March 1 to 10 | True | By Jerry M. Flint | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/colonels-top-nets-and-hold-east-lead.html | COLONELS TOP NETS AND HOLD EAST LEAD | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/martin-h-horchler.html | MARTIN H. HORCHLER | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/monmouth-is-victor-in-naia-11581-montclair-st-bows.html | Monmouth Is Victor In N.A.I.A., 115-81; Montclair St. Bows | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/cricket-clubs-days-in-downtown-hong-kong-are-numbered.html | Cricket Club's Days in Downtown Hong Kong Are Numbered | True | By Ian Stewart | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/sentinel-is-denounced.html | Sentinel Is Denounced | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/scheuer-is-warned-on-jews-defection.html | SCHEUER IS WARNED ON JEWS' DEFECTION | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/theater-salvation-at-village-gate-rock-concert-enacted-by-a-young.html | Theater: 'Salvation' at Village Gate; Rock Concert Enacted by a Young Sextet | True | By Lawrence Van Gelder | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/house-bill-proposes-to-equip-planes-with-rescue-beacons-27-join.html | House Bill Proposes to Equip Planes With Rescue Beacons; 27 Join Ottinger in Backing Guide for Searchers of Remote Crashes | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/recording-industry-awards-grammys-campbell-a-winner.html | Recording Industry Awards Grammys; Campbell a Winner | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/biafrans-are-besieging-nigerians-cut-off-for-a-month-in-owerri.html | Biafrans Are Besieging Nigerians Cut Off for a Month in Owerri | True | By Lloyd Garrison | 1997-01-30 | RE0000748040 | B00000489934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/a-correction.html | A Correction | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/mirv-tests-opposed.html | MIRV Tests Opposed | True | RICHARD ROSERANCE | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/educational-tv-official-will-head-cooper-union.html | Educational TV Official Will Head Cooper Union | True | By Jack Gould | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/mrs-king-will-preach-at-st-pauls-cathedral.html | Mrs. King Will Preach At St. Paul's Cathedral | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/owners-accept-rentrise-limits-sought-by-mayor-15-ceiling-and.html | OWNERS ACCEPT RENT-RISE LIMITS SOUGHT BY MAYOR; 15% Ceiling and Rollbacks Proposed by City Panel Will Start Immediately | True | By David K. Shipler | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/exjustice-william-l-yman-dies-served-on-state-supreme-court.html | Ex-Justice William L. yman Dies; Served on State Supreme Court | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/senate-panel-asks-us-commitments-be-put-to-congress-senators-bid.html | Senate Panel Asks U.S. Commitments Be Put to Congress; Senators Bid Executive Consult on Foreign Pledges | True | By John W. Finney | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/john-j-daly-dies-led-liquor-group-owner-of-wellknown-ba-rs-headed.html | JOHN J. DALY DIES; LED LIQUOR GROUP; Owner of Well-Known Ba. rs Headed Trade Bodies | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/eastland-doubts-ray-acted-alone-senator-assembling-facts-in-slaying.html | EASTLAND DOUBTS RAY ACTED ALONE; Senator Assembling Facts in Slaying of Dr. King | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/observer-the-branch-that-withered.html | Observer: The Branch That Withered | True | By Russell Baker | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/stanley-dancer-seeks-to-repeat-1968-driver-of-year-heads-a-101horse.html | STANLEY DANCER SEEKS TO REPEAT; 1968 Driver of Year Heads a 101-Horse Stable | True | By Louis Effrat | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/vandalism-in-los-angeles.html | Vandalism in Los Angeles | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/nixon-selects-californian-for-home-loan-board.html | Nixon Selects Californian For Home Loan Board | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/tokyo-airport-clears-snow.html | Tokyo Airport Clears Snow | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/miss-nixon-is-azalea-queen.html | Miss Nixon Is Azalea Queen | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/celtics-set-back-76ers-by-126117-jones-scores-30-points-and-howell.html | CELTICS SET BACK 76ERS BY 126-117; Jones Scores 30 Points and Howell 29 for Boston | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/polly-notkins-to-be-bride.html | Polly Notkins To Be Bride | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/threat-to-free-speech.html | Threat to Free Speech | True | CORLISS LAMONT | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/designers-take-to-the-sea.html | Designers Take to the Sea | True | By Bernadine Morris | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/qtr-to-jan-31-bankers-urge-an-increase-on-certificate-interest.html | Qtr. to Jan. 31 Bankers Urge an Increase On Certificate Interest | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/stiff-campus-discipline-backed-in-poll.html | Stiff Campus Discipline Backed in Poll | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/graebner-pasarell-scott-in-empire-tennis-tonight.html | Graebner, Pasarell, Scott In Empire Tennis Tonight | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/binghamton-fast-ends.html | Binghamton Fast Ends | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/advertising-papers-planning-a-retail-push.html | Advertising: Papers Planning a Retail Push | True | By Philip H. Dougherty | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/hearing-set-on-plan-for-new-skyscraper-over-grand-central.html | Hearing Set on Plan For New Skyscraper Over Grand Central | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/turcotte-back-at-track.html | Turcotte Back at Track | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/borman-honors-educator.html | Borman Honors Educator | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/utilities-in-state-lose-bid-to-link-rates-to-taxes.html | Utilities in State Lose Bid to Link Rates to Taxes | True | By Bill Kovach | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/sports-of-the-times-boslooper-studies-the-women.html | Sports of The Times; Boslooper Studies the Women | True | By Robert Lipsyte | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/paterson-sitin-ends.html | Paterson Sit-In Ends | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/missiles-around-moscow.html | Missiles Around Moscow | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/mrs-moses-herman-1-10.html | Mrs. Moses Herman, 1 10 | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/psychologist-says-sirhan-was-killing-his-father-when-he-shot.html | Psychologist Says Sirhan Was 'Killing' His Father When He Shot Kennedy | True | By Douglas Robinson | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/apollo-splashdown-set-for-noon-today-splashdown-of-apollo-9.html | Apollo Splashdown Set for Noon Today; Splashdown of Apollo 9 Scheduled for Noon Today | True | By John Noble Wilford | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/hawks-top-bulls-10990.html | Hawks Top Bulls, 109-90 | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/senate-confirms-two.html | Senate Confirms Two | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/cabinet-reorganization-strengthens-thieus-hand.html | Cabinet Reorganization Strengthens Thieu's Hand | True | By Joseph B. Treaster | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/correctional-association-to-mark-125th-anniversary.html | Correctional Association to Mark 125th Anniversary | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/new-igor-and-vladimir-heard-with-city-opera.html | New Igor and Vladimir Heard With City Opera | True | THEODORE STRONGIN | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/how-a-bout-green-hair-for-march-17.html | How A bout Green Hair for March 17? | True | By Angela Taylor | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/excerpts-from-assistant-attorney-generals-statement-on-conglomerate.html | Excerpts From Assistant Attorney General's Statement on Conglomerate, Mergers | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/control-concern-plans-a-merger-set-to-acquire-partly-owned.html | CONTROL CONCERN PLANS A MERGER; Set to Acquire Partly Owned Electronic Specialty | True | By John J. Abele | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/pope-establishes-new-social-group.html | POPE ESTABLISHES NEW SOCIAL GROUP | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/gis-storm-delta-stronghold-killing-57-of-foe-in-long-battle-us-toll.html | G.I.'s Storm Delta Stronghold, Killing 57 of Foe in Long Battle; U.S. Toll Given as One Dead and 18 Wounded -- Enemy Strikes Unit in Highlands | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/ling-gives-details-on-j-l-exchange.html | LING GIVES DETAILS ON J. & L. EXCHANGE | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/city-housing-urged-on-obsolete-piers.html | CITY HOUSING URGED ON 'OBSOLETE' PIERS | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/peru-and-bulgaria-sign-trade-accord.html | PERU AND BULGARIA SIGN TRADE ACCORD | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/many-lions-few-unicorns.html | Many Lions, Few Unicorns | True | By Charles Poore | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/chess-when-a-move-is-its-best-to-put-the-emphasis-on-the.html | Chess: When a Move Is??, It's Best To Put the Emphasis on the | True | By Al Horowitz | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/biracial-group-warns-on-city-u-cuts.html | Biracial Group Warns on City U. Cuts | True | By Peter Kihss | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/us-shells-buffer-zone.html | U.S. Shells Buffer Zone | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/consultations-needed-de-gaulle-told-nixon.html | Consultations Needed, De Gaulle Told Nixon | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/a-vatican-priest-freed-from-vows-so-he-may-marry.html | A Vatican Priest Freed From Vows So He May Marry | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/senators-urge-an-inquiry-into-23-military-prisons.html | Senators Urge an Inquiry Into 23 Military Prisons | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/pilot-killed-in-copter-crash.html | Pilot Killed in Copter Crash | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/maryland-club-members-sue-to-end-ban-on-negroes.html | Maryland Club Members Sue to End Ban on Negroes | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/bullets-fight-off-knicks-rally-for-111110-victory-scotts-shooting.html | Bullets Fight Off Knicks' Rally for 111-110 Victory.; SCOTT'S SHOOTING IS KEY TO VICTORY | True | By Thomas Rogers | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/news-of-realty-brokers-to-move-lief-foster-werle-co-sign-4million.html | NEWS OF REALTY: BROKERS TO MOVE; Lief, Foster, Werle & Co. Sign $4-Million Lease | True | | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/pasternak-play-printed.html | Pasternak Play Printed | True | Special to The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special To The New York Times | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/johnson-and-austin-begin-to-take-it-easy-tired-johnson-and.html | Johnson and Austin Begin to Take It Easy; Tired Johnson and Back-to-Normal Austin Begin to Take It Easy | True | By Roy Reed | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-13 | 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/dance-william-tell-bournonville-pas-de-six-presented-by-joffrey.html | Dance: 'William Tell'; Bournonville Pas de Six Presented by Joffrey | True | By Anna Kisselgoff | 1997-01-30 | RE0000748040 | B00000489934 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/peace-corps-chief-says-he-will-soon-leave-post.html | Peace Corps Chief Says He Will Soon Leave Post | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/army-is-accused-of-hiding-ineptness-in-tank-project.html | Army Is Accused of Hiding 'Ineptness' in Tank Project | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/bank-group-names-official.html | Bank Group Names Official | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/second-baby-doe-brings-new-mama.html | SECOND 'BABY DOE' BRINGS NEW MAMA | True | DONAL HENAHAN. | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/newark-bank-expands.html | Newark Bank Expands | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/lack-of-care-is-laid-to-coal-industry.html | Lack of Care Is Laid to Coal Industry | True | By Ben A. Franklin | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/stalling-on-abortion-reform.html | Stalling on Abortion Reform | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/muscats-company-plans-april-7-vote-to-pick-directors-vote-at.html | Muscat's Company Plans April 7 Vote To Pick Directors; VOTE AT DEFIANCE IS SET FOR APRIL 7 | True | By Terry Robards | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/senate-rollcall-vote-on-atom-pact.html | Senate Roll-Call Vote on Atom Pact | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/states-atom-plan-backed-by-con-ed-con-ed-supports-state-atom-plan.html | State's Atom Plan Backed by Con Ed; CON ED SUPPORTS STATE ATOM PLAN | True | By Gene Smith | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/foreign-affairs-the-end-of-two-eras.html | Foreign Affairs: The End of Two Eras | True | By C. L. Sulzberger | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/unrest-in-colleges-continues.html | Unrest in Colleges Continues | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/hairdresser-shot-dead.html | Hairdresser Shot Dead | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/mrs-william-a-hogan.html | MRS. WILLIAM A. HOGAN | True | Special to The lew York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/anne-forrester-will-be-a-bride.html | Anne Forrester Will Be a Bride | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/the-screen-and-now-a-word-from-disney-film-offers-ad-for-a-certain.html | The Screen: And Now a Word From. . .; Disney Film Offers Ad for a Certain Car | True | By Vincent Canby | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/front-page-benefit.html | Front Page' Benefit | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/recovery-brought-home-by-tv-breathtaking-detail-in-color-provides-a.html | Recovery Brought Home by TV; Breathtaking Detail in Color Provides a Great Impact | True | By Jack Gould | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/credit-markets-extend-decline-interest-levels-are-pushed-higher-on.html | CREDIT MARKETS EXTEND DECLINE; Interest Levels Are Pushed Higher on Renewed Talk of Prime Rate Rise | True | By John H. Allan | 1997-01-30 | RE0000748045 | B00000492463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/johnson-of-yale-eclipses-own-meet-record-in-200yard-swim-medley.html | Johnson of Yale Eclipses Own Meet Record in 200-Yard Swim Medley Final; NELSON CAPTURES FREE-STYLE RACE | True | By Frank Litsky | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/men-on-the-moon.html | Men on the Moon | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/alcoa-sets-record-outlay-of-250million-this-year.html | Alcoa Sets Record Outlay Of $250-Million This Year | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/end-papers.html | End Papers | True | HAROLD SCHONBERG. | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/equatorial-guinea-tells-un-spaniards-are-free-to-go.html | Equatorial Guinea Tells U.N. Spaniards Are Free to Go | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/czechs-irritated-by-boycott-of-yugoslav-congress-sovietimposed.html | Czechs Irritated by Boycott of Yugoslav Congress; Soviet-Imposed Decision Is Protested by People in Letters to Newspapers | True | By Jonathan Randal | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/civil-air-patrol-to-conduct-oneday-seminar-at-nyu.html | Civil Air Patrol to Conduct One-Day Seminar at N.Y.U. | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/4-share-lead-in-florida-golf-crampton-cards-an-eagle-in-his-67.html | 4 Share Lead in Florida Golf; CRAMPTON CARDS AN EAGLE IN HIS 67 | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/ibm-officer-retiring.html | I.B.M. Officer Retiring | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/big-board-extends-stockshift-delay.html | BIG BOARD EXTENDS STOCK-SHIFT DELAY | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/goldwater-advises-gop-to-be-patient-with-nixon.html | Goldwater Advises G.O.P. 'To Be Patient' With Nixon | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/alarm-clock-goes-off-and-scotts-all-ready.html | Alarm Clock Goes Off, And Scott's All Ready | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/tincan-cities-in-france-survive-removal-program.html | Tin-Can Cities in France Survive Removal Program | True | By Thomas A. Johnson | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/canadiens-draw-with-north-stars-cournoyers-41st-goal-gains-44-tie.html | CANADIENS DRAW WITH NORTH STARS; Cournoyer's 41st Goal Gains 4-4 Tie for Montreal | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/negro-named-head-of-chicago-college.html | NEGRO NAMED HEAD OF CHICAGO COLLEGE | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/rail-tonmileage-shows-51-drop-trucking-tonnage-increased-43-from.html | RAIL TON-MILEAGE SHOWS 5.1% DROP; Trucking Tonnage Increased 4.3% From 1968 Week | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/tv-remarks-by-robert-montgomery-censored.html | TV Remarks by Robert Montgomery Censored | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/car-production-down.html | Car Production Down | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/sec-orders-2-suspended-in-alleged-stock-fraud.html | S.E.C. Orders 2 Suspended In Alleged Stock Fraud | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/nixon-wont-push-change-in-voting-but-will-support-a-popular.html | NIXON WON'T PUSH CHANGE IN VOTING; But Will Support a Popular Presidential Election | True | By Warren Weaver Jr. | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/senate-approves-treaty-to-block-nuclear-spread-5year-fight-ends.html | SENATE APPROVES TREATY TO BLOCK NUCLEAR SPREAD; 5-YEAR FIGHT ENDS | True | By John W. Finney | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/ucla-defeats-new-mexico-state-wins-5338-to-reach-final-santa-clara.html | U.C.L.A. DEFEATS NEW MEXICO STATE; Wins, 53-38, to Reach Final -- Santa Clara Victor | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/chinese-protest-at-embassy.html | Chinese Protest at Embassy | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/troubleshooter-with-a-deadline.html | Troubleshooter With a Deadline | True | John Nichol Irwin 2d | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/a-dhemar-de-barros-dies-at-68-flamboyant-politician-in-brazil.html | A dhemar de Barros Dies at 68; Flamboyant Politician in Brazil | True | SpeCial to The qew York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/utility-in-indiana-reports-rise-in-net.html | UTILITY IN INDIANA REPORTS RISE IN NET | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/alligator-drive-begun-by-hickel-in-florida-he-says-he-would-skin.html | ALLIGATOR DRIVE BEGUN BY HICKEL; In Florida, He Says He Would Skin Poachers 'on the Spot' | True | By William M. Blair | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/like-all-biafra-mothers-she-worries.html | Like All Biafra Mothers, She Worries | True | By Lloyd Garrison | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/cairo-picks-successor-to-riad-killed-at-suez.html | Cairo Picks Successor To Riad, Killed at Suez | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/nixon-picks-businessman.html | Nixon Picks Businessman | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/news-of-realty-resort-on-maui-plans-set-for-850million-hawaiian.html | NEWS OF REALTY: RESORT ON MAUI; Plans Set for $850-Million Hawaiian Island Project | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/5-firsts-and-3-records-for-the-flight.html | 5 Firsts and 3 Records for the Flight | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/wood-field-and-stream-deers-fight-for-survival-is-hampered-by-dogs.html | Wood, Field and Stream; Deer's Fight for Survival Is Hampered by Dogs and Heavy Snow in March | True | By Nelson Bryant | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/19-gain-in-sales-listed-for-mutual-of-new-york.html | 19% Gain in Sales Listed For Mutual of New York | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/music-a-first-for-boulez-frenchman-conducts-the-philharmonic.html | Music: A First for Boulez; Frenchman Conducts the Philharmonic | True | By Harold C. Schonberg | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/handicapped-hail-publisher.html | Handicapped Hail Publisher | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/st-peters-and-temple-advance-in-nit.html | St. Peter's and Temple Advance in N.I.T. | True | By Leonard Koppett | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/derek-a-lee-jr-to-wed-miss-margaret-paddock.html | Derek A. Lee Jr. to Wed Miss Margaret Paddock | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/marquette-five-upsets-kentucky-wins-regional-game-8174-thompson.html | MARQUETTE FIVE UPSETS KENTUCKY; Wins Regional Game, 81-74 -Thompson Sets Pace | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/kluger-ellis-elects.html | Kluger, Ellis Elects | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/briton-asserts-gangster-types-dominate-anguilla.html | Briton Asserts Gangster Types Dominate Anguilla | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/nyu-to-defend-team-title-in-threeweapon-fencing.html | N.Y.U. to Defend Team Title In Three-Weapon Fencing | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/missing-skis-show-up-for-the-races.html | Missing Skis Show Up for the Races | True | By Michael Strauss | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/chinese-troops-on-alert.html | Chinese Troops on Alert | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/rangers-ship-out-hextall.html | Rangers Ship Out Hextall | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/iran-gives-oil-consortium-2-months-on-revenue-rise.html | Iran Gives Oil Consortium 2 Months on Revenue Rise | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/apa-to-leave-the-phoenix-and-tour.html | APA to Leave the Phoenix and Tour | True | By Lewis Funke | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/royals-stay-alive.html | Royals Stay Alive | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/soviet-approval-seen.html | Soviet Approval Seen | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/warning-is-issued-on-trade-barriers.html | WARNING IS ISSUED ON TRADE BARRIERS | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/stock-prices-skid-as-volume-surges-dow-indicator-drops-1038-to-end.html | STOCK PRICES SKID AS VOLUME SURGES; Dow Indicator Drops 10.38 to End the Session at Lowest Level of Day | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/sloop-with-a-mission-to-sail-the-hudson.html | Sloop With a Mission to Sail the Hudson | True | By Parton Keese | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/sierra-club-sending-out-ballots-for-a-vote-vital-to-its-future.html | Sierra Club Sending Out Ballots For a Vote Vital to Its Future | True | By Gladwin Hill | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/agnew-decides-that-his-new-job-is-more-fun.html | Agnew Decides That His New Job Is 'More Fun' | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/abandoned-cars-eyesores-dot-roads-and-vex-city.html | Abandoned Cars.' Eyesores Dot Roads and Vex City | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/racism-of-quotas.html | Racism of Quotas | True | J. WUBNIG | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/kiesinger-meets-with-de-gaulle-limited-nature-of-twoday-conference.html | KIESINGER MEETS WITH DE GAULLE; Limited Nature of Two-Day Conference Is Stressed | True | By Henry Tanner | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/choices-on-the-abm.html | Choices on the ABM | True | SEYMOUR SCHWEBER | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/bill-to-aid-albanys-south-mall-passed.html | Bill to Aid Albany's South Mall Passed | True | By John Kifner | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/top-knight-to-run-in-wood.html | Top Knight to Run in Wood | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/astronauts-look-great-to-wives-they-watch-on-tv-scream-and-wave-at.html | Astronauts Look 'Great' to Wives; They Watch on TV, Scream and Wave at Splashdown | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/house-unit-backs-key-parent-role-voice-in-federal-programs-in.html | HOUSE UNIT BACKS KEY PARENT ROLE; Voice in Federal Programs in Schools Voted, 13-11 | True | By Marjorie Hunter | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/red-china-strives-to-sway-world-opinion-array-of-languages-used-on.html | Red China Strives to Sway World Opinion; Array of Languages Used on Radio and in Publications | True | By Frank Ching | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/young-kennedy-in-colombia.html | Young Kennedy in Colombia | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/foes-call-budget-a-boon-to-rockefeller.html | Foes Call Budget a 'Boon' to Rockefeller | True | By William E. Farrell | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/pros-scout-walk-florida-star-and-auerbach-seems-impressed.html | Pros Scout Walk, Florida Star, And Auerbach Seems Impressed | True | By Sam Goldaper | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/us-economic-policy-nixon-strategy-for-curbing-inflation-is-given-a.html | U.S. Economic Policy; Nixon Strategy for Curbing Inflation Is Given a Good Chance of Working | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/disorders-erupt-and-subside-at-high-schools-across-jersey-student.html | Disorders Erupt and Subside At High Schools Across Jersey; Student Black-Power Confrontations Pressed at Several Sites Despite Some Concessions by Officials | True | By Richard J. H. Johnston | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/money-markets-show-restraint-all-the-principal-indicators-are.html | MONEY MARKETS SHOW RESTRAINT; All the Principal Indicators Are Unchanged or Lower | True | By H. Erich Heinemann | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/douglas-gibbons-hollyday-ives-names-4-executives.html | Douglas Gibbons-Hollyday & Ives Names 4 Executives | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/accord-at-sarah-lawrence.html | Accord at Sarah Lawrence | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/coast-earthquakes-in-april-discounted.html | COAST EARTHQUAKES IN APRIL DISCOUNTED | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/us-combat-dead-for-week-at-336-declines-from-453-at-start-of.html | U.S. COMBAT DEAD FOR WEEK AT 336; Declines From 453 at Start of Offensive in Vietnam -Enemy Toll Is Down | True | By Terence Smith | 1997-01-30 | RE0000748045 | B00000492463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/sports-of-the-times-a-look-from-afar.html | Sports of The Times; A Look From Afar | True | By Arthur Daley | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/airing-the-arab-case.html | Airing the Arab Case | True | FRANK HARRIS | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/nuclear-treaty-approved.html | Nuclear Treaty Approved | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/from-book-and-report.html | From Book and Report | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/american-tv-star-praised-as-hamlet-in-british-theater.html | American TV Star Praised as Hamlet In British Theater | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/peter-greig-79-writer-on-wine-food-authority-diesonce-with-british.html | PETER GREIG, 79, WRITER ON WINE; Food Authority Dies-- Once With British Embassy | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/court-order-gives-30000-to-biafran-relief-groups.html | Court Order Gives $30,000 To Biafran Relief Groups | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/peter-k-kelly.html | PETER K. KELLY | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/watering-place-closes-after-one-performance.html | 'Watering Place' Closes After One Performance | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/rutgers-classes-canceled.html | Rutgers Classes Canceled | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/soviet-briefs-italy.html | Soviet Briefs Italy | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/exportimport-head-backed.html | Export-Import Head Backed | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/moon-crew-to-be-quarantined-on-return.html | Moon Crew to Be Quarantined on Return | True | By Walter Sullivan | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/supersonics-defeat-bucks-by-141-to-118-in-green-bay.html | Supersonics Defeat Bucks By 141 to 118 in Green Bay | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/cargo-backlog-and-labor-lag-hamper-ship-industry-here.html | Cargo Backlog and Labor Lag Hamper Ship Industry Here | True | By George Horne | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/agency-chief-optimistic.html | Agency Chief Optimistic | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/men-in-the-middle-un-observers-at-the-canal.html | Men in the Middle: U.N. Observers at the Canal | True | By Sam Pope Brewer | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/house-commerce-panel-finds-pot-party-on-tv-was-staged.html | House Commerce Panel Finds 'Pot Party' on TV Was Staged | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/phillips-seeks-amerada-offer-comes-after-hess-and-sought-concern.html | Phillips Seeks Amerada; Offer Comes After Hess and Sought Concern Agreed to Merge | True | By William D. Smith | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/cronyn-in-hadrian-tour.html | Cronyn in 'Hadrian' Tour | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/magnavox-lists-record-earnings-29-profit-rise-posted-sales-gain-put.html | MAGNAVOX LISTS RECORD EARNINGS; 29% Profit Rise Posted - - Sales Gain Put at 15% | True | By Clare M. Reckert | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/apollo-9-splashes-down-accurately-opens-way-for-summer-moon-landing.html | Apollo 9 Splashes Down Accurately; Opens Way for Summer Moon Landing; Smooth, Accurate Apollo Splashdown Clears Path for Moon Landing Next Summer | True | By John Noble Wilford | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/mccovey-of-giants-agrees-to-2year-pact-at-85000.html | McCovey of Giants Agrees To 2-Year Pact at $85,000 | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/ncaa-title-track-opens-tonight.html | N.C.A.A. Title Track Opens Tonight | True | By Neil Amdur | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/new-intrusion-laid-to-soviet-by-china-peking-charges-new-soviet.html | New Intrusion Laid To Soviet by China; Peking Charges New Soviet Violations on Border | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/where-the-service-is-no-match-for-the-food.html | Where the Service Is No Match for the Food | True | By Craig Claiborne | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/perkins-to-star-in-stage-musical-harold-prince-will-direct-company.html | PERKINS TO STAR IN STAGE MUSICAL; Harold Prince Will Direct 'Company' Here in '70 | True | By Sam Zolotow | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/one-out-of-three.html | One Out of Three | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/a-senatorial-aide-is-named-to-head-pollution-agency.html | A Senatorial Aide Is Named to Head Pollution Agency | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/tear-gas-used-in-carolina-as-students-stone-cars.html | Tear Gas Used in Carolina As Students Stone Cars | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/washington-science-and-politics.html | Washington: Science and Politics | True | By James Reston | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/dr-charles-wilkie-of-dental-society.html | DR. CHARLES WILKIE OF DENTAL SOCIETY | True | Sparse. Io The e' Yor.l Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/london-stock-market-pays-scant-heed-to-disappointing-report-on.html | London Stock Market Pays Scant Heed to Disappointing Report on Trade Gap; SHARES CONTINUE DOWNWARD DRIFT | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/paterson-boycott-resumed.html | Paterson Boycott Resumed | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/columbia-spectator-editor.html | Columbia Spectator Editor | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/dog-thefts-called-a-big-often-violent-business-case-of-the-missing.html | Dog Thefts Called a Big, Often Violent Business; Case of the Missing Actress Points Up the Bizarre Nature of Crimes | True | By Maurice Carroll | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/capital-spending-seen-rising-139-high-plant-and-equipment.html | Capital Spending Seen Rising 13.9%; High Plant and Equipment Investment May Hurt Anti-Inflation Effort | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/nixon-approves-consolidation-of-us-manpower-programs.html | Nixon Approves Consolidation Of U.S. Manpower Programs | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/ayub-and-rivals-reach-an-accord-they-agree-on-direct-voting-and.html | AYUB AND RIVALS REACH AN ACCORD; They Agree on Direct Voting and Parliamentary System | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/puerto-rican-teacher-test.html | Puerto Rican Teacher Test | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/a-man-without-illusions.html | A Man Without Illusions | True | By Thomas Lask | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/tigers-hit-bouncier-ball-for-3-homers-in-beating-mets-74-yanks-bow.html | Tigers Hit 'Bouncier' Ball for 3 Homers in Beating Mets, 7-4; Yanks Bow; KUHN IS ON HAND FOR EXPERIMENT | True | By Joseph Durso | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/museum-in-los-angeles-gets-asian-art-collection.html | Museum in Los Angeles Gets Asian Art Collection | True | By Sanka Knox | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/israeli-coalition-policy-adopted-paving-way-for-a-meir-regime.html | Israeli Coalition Policy Adopted, Paving Way for a Meir Regime | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/cornell-defeats-penn-169-to-advance-to-final-in-polo.html | Cornell Defeats Penn, 16-9, To Advance to Final in Polo | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/draft-call-for-may-is-down-5000-from-recent-quotas.html | Draft Call for May Is Down 5,000 From Recent Quotas | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/smith-scores-mayor-on-times-sq-arrests.html | SMITH SCORES MAYOR ON TIMES SQ. ARRESTS | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/mayor-tests-improved-subway-car.html | Mayor Tests Improved Subway Car | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/2-astronauts-dunked-after-the-splashdown-mcdivitt-and-scott-soaked.html | 2 Astronauts Dunked After the Splashdown; McDivitt and Scott Soaked by Waves at Recovery | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/school-official-receives-teachers-college-post.html | School Official Receives Teachers College Post | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/nixon-warned-on-abm-by-over-100-scientists.html | Nixon Warned on ABM By Over 100 Scientists | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/hughes-to-meet-romney-today-on-a-new-system-for-urban-aid.html | Hughes to Meet Romney Today On a New System for Urban Aid | True | By Ronald Sullivan | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/abm-as-peace-force.html | ABM as Peace Force | True | SYLVAN SHERMAN | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/poverty-program-said-to-be-scored-by-us-auditors.html | Poverty Program Said to Be Scored By U.S. Auditors | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/charles-a-sprague-publisher-of-statesman-in-oregon-dead-editor-of.html | Charles A. Sprague, Publisher Of Statesman in Oregon, Dead; Editor of Paper for 40 Years Was Governor for a Term -Column Widely Quoted | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/drake-gains-final.html | Drake Gains Final | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/ussoviet-standings-in-space-competition.html | U.S.-Soviet Standings In Space Competition | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/calm-returns-to-trenton.html | Calm Returns to Trenton | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/250000-awarded-for-death-of-man-in-a-dental-office.html | $250,000 Awarded For Death of Man In a Dental Office | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/badillo-to-enter-race-in-two-weeks.html | Badillo to Enter Race in Two Weeks | True | By Richard Reeves | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/an-extra-principal-joins-school-in-harlem-as-attendance-drops.html | An Extra Principal Joins School In Harlem as Attendance Drops | True | By David Bird | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/jean-wellington-nelson-wed-in-boston-to-david-h-bundy.html | Jean Wellington Nelson Wed In Boston to David H. Bundy | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/city-will-acquire-2-columbia-sites-board-of-estimate-approves.html | CITY WILL ACQUIRE 2 COLUMBIA SITES; Board of Estimate Approves Housing for Area | True | By Seth S. King | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/party-to-be-a-benefit-for-music-education.html | Party to Be a Benefit For Music Education | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/nixons-news-session-on-tv-at-noon-today.html | Nixon's News Session On TV at Noon Today | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/jersey-banks-to-merge.html | Jersey Banks to Merge | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/paterno-completes-staff.html | Paterno Completes Staff | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/bucher-defends-surrender-as-navy-inquiry-ends-bucher-defends.html | Bucher Defends Surrender as Navy Inquiry Ends; Bucher Defends Surrender and Urges Review of Code of Conduct as Court of Inquiry Ends Hearings | True | By Bernard Weinraub | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/senate-confirms-annenberg-as-ambassador-to-britain.html | Senate Confirms Annenberg As Ambassador to Britain | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/guard-aide-says-chicago-police-dropped-offer-of-a-march-escort.html | Guard Aide Says Chicago Police Dropped Offer of a March Escort | True | By Donald Janson | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/snackfood-plan-to-aid-negroes-snackfood-plan-will-aid-negroes.html | Snack-Food Plan to Aid Negroes; SNACK-FOOD PLAN WILL AID NEGROES | True | By Isadore Barmash | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/w-w-ward-headed-trucking-company.html | W. W. WARD, HEADED TRUCKING COMPANY | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/sheelers-achievement-seen-in-show-at-whitney.html | Sheeler's Achievement Seen in Show at Whitney | True | By John Canaday | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/kristen-lasker-plans-bridal-to-john-flym.html | Kristen Lasker Plans Bridal to John Flym | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/geneseo-protesters-warned.html | Geneseo Protesters Warned | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/suit-is-threatened.html | Suit Is Threatened | True | By Israel Shenker | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/suez-guns-duel-4th-time-in-week-battle-rages-for-2-12-hours-along.html | SUEZ GUNS DUEL 4TH TIME IN WEEK; Battle Rages for 2 1/2 Hours Along Most of the Canal -Cairo Claims 3 Copters | True | By James Feron | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/mishap-delays-new-haven.html | Mishap Delays New Haven | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/robert-w-baird-85-a-financial-leader.html | 'ROBERT W. BAIRD, 85, A FINANCIAL LEADER | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/aid-to-higher-education.html | Aid to Higher Education | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/21-arrested-at-stony-brook.html | 21 Arrested at Stony Brook | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/jury-exemptions-challenged.html | Jury Exemptions Challenged | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/market-place-analyst-keeps-eye-on-choices.html | Market Place: Analyst Keeps Eye on Choices | True | By Robert Metz | 1997-01-30 | RE0000748045 | B00000492463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/school-boards-role.html | School Board's Role | True | ALAN WINSLOW | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/index-of-commodity-prices-shows-a-7point-increase.html | Index of Commodity Prices Shows a 7-Point Increase | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/patrolman-shot-in-bar-wounds-two-others-also-kills-a-woman-as-he.html | Patrolman, Shot in Bar, Wounds Two Others; Also Kills a Woman as He 'Panics' During Fray on 125th Street | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/cna-slates-acquisition-the-larwin-group-agrees-to-100million-stock.html | CNA Slates Acquisition; The Larwin Group Agrees to $100-Million Stock Transfer Deal | True | By John J. Abele | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/carmine-abbatiello-fontaine-honored-at-westbury.html | Carmine Abbatiello, Fontaine Honored at Westbury | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/why-not-unlock-barn-door.html | Why Not Unlock Barn Door? | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/nixon-man-backs-supersonic-plane-shaffer-testifies-at-hearing-on.html | NIXON MAN BACKS SUPERSONIC PLANE; Shaffer Testifies at Hearing on Post as F.A.A. Head | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/the-theater-laird-koenigs-dozens-comedy-about-africa-opens-at-the.html | The Theater: Laird Koenig's 'Dozens'; Comedy About Africa Opens at the Booth | True | By Clive Barnes | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/britains-trade-gap-widens-in-month-february-figures-show-a.html | Britain's Trade Gap Widens in Month; February Figures Show a Disheartening Turn -- Sterling Plunges | True | By John M. Lee | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/flyers-top-bruins-21.html | Flyers Top Bruins, 2-1 | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/closer-checkup-in-welfare-is-set-watchdog-on-clients-and-service.html | CLOSER CHECK-UP IN WELFARE IS SET; ' Watchdog' on Clients and Service Ordered for City | True | By Francis X. Clines | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/l-i-u-plan-announced.html | L. I. U. Plan Announced | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/nixon-lauds-10-days-that-thrilled-the-world.html | Nixon Lauds '10 Days That Thrilled the World' | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/judith-rosman-and-p-m-hahn-lawyer-to-wed.html | Judith Rosman and P. M. Hahn, Lawyer, to Wed | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/met-has-revival-of-peter-grimes-colin-davis-back-to-lead-benjamin.html | MET HAS REVIVAL OF 'PETER GRIMES'; Colin Davis Back to Lead Benjamin Britten's Work | True | By Raymond Ericson | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/prices-dip-again-in-amex-trading-index-loses-its-slight-gains-in-a.html | PRICES DIP AGAIN IN AMEX TRADING; Index Loses Its Slight Gains in a Lackluster Day | True | By Douglas W. Cray | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/widening-rebellion-college-uprisings-over-us-found-to-transcend.html | Widening Rebellion; College Uprisings Over U.S. Found To Transcend Traditional Boundaries | True | By Fred M. Hechinger | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/us-steel-hits-back-at-critics-new-rod-mill-is-shown.html | U.S. Steel Hits Back at Critics;; New Rod Mill Is Shown | True | By Gerd Wilcke | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/accord-is-reached-on-montreal-fair.html | ACCORD IS REACHED ON MONTREAL FAIR | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/lindsay-warned-on-school-budget-dour-says-cuts-will-force-increased.html | LINDSAY WARNED ON SCHOOL BUDGET; Dour Says Cuts Will Force Increased Class Sizes and Reduced Repairs | True | By Charles G. Bennett | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/rural-phone-aid-voted.html | Rural Phone Aid Voted | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/the-clothes-are-copies-but-the-designer-is-the-original.html | The Clothes Are Copies, but the Designer Is the Original | True | By Bernadine Morris | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/frederic-bonnet-91-of-textile-concern.html | FREDERIC BONNET, 91, OF TEXTILE CONCERN | True | Spal t The New York m i | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/potato-futures-have-hectic-day-trading-halted-four-times-on-wide.html | POTATO FUTURES HAVE HECTIC DAY; Trading Halted Four Times on Wide Price Swings | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748045 | B00000492463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/protest-on-berlin-accepted-by-soviet.html | PROTEST ON BERLIN ACCEPTED BY SOVIET | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/senior-vice-president-named-by-n-w-ayer.html | Senior Vice President Named by N. W. Ayer | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/cooper-scores-knockout-in-5th-retains-title-after-being-floored.html | COOPER SCORES KNOCKOUT IN 5TH; Retains Title After Being Floored Twice by Italian | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/22-russians-lost-in-carolina-ship-crash-soviet-trawler-sinks-after.html | 22 Russians Lost in Carolina Ship Crash; Soviet Trawler Sinks After Collision With Panamanian Craft | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/sirhan-expert-used-words-like-a-books-psychologists-report-on.html | Sirhan Expert Used Words Like a Book's; Psychologist's Report on Sirhan Like Case Study in '68 Book | True | By Douglas Robinson | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/us-at-paris-talks-charges-foe-seeks-to-terrorize-nation-lodge-says.html | U.S. at Paris Talks, Charges Foe Seeks To Terrorize Nation; Lodge Says Foe Seeks to Terrorize South Vietnam | True | By Paul Hofmann | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/two-esss-men-sentenced-for-slave-laborers-deaths.html | Two Ex-SS Men Sentenced For Slave Laborers' Deaths | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/sitin-held-in-new-milford.html | Sit-In Held in New Milford | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/wilson-to-make-trip-to-nigeria-peace-mission-is-announced-after.html | WILSON TO MAKE TRIP TO NIGERIA; Peace Mission Is Announced After Debate in Commons | True | By Alvin Shuster | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/threeline-report-in-tass.html | Three-Line Report in Tass | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/theodore-r-gamble-president-o-pet-incsince-59-dies-at-44.html | Theodore R. Gamble, President Of Pet, Inc.,Since '59, Dies at 44 | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/bohlen-will-head-investment-fund-usitalian-concern-elects-a-former.html | BOHLEN WILL HEAD INVESTMENT FUND; U.S.-Italian Concern Elects a Former Ambassador | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/arab-lands-draw-palestinians-ire-dispute-grows-over-policy-on.html | ARAB LANDS DRAW PALESTINIANS' IRE; Dispute Grows Over Policy on Mideast Settlement | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/marketing-murder.html | Marketing Murder | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/6-youths-lined-up-by-a-gunman-who-kills-one-and-shoots-a-2d.html | 6 Youths Lined Up by a Gunman Who Kills One and Shoots a 2d | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/davidson-beats-st-johns-north-carolina-tops-duquesne-in-ncaa-play.html | Davidson Beats St. John's, North Carolina Tops Duquesne in N.C.A.A. Play; REDMEN SET BACK IN REGIONAL, 79-69 | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/franklin-township-outbreak.html | Franklin Township Outbreak | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/anna-b-hogan.html | ANNA B. HOGAN | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/a-french-court-sets-aside-conviction-in-security-case.html | A French Court Sets Aside Conviction in Security Case | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/8-soviet-prisoners-set-hunger-strike.html | 8 SOVIET PRISONERS SET HUNGER STRIKE | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/movies-face-us-suits-on-hiring-bias.html | Movies Face U.S. Suits on Hiring Bias | True | By Roy Reed | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/copters-downed-cairo-says.html | Copters Downed, Cairo Says | True | By Eric Pace | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/a-dedication-by-czechs.html | A Dedication by Czechs | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/us-aide-received-by-queen.html | U.S. Aide Received by Queen | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/royals-win-71-as-keough-stars-gets-4-singles-in-14hit-attack.html | ROYALS WIN, 7-1, AS KEOUGH STARS; Gets 4 Singles in 14-Hit Attack -- Whitaker Fans 3 Times, Slams Bat Once | True | By George Vecsey | 1997-01-30 | RE0000748045 | B00000492463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/roy-c-bowker.html | ROY C:. BOWKER | True | pecta. l to The New York naew | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/printing-papers-raised-in-price.html | PRINTING PAPERS RAISED IN PRICE | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/76ers-rally-tops-bulls-by-113106-victors-raise-lead-over-knicks-to.html | 76ERS RALLY TOPS BULLS BY 113-106; Victors Raise Lead Over Knicks to 1 1/2 Games | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/oil-strike-reported-by-british-petroleum.html | Oil Strike Reported By British Petroleum | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/un-accord-on-discrimination-goes-into-effect.html | U.N. Accord on Discrimination Goes Into Effect | True | By Juan de Onis | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/troubled-schools-to-get-task-forces.html | TROUBLED SCHOOLS TO GET TASK FORCES | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/tokyo-agency-balks-on-merger-yawata-and-fuji-stalled.html | Tokyo Agency Balks on Merger; Yawata and Fuji Stalled | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/bridge-spring-nationals-open-today-with-6-major-titles-at-stake.html | Bridge: Spring Nationals Open Today With 6 Major Titles at Stake | True | By Alan Truscott | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/juliet-captures-aqueduct-sprint-with-drive-in-stretch-show-off.html | Juliet Captures Aqueduct Sprint With Drive in Stretch; SHOW OFF SECOND, 3 LENGTHS BEHIND | True | By Joe Nichols | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/myrdal-sees-rise-in-hostility-to-us-vietnam-war-blamed-for-shift-in.html | MYRDAL SEES RISE IN HOSTILITY TO U.S.; Vietnam War Blamed for Shift in World Opinion | True | By John Herbers | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/advertising-cutty-wont-give-up-the-ship.html | Advertising Cutty Won't Give Up the Ship | True | By Philip H. Dougherty | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/roundup-time-in-mexico-city.html | Roundup Time in Mexico City | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/sentinel-opponents-press-bid-to-sway-nixon-move-today-sentinel-foes.html | Sentinel Opponents Press Bid to Sway Nixon Move Today; Sentinel Foes Press Bid to Sway Nixon's Decision | True | Special to The New York Times | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/wilhelm-apt-to-go-on-pitching-forever-angel-righthander-at-45-is.html | Wilhelm Apt to Go on Pitching Forever; Angel Right-Hander at 45, Is the Oldest Active Player | True | By William N. Wallace | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/goody-ear-recalls-928-tires.html | Goodyear Recalls 928 Tires | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-14 | 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/johnny-carson-enterprise-to-franchise-restaurants.html | Johnny Carson Enterprise to Franchise Restaurants | True | | 1997-01-30 | RE0000748045 | B00000492463 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/briarcliff-sitin-ends.html | Briarcliff Sit-in Ends | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/layup-of-liners-fought-by-union-nmu-opposes-steps-to-cut-passenger.html | LAY-UP OF LINERS FOUGHT BY UNION; N.M.U. Opposes Steps to Cut Passenger Operations | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/davidson-north-carolina-fives-in-ncaa-east-final-today.html | Davidson, North Carolina Fives In N.C.A.A. East Final Today | True | By Gordon S. White Jr.special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/anne-stambaugh-is-wed-to-kevin-joseph-jonson.html | Anne Stambaugh Is Wed To Kevin Joseph Jonson | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/15000-rail-conductors-delay-strike-for-a-week.html | 15,000 Rail Conductors Delay Strike for a Week | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/an-african-company-dances-in-the-bronx.html | An African Company Dances in the Bronx | True | DON McDONAGH | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/miss-jacot-wins-quebec-slalom-gains-in-world-cup-listing-schranz.html | MISS JACOT WINS QUEBEC SLALOM; Gains in World Cup Listing -- Schranz Takes Lead | True | By Michael Strausssspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/68-revenue-rise-shown-by-rochester-telephone.html | '68 Revenue Rise Shown By Rochester Telephone | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/oil-discovery-is-expected-to-aid-britains-payments.html | Oil Discovery Is Expected To Aid Britain's Payments | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/miss-rubin-guides-bravy-galaxy-2820-to-victory-in-debut-at-aqueduct.html | Miss Rubin Guides Bravy Galaxy, $28.20, to Victory in Debut at Aqueduct; TRIUMPH IS FIRST FOR FEMALE HERE Bravy Galaxy Wins by Two Lengths in Dash -- Miss Rubin to Ride Today | True | By Joe Nichols | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/art-kenzo-okadas-figurative-style-new-paintings-recall-japanese.html | Art: Kenzo Okada's Figurative Style; New Paintings Recall Japanese Tradition Works of Horst Antes at Lefebre Gallery | True | By John Canaday | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/big-board-plans-blocktrade-aid-automated-handling-method-draws.html | BIG BOARD PLANS BLOCK-TRADE AID; Automated Handling Method Draws Outside Interests | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/diversified-metals-is-planning-merger-with-proler-steel-corp.html | Diversified Metals Is Planning Merger With Proler Steel Corp.; Acquisitions and Combinations Are Scheduled by Corporations | True | By John J. Abele | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/soviet-praises-flight.html | Soviet Praises Flight | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/the-phoenix-vows-to-continue-alone-as-theater-group.html | The Phoenix Vows To Continue Alone As Theater Group | True | By Louis Calta | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/third-naturalgas-find-reported-in-the-north-sea.html | Third Natural-Gas Find Reported in the North Sea | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/market-place-amerada-bikes-hess-the-best.html | Market Place: Amerada bikes Hess the Best | True | By Robert Metz | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/penn-state-matmen-lead-title-tourney-kane-of-navy-upset.html | Penn State Matmen Lead Title Tourney; Kane of Navy Upset | True | By Parton Keesespecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/chinese-warned-of-war.html | Chinese Warned of War | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/excommerce-chief-says-his-reputation-came-under-attack-reputation.html | Ex-Commerce Chief Says His Reputation Came Under Attack; REPUTATION HIT, EX-U.S. AIDE SAYS | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/theater-bacchae-in-69-yale-repertory-offers-the-euripides-play.html | Theater: 'Bacchae' in '69; Yale Repertory Offers the Euripides Play | True | By Clive Barnes | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/us-reports-no-claim.html | U.S. Reports No Claim | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/aussie-paces-malaysian-golf.html | Aussie Paces Malaysian Golf | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/china-said-to-bar-soviets-hanoi-aid-moscow-sources-say-trains-are.html | CHINA SAID TO BAR SOVIET'S HANOI AID; Moscow Sources Say Trains Are Halted at Border CHINA SAID TO BAR SOVIET'S HANOI AID | True | By United Press International | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/curb-on-traveling-to-4-red-countries-extended-6-months.html | Curb on Traveling To 4 Red Countries Extended 6 Months | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/miss-parkinson-is-bride-of-rodney-b-mitchell.html | Miss Parkinson Is Bride Of Rodney B. Mitchell | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/paul-burlin-82-artist-teacher-painter-who-exhibited-in-13-armory.html | PAUL BURLIN, 82, ARTIST, TEACHER; Painter Who Exhibited in '13 Armory Show Dies | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/wisconsin-regents-act.html | Wisconsin Regents Act | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/german-student-leader-walks-out-on-thurmond.html | German Student Leader Walks Out on Thurmond | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/castro-says-cuba-has-serious-woes-castro-concedes-serious-problems.html | Castro Says Cuba Has Serious Woes; CASTRO CONCEDES SERIOUS PROBLEMS | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/penn-state-triumphs.html | Penn State Triumphs | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/braking-of-boom-is-pledged-by-us-treasury-chief-disturbed-by-plant.html | BRAKING OF BOOM IS PLEDGED BY U.S.; Treasury Chief, 'Disturbed' by Plant Outlays, Calls the Administration Resolute BRAKING OF BOOM PLEDGED BY U.S. | True | By Eileen Shanahanspecial To The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/a-good-memory-shown-by-nixon.html | A Good Memory Shown by Nixon | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/equatorial-guinea-is-accused-by-spain.html | EQUATORIAL GUINEA IS ACCUSED BY SPAIN | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/20-children-hurt-by-blasting-caps-ask-100million.html | 20 Children Hurt By Blasting Caps Ask $100-Million | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/crawford-leads-in-florida-golf-posts-a-67-for-135-to-pace-monsanto.html | CRAWFORD LEADS IN FLORIDA GOLF; Posts a 67 for 135 to Pace Monsanto Field by Shot | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/slackened-vigilance.html | Slackened Vigilance | True | ALAN H. GREEN | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/amex-prices-dip-as-volume-rises-index-down-18c-at-2948-most-oil.html | AMEX PRICES DIP AS VOLUME RISES; Index Down 18c at $29.48 -- Most Oil Issues Gain | True | By Douglas W. Cray | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/child-is-awarded-75000.html | Child Is Awarded $75,000 | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/nell-rankin-is-princess-in-mets-lecouvreur.html | Nell Rankin Is Princess In Met's 'Lecouvreur' | True | ROBERT T. JONES. | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/bridge-vanderbilt-knockout-is-focus-of-spring-nationals-tourney.html | Bridge: Vanderbilt Knockout Is Focus Of Spring Nationals Tourney | True | By Alan Truscottspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/ecuadorians-to-get-more-oil-revenues.html | ECUADORIANS TO GET MORE OIL REVENUES | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/aleksei-a-poskonov.html | ALEKSEI A. POSKONOV | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/french-exporter-sees-bright-side-typical-salesman-discerns-no-real.html | FRENCH EXPORTER SEES BRIGHT SIDE; Typical Salesman Discerns No Real Danger to Franc FRENCH EXPORTER SEES BRIGHT SIDE | True | By Clyde H. Farnsworthspecial to the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/boeing-opts-for-a-small-air-bus-officials-say-767-is-designed-for.html | Boeing Opts for a Small 'Air Bus'; Officials Say 767 Is Designed for Shorter Hops | True | By Robert Lindsey | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/sarah-lawrence-quiet.html | Sarah Lawrence Quiet | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/retort-in-london.html | Retort in London | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/fairmont-state-coach-cited.html | Fairmont State Coach Cited | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/giants-heinie-zimmerman-dies-committed-1917-series-boner.html | Giants' Heinie Zimmerman Dies; Committed 1917 Series 'Boner' | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/eban-in-capital-voices-concern-over-nixons-mideast-approach-eban.html | Eban, in Capital, Voices Concern Over Nixon's Mideast Approach; EBAN QUESTIONS NIXON APPROACH | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/lawyer-indicted-on-charge-of-bribing-sec-employe.html | Lawyer Indicted on Charge Of Bribing S.E.C. Employe | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/ucla-santa-clara-in-repeat-of-last-seasons-regional-final.html | U.C.L.A., Santa Clara in Repeat Of Last Season's Regional Final | True | By Bill Beckerspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/8-sit-in-at-irishmission.html | 8 Sit In at Irish-Mission | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/apollo-9-crew-given-ovation-on-return-to-houston.html | Apollo 9 Crew Given Ovation on Return to Houston | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/italian-students-ejected-by-police-in-two-cities.html | Italian Students Ejected By Police In Two Cities | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/birthcontrol-clinic-opens-in-rome-defying-law-group-fights-statute.html | Birth-Control Clinic Opens in Rome, Defying Law; Group Fights Statute Dating From the Fascist Era and Hopes for Its Repeal | True | By Robert C. Dotyspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/colombia-curbs-3-towns.html | Colombia Curbs 3 Towns | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/brooklyn-muggers-slay-nurses-aide-on-her-way-home.html | Brooklyn Muggers Slay Nurse's Aide On Her Way Home | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/two-for-the-americas.html | Two for the Americas | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/anguilla-seeking-an-inquiry-by-un-disputes-britons-charge-of.html | ANGUILLA SEEKING AN INQUIRY BY U.N.; Disputes Briton's Charge of Control by Gangsters | True | By Kathleen Teltschspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/bacallao-downs-squires-in-final-of-squash-tennis.html | Bacallao Downs Squires In Final of Squash Tennis | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/cynthia-s-hollenbeck-is-married.html | Cynthia S. Hollenbeck Is Married | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/oil-stirs-canadian-concern-over-northwest-passage-jurisdiction.html | Oil Stirs Canadian Concern Over Northwest Passage Jurisdiction | True | By Jay Walzspecial To The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/coney-carrousel-going-to-japan.html | Coney Carrousel Going to Japan | True | By Murray Schumach | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/court-orders-a-new-legislature-for-westchester-board-of-17.html | Court Orders a New Legislature for Westchester; Board of 17, Representing Districts, Will Replace the 45 Supervisors | True | By Joseph Novitskispecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/city-will-reopen-bronx-health-unit.html | CITY WILL REOPEN BRONX HEALTH UNIT | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/antiques-opportunities-in-delftware-some-authentic-pieces-still-go.html | Antiques: Opportunities in Delftware; Some Authentic Pieces Still Go Unnoticed Eastern and Western Ideas Combined | True | By Marvin D. Schwartz | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/joffrey-offers-an-exuberant-scotch-symphony.html | Joffrey Offers an Exuberant 'Scotch Symphony' | True | ANNA KISSELGOFF. | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/urban-leagues-50th-year-one-of-reappraisal-goals-restudied-by-urban.html | Urban League's 50th Year One of Reappraisal; GOALS RESTUDIED BY URBAN LEAGUE | True | By Deirdre Carmody | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/british-import-limitations-backed-by-gatt-committee.html | British Import Limitations Backed by Gatt Committee | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/nixon-wants-johnson-at-treaty-ratification.html | Nixon Wants Johnson At Treaty Ratification | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/mrs-f-h-nichols-jr.html | MRS. F. H. NICHOLS JR. | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/wepner-victor-at-felt-forum-gains-decision-over-davila-fans-smash.html | WEPNER VICTOR AT FELT FORUM; Gains Decision Over Davila -- Fans Smash Panes | True | By Dave Anderson | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/aeronautics-institute-selects-new-leader.html | Aeronautics Institute Selects New Leader | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/mcbean-says-meanness-is-key-to-success-in-major-leagues.html | McBean Says Meanness Is Key To Success in Major Leagues | True | By William N. Wallacespecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/sports-of-the-times-afterwards-im-a-lady.html | Sports of The Times; Afterwards, I'm a Lady | True | By Robert Lipsyte | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/plaindge-rejects-negroes.html | Plainedge Rejects Negroes | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/yanks-bow-orioles-win-52-on-circuit-drives-frank-robinson-and.html | Yanks Bow; ORIOLES WIN, 5-2, ON CIRCUIT DRIVES Frank Robinson and Powell Connect -- Losers Held to Two Singles | True | By George Veeseyspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/graebner-pasareli-and-scott-gain-at-empire-state-net.html | Graebner, Pasareli and Scott Gain at Empire State Net | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/hickel-is-foiled-in-search-for-alligator-poachers-learns-problems.html | Hickel Is Foiled in Search for Alligator Poachers; Learns Problems of Rangers on Expedition at Night in Florida Everglades Secretary, Playing 'Bad Guy,' Finds He Has Advantage in Park Boat Chase | True | By William M. Blairspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/muscats-contract-is-disclosed.html | Muscat's Contract Is Disclosed | True | By Terry Robards | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/house-unit-asked-to-tax-ships-sailing-under-foreign-registry.html | House Unit Asked to Tax Ships Sailing Under Foreign Registry | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/student-leaders-attacker-in-berlin-gets-seven-years.html | Student Leader's Attacker In Berlin Gets Seven Years | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/mailer-and-sds-member-certified-for-harvard-race.html | Mailer and S.D.S. Member Certified for Harvard Race | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/faces-major-test-in-congress-budget-to-be-cut-25billion-reduction.html | FACES MAJOR TEST IN CONGRESS; BUDGET TO BE CUT $2.5-Billion Reduction in Military Request Slated by Laird A $2.5-BILLION CUT IN DEFENSE SLATED | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/royals-eliminated-from-playoff-spot.html | ROYALS ELIMINATED FROM PLAYOFF SPOT | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/miss-griffin-mrs-hagge-share-lead-in-florida-golf.html | Miss Griffin, Mrs. Hagge Share Lead in Florida Golf | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/in-peking-shops-abound-in-mao-badges-and-other-necessities.html | In Peking, Shops Abound in Mao Badges and Other Necessities | True | By Colin McCullough1969 the Globe and Mall, Toronto | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/nixon-notes-progress-toward-summit-talks.html | Nixon Notes Progress Toward Summit Talks | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/yale-plays-cornell-tonight-for-national-polo-crown.html | Yale Plays Cornell Tonight For National Polo Crown | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/these-glasses-look-even-better-with-vodka-in-them.html | These Glasses Look Even Better With Vodka in Them | True | By Rita Reif | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/us-predicts-drop-in-planting-of-corn-us-predicts-dip-in-corn.html | U.S. Predicts Drop In Planting of Corn; U.S. PREDICTS DIP IN CORN PLANTING | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/rapidamerican-discloses-glen-alden-tender-results.html | Rapid-American Discloses Glen Alden Tender Results | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/president-says-foes-drive-troop-cut-soon-also-bars-drastic.html | PRESIDENT SAYS FOE'S DRIVE BARS TROOP CUT SOON; Also Bars Drastic Response to the Current Offensive — Stresses Paris Talks NIXON RULES OUT A TROOP CUT SOON | True | By Hedrick Smithspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/cafeteria-seized.html | Cafeteria Seized | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/red-cross-opens-inquiry-on-refuges-in-thailand-45000-vietnamese.html | Red Cross Opens Inquiry on Refugees in Thailand; 45,000 Vietnamese Living in Northeastern Provinces Complain of Persecution | True | By John Stirlingspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/joseph-p-templeton.html | JOSEPH P. TEMPLETON | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/julius-grossman-leads-a-concert-conducts-benefit-program-for.html | JULIUS GROSSMAN LEADS A CONCERT; Conducts Benefit Program for Municipal Orchestra | True | RAYMOND ERICSON. | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/dog-walkers-to-get-style-tips-thursday-at-aspca-lunch.html | Dog Walkers to Get Style Tips Thursday at A.S.P.C.A. Lunch | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/julia-weinberg-to-be-the-bride-of-l-c-rafsky.html | Julia Weinberg To Be the Bride Of L. C. Rafsky | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/hospitals-reject-20million-refund-on-antibiotic-costs.html | Hospitals Reject $20-Million Refund On Antibiotic Costs | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/presidents-safeguard-is-not-an-official-name.html | President's 'Safeguard' Is Not an Official Name | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/garrison-says-evidence-rules-cost-him-verdict.html | Garrison Says Evidence Rules Cost Him Verdict | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/wittenberg-elects-president.html | Wittenberg Elects President | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/frank-donghi-exreporter-for-nbc-is-found-dead.html | Frank Donghi, Ex-Reporter For N.B.C., Is Found Dead | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/cocktails-provide-warmup-for-million-dollar-ole.html | Cocktails Provide Warm-Up for Million Dollar Ole | True | By Charlotte Curtis | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/free-travel-abroad-for-gis-is-restored.html | Free Travel Abroad For G.I.'s Is Restored | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/aide-at-paris-talks-named-to-state-department-post.html | Aide at Paris Talks Named To State Department Post | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/fighting-drops-to-lowest-point-since-start-of-foes-offensive-south.html | Fighting Drops to Lowest Point Since Start of Foe's Offensive; South Vietnamese Force Is Attacked Just South of Demilitarized Zone | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/new-narcotics-trial-is-won-on-issue-of-hypnosis.html | New Narcotics Trial Is Won on Issue of Hypnosis | True | By Edith Evans Asbury | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/klansmen-punished-in-contempt-case.html | KLANSMEN PUNISHED IN CONTEMPT CASE | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/democrats-on-state-taxes.html | Democrats on State Taxes | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/paul-delvaux-the-surrealist-as-window-designer-belgians-nude-ladies.html | Paul Delvaux: The Surrealist as Window Designer; Belgian's Nude Ladies Shown at Staempfli Late 'Stripe Paintings' of Louis on View | True | By Hilton Kramer | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/tax-accountant-sentenced-for-not-filing-own-return.html | Tax Accountant Sentenced For Not Filing Own Return | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/james-captures-440yard-run-in-ncaa-meet-villanova-star-defeats.html | James Captures 440-Yard Run in N.C.A.A. Meet; VILLANOVA STAR DEFEATS EVANS James Triumphs in 0:47.3 -- Salb of Kansas Breaks Record in Shot-Put | True | By Neil Amdurspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/950-in-paterson-boycott.html | 950 in Paterson Boycott | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/prices-increased-on-several-items-alcohol-synthetic-rubber-and.html | PRICES INCREASED ON SEVERAL ITEMS; Alcohol, Synthetic Rubber and Tubing Are Affected COMPANIES TAKE PRICING ACTIONS | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/monetary-fire-fighting.html | Monetary Fire Fighting | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/transamerica-chairman-sees-growth-in-earnings.html | Transamerica Chairman Sees Growth in Earnings | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/letter-to-the-editor-1-no-title-attacks-on-peace-meetings.html | Letter to the Editor 1 -- No Title; Attacks on Peace Meetings | True | F. MARTIN | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/bbcs-apology.html | B.B.C.'s Apology | True | JOHN A. GIBBONS | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/2-men-found-shot-to-death-on-north-trenton-streets.html | 2 Men Found Shot to Death On North Trenton Streets | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/ben-shahn-artist-is-dead-here-at-70-ben-shahn-painter-who-espoused.html | Ben Shahn, Artist, Is Dead Here at 70; Ben Shahn, Painter Who Espoused Social Causes, Dies | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/accord-reached-on-sanitation-pay-union-accepts-changes-like-police.html | ACCORD REACHED ON SANITATION PAY; Union Accepts Changes Like Police and Firemen's | True | By Damon Stetson | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/moderation-on-rents.html | Moderation on Rents | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/haitian-surrenders-in-everglades-case.html | HAITIAN SURRENDERS IN EVERGLADES CASE | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/us-mideast-policy.html | U.S. Mideast Policy | True | BERNARD KATZEN | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/computer-sciences-in-move.html | Computer Sciences in Move | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/2-rkogeneral-radio-stations-get-tentative-license-renewals.html | 2 R.K.O.-General Radio Stations Get Tentative License Renewals | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/market-resumes-downward-drift-declines-outpace-advances-by-more.html | MARKET RESUMES DOWNWARD DRIFT; Declines Outpace Advances by More Than Two to One -- Dow Index Dips 2.86 TURNOVER TURNS DOWN Some Stocks Are Affected by President's Decision on Antimissile Defense MARKET RESUMES DOWNWARD DRIFT | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/books-of-the-times-lots-of-fun-at-finnegans-wake.html | Books of The Times; Lots of Fun at Finnegans Wake? | True | By Christopher Lehmann-Haupt | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/tea-ceremony-will-help-scholars.html | Tea Ceremony Will Help Scholars | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/lester-replaces-ward-as-marylands-coach.html | Lester Replaces Ward As Maryland's Coach | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/to-combat-inflation.html | To Combat Inflation | True | IRVING H. SIEGEL | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/negro-gets-key-post-in-labor-department.html | Negro Gets Key Post In Labor Department | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/private-talks-may-be-near.html | Private Talks May Be Near | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/navy-wins-epee-team-honors-princeton-triumphs-with-foil.html | Navy Wins Epee Team Honors; Princeton Triumphs With Foil | True | By Lincoln A. Werden | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/private-hospital-care.html | Private Hospital Care | True | MENAHEM STIM | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/xerox-plans-move-closer-to-new-york.html | XEROX PLANS MOVE CLOSER TO NEW YORK | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/electric-drive-is-planned-to-aid-cyclists-gar-wood-jr-son-of-racer.html | Electric Drive Is Planned to Aid Cyclists; Gar Wood Jr., Son of Racer, Invents a Wheel Unit A Space Simulator for Astronauts Uses Mirrors Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/oil-stocks-advance-on-london-market-but-the-general-list-continues.html | Oil Stocks Advance on London Market, but the General List Continues to Decline; TRADING INTEREST CENTERED ON B.P. Figures on February Trade and Labor Difficulties Depress Industrials | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/potato-futures-have-active-day-361365-cents-a-pound-is-maydelivery.html | POTATO FUTURES HAVE ACTIVE DAY; 3.61-3.65 Cents a Pound Is May-Delivery Price | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/georgetown-to-bypass-track.html | Georgetown to Bypass Track | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/text-of-president-nixons-announcement-on-revised-proposals-for.html | Text of President Nixon's Announcement on Revised Proposals for Sentinel Antiballistic Missile Program | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/house-units-spent-750000-on-trips-68-tours-included-bill-of-8453-by.html | HOUSE UNITS SPENT $750,000 ON TRIPS;' 68 Tours Included Bill of $8,453 by a Member | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/study-finds-10-rise-in-retarded-reading-here-test-results-showing.html | Study Finds 10% Rise in Retarded Reading Here; Test Results Showing Better Grasp of Text by Pupils Given Added Analysis | True | By Nancy Hicks | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/3day-strike-ends.html | 3-Day Strike Ends | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/manila-charges-2-women-in-us-embassy-are-rude.html | Manila Charges 2 Women In U.S. Embassy Are Rude | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/nyu-panel-formed.html | N.Y.U. Panel Formed | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/reorientation-of-sentinel-envisioned-by-nixon-as-guarding-us-from.html | Reorientation of Sentinel Envisioned by Nixon as Guarding U.S. From All Directions; Modified Plan Would Redeploy Radar and Missile Interceptors | True | By William Beecherspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/nixon-for-limited-missile-plan-to-protect-us-nuclear-bases-defense.html | NIXON FOR LIMITED MISSILE PLAN TO PROTECT U.S. NUCLEAR BASES; DEFENSE STRESSED President Hopes Move Will Not Result in Bigger Arms Race NIXON PROPOSES ABM REVISIONS Offers a Limited Plan Aimed at Defending Bases at Cost of $6-Billion | True | By Robert B. Semple Jr.special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/moscow-assails-bonn-on-berlin-issue.html | Moscow Assails Bonn on Berlin Issue | True | By Ralph Blumenthalspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/tibor-kelen-a-tenor-wins-city-operas-baum-prize.html | Tibor Kelen, a Tenor, Wins City Opera's Baum Prize | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/5000-prague-marchers-shout-support-for-tito.html | 5,000 Prague Marchers Shout Support for Tito | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/russians-visit-nigeria.html | Russians Visit Nigeria | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/mrs-clarence-d-long.html | MRS. CLARENCE D. LONG | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/harry-doll-73-dies-an-exbell-engineer.html | HARRY DOLL, 73, DIES; AN EX-BELL ENGINEER | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/campus-christian-group-plans-to-disband-national-movement | Campus Christian Group Plans To Disband National Movement | True | By George Dugan | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/taxexempt-savings-for-retiring-urged.html | TAX-EXEMPT SAVINGS FOR RETIRING URGED | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/warsaw-pact-chiefs-to-meet.html | Warsaw Pact Chiefs to Meet | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/the-mothers-were-told-to-pretend-that-they-were-children.html | The Mothers Were Told to Pretend That They Were Children | True | By Lisa Hammel | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/the-president-on-vietnam.html | The President on Vietnam | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/convention-site-is-shifted.html | Convention Site Is Shifted | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/debriefing-scheduled.html | Debriefing Scheduled | True | By John Noble Wilfordspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/20million-added-to-citys-budget-estimate-board-and-council-vote.html | 20-MILLION ADDED TO CITY'S BUDGET; Estimate Board and Council Vote Funds For H.R.A. | True | By Richard Phalon | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/holding-unit-set-by-bank.html | Holding Unit Set by Bank | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/yugoslavs-pick-liberal-premier-prepare-way-for-collective-rule.html | Yugoslavs Pick Liberal Premier; Prepare Way for Collective Rule | True | By Tad Szulcspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/nixon-envoy-in-peru-opens-talks-on-dispute.html | Nixon Envoy, in Peru, Opens Talks on Dispute | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/military-costs-issue.html | Military Costs Issue | True | HARRY J. GILMAN | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/panel-scores-bias-in-tv-hiring-policies-on-coast-3-major-networks.html | Panel Scores Bias in TV Hiring Policies on Coast; 3 Major Networks Promise U.S. Commission More Jobs for Minorities | True | By Roy Reedspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/screen-amour-amoursequel-to-i-a-woman-here-from-denmark.html | Screen: Amour, Amour;Sequel to 'I, a Woman' Here From Denmark | True | By Howard Thompson | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/warning-on-peril-to-the-pueblo-went-astray-house-unit-says-panel.html | Warning on Peril to the Pueblo Went Astray, House Unit Says; Panel Says Warning on the Pueblo Went Astray | True | By Warren Weaver Jr.special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/yale-swimmers-take-four-finals-in-eastern-championships-at-new.html | Yale Swimmers Take Four Finals in Eastern Championships at New Haven; MEDLEY MARK SET BY DAVE JOHNSON Wales of Princeton Breaks Butterfly Meet Record - Nelson Wins Free-Style | True | By Frank Litskyspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/topics-going-to-the-moon-to-help-men-on-earth.html | Topics: Going to the Moon — to Help Men on Earth | True | By Harold C. Urey | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/state-lottery-sales-decline.html | State Lottery Sales Decline | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/big-three-plan-large-69-outlay-gm-ford-and-chrysler-set-a-30-per.html | BIG THREE PLAN LARGE '69 OUTLAY; G.M., Ford and Chrysler Set a 30 Per Cent Increase in Capital Spending GAIN TOPS U.S. AVERAGE Automotive industry's Total Does Not Include Tooling to Produce New Models | True | By Jerry M. Flintspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/the-useless-safeguard.html | The Useless 'Safeguard' | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/nixon-orders-review-of-aid-to-unruly-students.html | Nixon Orders Review of Aid to Unruly Students | True | By Walter Rugaberspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/council-to-look-into-rent-curbs-schedules-study-of-recent-excessive.html | COUNCIL TO LOOK INTO RENT CURBS; Schedules Study of Recent Excessive Increases | True | By Charles G. Bennett | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/greene-wins-dash-in-moscow-meet-miss-rallins-and-oldfield-other-us.html | GREENE WINS DASH IN MOSCOW MEET; Miss Rallins and Oldfield Other U.S. Victors | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/2-linked-to-mafia-jailed-over-refusal-to-testify.html | 2 Linked to Mafia Jailed Over Refusal to Testify | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/mine-health-code-proposed-by-nixon-scored-at-hearing.html | Mine Health Code Proposed by Nixon Scored at Hearing | True | By Ben A. Franklinspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/2-bills-would-end-ban-on-aid-by-state-to-church-schools.html | 2 Bills Would End Ban on Aid by State To Church Schools | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/park-ave-to-get-new-signal-poles-trafficlight-project-to-run-from.html | PARK AVE. TO GET NEW SIGNAL POLES; Traffic-Light Project to Run From 42d to 96th Street | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/franklin-high-school-shut.html | Franklin High School Shut | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/soviet-colonialism-charged.html | Soviet Colonialism Charged | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/miss-hardin-festival-queen.html | Miss Hardin Festival Queen | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/sanitation-superintendent-suspended-over-private-job.html | Sanitation Superintendent Suspended Over 'Private' Job | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/nixon-takes-middle-ground-in-first-difficult-decision.html | Nixon Takes Middle Ground in First Difficult Decision | True | By Max Frankelspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/disappointment-and-delight-greet-missile-decision.html | Disappointment and Delight Greet Missile Decision | True | By Murray Illson | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/new-issues-show-broad-weakness-recently-marketed-stocks-reflect.html | NEW ISSUES SHOW BROAD WEAKNESS; Recently Marketed Stocks Reflect Trend of Listed and Unlisted Shares NEW ISSUES SHOW BROAD WEAKNESS | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/regents-and-city-agree-on-a-plan-to-decentralize-the-only-major.html | REGENTS AND CITY AGREE ON A PLAN TO DECENTRALIZE; The Only Major Difference Is Whether to Keep Present Board of Education LEGISLATURE TO DECIDE 2 Bills Will Be Offered, but Many Fear Whole Issue Will Be Sidestepped REGENTS AND CITY AGREE ON A PLAN | True | By Sydney H. Schanbergspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/westbury-to-speed-up-midweek-racing-cards.html | Westbury to Speed Up Midweek Racing Cards | True | Special to The New York | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/chaparrals-opening-burst-turns-back-nets-123106.html | Chaparrals' Opening Burst Turns Back Nets, 123-106 | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/berkeley-strike-halted-by-students-and-teachers-action-follows.html | Berkeley Strike Halted by Students and Teachers; Action Follows Support for an Ethnic Studies Program From Academic Senate | True | By Lawrence E. Daviesspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/max-wiener.html | MAX WIENER | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/music-colorful-world-of-old-spain.html | Music: Colorful World of Old Spain | True | By Harold C. Schonberg | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/lafayette-ind-will-retain-disputed-statue-of-negro.html | Lafayette, Ind., Will Retain Disputed Statue of Negro | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/fishing-trawler-collides-with-refrigerator-ship.html | Fishing Trawler Collides With Refrigerator Ship | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/manager-of-the-sentinel-system-alfred-dodd-starbird.html | Manager of the Sentinel System; Alfred Dodd Starbird | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/nixon-wont-deliver-state-of-union.html | NIXON WON'T DELIVER STATE OF UNION TALK | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/heart-implant-patient-dies.html | Heart Implant Patient Dies | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/denver-tops-harvard-92-to-gain-final-in-hockey.html | Denver Tops Harvard, 9-2, To Gain Final in Hockey | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/chrysler-recalls-41-trucks.html | Chrysler Recalls 41 Trucks | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/de-gaullekiesinger-meetings-end-in-impasse-on-british-role-generals.html | De Gaulle-Kiesinger Meetings End in Impasse on British Role; General's Alternatives Still Said to Be Status Quo for Common Market or Else Loose, Broader Grouping | True | By Henry Tannerspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/malverneoyster-bay-boycott.html | Malverne-Oyster Bay Boycott | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/nixon-chances-of-getting-senate-approval-in-doubt-nixon-chances-of.html | Nixon Chances of Getting Senate Approval in Doubt; Nixon Chances of Getting Senate Approval in Doubt | True | By John W. Finneyspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/northwest-sets-sale.html | Northwest Sets Sale | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/cbs-renews-option-on-smothers-hour.html | C.B.S. RENEWS OPTION ON 'SMOTHERS HOUR' | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/rutgers-opening-doors-to-needy-all-disadvantaged-students-in-campus.html | RUTGERS OPENING DOORS TO NEEDY; All 'Disadvantaged' Students in Campus Cities Will Be Accepted in September Rutgers to Open Doors to the Needy | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/bridal-planned-by-mitt-romney-and-miss-davies.html | Bridal Planned By Mitt Romney And Miss Davies | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/commonwealth-chairman-in-a-bid-for-banks-stock.html | Commonwealth Chairman In a Bid for Bank's Stock | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/5-named-vice-presidents-by-new-york-racing-group.html | 5 Named Vice Presidents By New York Racing Group | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/chicago-marcher-tells-of-arrest-testifies-she-did-not-hear-police.html | CHICAGO MARCHER TELLS OF ARREST; Testifies She Did Not Hear Police Order to Halt | True | By Donald Jansonspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/william-j-peterson.html | WILLIAM J. PETERSON | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/mets-rout-cards-166-with-sevenrun-first-weis-gets-homer-triple-and.html | Mets Rout Cards, 16-6, With Seven-Run First; WEIS GETS HOMER, TRIPLE AND SINGLE Otis and Singleton, Rookies, Also Connect -- Talk of Deal With Braves Revived | True | By Joseph Dursospecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/profit-gain-cited-by-dayton-corp-income-rose-77-in-1968-sales-went.html | PROFIT GAIN CITED BY DAYTON CORP.; Income Rose 7.7% in 1968 -- Sales Went Up 17.5% | True | By Clare M. Reckert | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/japanese-discarding-gas-pumps-gasoline-pumps-are-out-in-japan.html | Japanese Discarding Gas Pumps; Gasoline Pumps Are Out in Japan | True | By Philip Shabecoffspecial To the New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/larry-goldberg-missed-the-pizzas-in-chicago-so-he-opened-a-pizzeria.html | Larry Goldberg Missed the Pizzas in Chicago, So He Opened a Pizzeria Here | True | By Judy Klemesrud | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/the-antilabor-mood-reflected-stiffer-provisions-in-taylor-law-show.html | The Antilabor Mood Reflected; Stiffer Provisions in Taylor Law Show Public Reaction | True | By Peter Millones | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/seal-hunt-resumes.html | Seal Hunt Resumes | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/move-praised-at-un.html | Move Praised at U.N. | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/cordier-says-he-wont-allow-a-major-disruption-at-columbia.html | Cordier Says He Won't 'Allow' A Major Disruption at Columbia | True | By Robert M. Smith | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/dr-lewis-scheffey-dead-at-75-pioneer-in-diagnosis-of-cancer.html | Dr. Lewis Scheffey Dead at 75; Pioneer in Diagnosis of Cancer | True | Special to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/israeli-jet-attack-in-jordan-reported.html | ISRAELI JET ATTACK IN JORDAN REPORTED | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/negro-students-stay-out-at-plainfield-high-all-but-a-handful.html | Negro Students Stay Out at Plainfield High; All but a Handful Boycott Classes as Adults Back Protest Against Police | True | By Richard J. H. Johnstonspecial to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/met-lists-programs-for-week-of-april-7.html | MET LISTS PROGRAMS FOR WEEK OF APRIL 7 | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/tennessee-trounces-rutgers-6751-and-ohio-u-wins-by-8280-in-nit-w.html | Tennessee Trounces Rutgers, 67-51, and Ohio U. Wins by 82-80 in N.I.T.; W. TEXAS STATE LOSES IN GARDEN Ohio Quintet States a Late Rally -- Rutgers' Streak Is Stopped at 16 | True | By Leonard Koppett | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/city-gives-sanitation-sole-role-in-removing-abandoned-autos.html | City Gives Sanitation Sole Role In Removing Abandoned Autos | True | By Seth S. King | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/prosecution-verified-many-of-rays-statements.html | Prosecution Verified Many of Ray's Statements | True | By Martin Waldronspecial to The New York Times | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-15 | 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/ayubs-resignation-is-urged-by-bhutto.html | AYUB'S RESIGNATION IS URGED BY BHUTTO | True | | 1997-01-30 | RE0000748046 | B00000492464 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/harriet-de-onis-translator-dies-specialist-in-latinamerican.html | HARRIET DE ONIS, TRANSLATOR, DIES; Specialist in Latin-American Literature Was 74 | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/blues-defeat-wings-32.html | Blues Defeat Wings, 3-2 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/darien-commuters-get-bid-to-tell-of-horrors.html | Darien Commuters Get Bid to Tell of 'Horrors' | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/article-18-no-title-spring-pleating.html | Article 18 -- No Title; Spring pleating | True | By Patricia Peterson | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/a-land-of-promise-and-promises.html | A Land of Promise -- And Promises | True | By Judy Bird Williams | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/basic-books-sold-to-harper-row-rosenthal-and-kristol-will-continue.html | BASIC BOOKS SOLD TO HARPER & ROW; Rosenthal and Kristol Will Continue to Run Company | True | By Henry Raymont | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/grow-peas-with-edible-pods.html | Grow Peas With Edible Pods | True | By Irene Mitchell | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/sheraton-makes-724-beds-for-universal.html | Sheraton Makes 724 Beds For Universal | True | By Gladwin Hill | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/indians-win-6th-in-row.html | Indians Win 6th in Row | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 -- No Title | True | JOHN BURTON | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/prices-off-last-week-on-amex.html | Prices Off Last Week On Amex | True | By Douglas W. Cray | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/laetare-medal-given-brennan-by-notre-dame.html | Laetare Medal Given Brennan by Notre Dame | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/charge-of-peril-in-pesticides-adds-fuel-to-coast-grape-strike.html | Charge of Peril in Pesticides Adds Fuel to Coast Grape Strike | True | By Steven V. Roberts | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-15-no-title.html | Letter to the Editor 15 -- No Title | True | William E. Homan | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/marichal-signs-for-115000.html | Marichal Signs for $115,000 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/whites-in-louisiana-town-take-control-of-poverty-board-from-negroes.html | Whites in Louisiana Town Take Control of Poverty Board From Negroes | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/plan-for-entering-tribe-land-dropped.html | PLAN FOR ENTERING TRIBE LAND DROPPED | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pequot-skippers-check-riverside-unbeaten-host-club-takes-3-of-5.html | PEQUOT SKIPPERS CHECK RIVERSIDE; Unbeaten Host Club Takes 3 of 5 Dinghy Races | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/washington-president-nixons-priorities.html | Washington: President Nixon's Priorities | True | By James Reston | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/main-explosions-break-windows-on-east-side.html | Main Explosions Break Windows on East Side | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/bluth-turns-back-burton-in-buckeye-bowling-final.html | Bluth Turns Back Burton In Buckeye Bowling Final | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/miss-ingel-arsen-bride-in-denmark.html | Miss IngeL arsen Bride in Denmark. | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/science-when-men-return-from-the-moon.html | Science; When Men Return From the Moon | True | WALTER SULLIVAN | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/sarah-williams-engaged-to-henry-robbins-lord.html | Sarah Williams Engaged To Henry Robbins Lord | True | Special to The Yew York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mrs-lois-l-randolph-remarried.html | Mrs. Lois L. Randolph Remarried | True | 61c,c'.IA.1 to The New Fork Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/jenny-lind.html | Jenny Lind | True | W. Porter Ware | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/phillips-gains-golf-lead.html | Phillips Gains Golf Lead | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/us-aides-detect-caution-in-pekinc-term-new-protest-to-soviet.html | U.S. AIDES DETECT CAUTION IN PEKINC; Term New Protest to Soviet Relatively Restrained | True | By Hedrick Smith | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/customs-revenue-cut-by-dock-strike-air-receipts-gain.html | Customs Revenue Cut by Dock Strike; Air Receipts Gain | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/sports-of-the-times-he-got-away-with-it.html | Sports of The Times; He Got Away With It | True | By Arthur Daley | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/ruckdeschel-is-named-power-squadrons-chief.html | Ruckdeschel Is Named Power Squadrons' Chief | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/suspension-of-unruly-students-urged-by-smith-to-restore-calm.html | Suspension of Unruly Students Urged by Smith to Restore Calm | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/richard-trail-named-aide.html | Richard Trail Named Aide | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/when-the-full-moon-shines-its-magic-light-over-monument-valley-moon.html | When the Full Moon Shines Its Magic Light Over Monument Valley; Moonlight Over Monument Valley | True | By John V. Young | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/outrageous.html | OUTRAGEOUS" | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/miss-cwelich-plans-ivuptials.html | Miss Cwelich Plans IVuptials | True | .Spec'4l t,o The New York 'Ifmze | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/state-democrats-adopt-a-plan-to-elect-convention-delegates.html | State Democrats Adopt a Plan To Elect Convention Delegtes | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/hickel-and-kirk-reach-accord-on-a-plan-to-aid-endangered-wildlife-a.html | Hickel and Kirk Reach Accord on a Plan to Aid Endangered Wildlife and Water Flow in Everglades | True | By William Blair | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/saigon-buddhist-is-given-10-years-monk-accused-of-giving-refuge-to.html | SAIGON BUDDHIST IS GIVEN 10 YEARS; Monk Accused of Giving Refuge to Traitors | True | By Joseph B. Treaster | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/petition-by-gis-raises-war-issue-authorization-to-hold-parley.html | PETITION BY G.I.'S RAISES WAR ISSUE; Authorization to Hold Parley Sought at Fort Jackson | True | By Maurice Carroll | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/irish-gun-money-put-out-by-james-ii.html | Irish Gun Money Put Out by James II | True | By Thomas V. Haney | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/marquette-honors-editor.html | Marquette Honors Editor | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/audrey-holden-engaged-to-clifford-w-charlson.html | Audrey Holden Engaged To Clifford W. Charlson | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/niarchos-says-onassis-oil-deal-will-cost-greece-extra-millions.html | Niarchos Says Onassis Oil Deal Will Cost Greece Extra Millions | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-prison-by-georges-simenon-translated-by-lyn-moir-from-the.html | The Prison; By Georges Simenon. Translated by Lyn Moir from the French. 182 pp. A Helen and Kurt Wolff Book. New York: Harcourt, Brace & World. $4.95. | True | By Webster Schott | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/gerken-defeats-scott-in-tennis-scores-2d-straight-upset-in-empire.html | GERKEN DEFEATS SCOTT IN TENNIS; Scores 2d Straight Upset in Empire State Tourney | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/margaret-mead-finds-hope-in-rebellion-of-youth-calls-the-elders.html | Margaret Mead Finds Hope in Rebellion of Youth; Calls the Elders Unprepared to Run Modern World | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/bulls-on-top-10183.html | Bulls on Top, 101-83 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/inquiry-asked-of-nixon.html | Inquiry Asked of Nixon | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/stars-draw-with-flyers.html | Stars Draw With Flyers | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/another-opinion-wiretaps-and-security.html | Another Opinion; Wiretaps and Security | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/an-unwelcome-to-america.html | An Unwelcome to America | True | DOROTHY I. PEARCE. | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | VIRGINIA L. ENG-WONG | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/l-i-u-soccer-coach-leaves-for-position-at-new-haven.html | L. I. U. Soccer Coach Leaves For Position at New Haven | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/knicks-top-royals-121108-reed-tallies-36.html | KNICKS TOP ROYALS, 121-108;; REED TALLIES 36 | True | By Thomas Rogers | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/liverpool-beats-sunderland-20-trails-leeds-by-six-points-in-english.html | LIVERPOOL BEATS SUNDERLAND, 2-0; Trails Leeds by Six Points in English Soccer Race | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/discipline-means-to-teach.html | Discipline means 'to teach' | True | By William E. Homan | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/brooklyn-prep-swimmers-capture-chsaa-title.html | Brooklyn Prep Swimmers Capture C.H.S.A.A. Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/accord-is-reached-at-memphis-papers.html | ACCORD IS REACHED AT MEMPHIS PAPERS | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/elizabeth-diller-engaged-to-j-l-katz.html | Elizabeth Diller Engaged to J. L. Katz | True | IIL.ml to, The New Yo Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/barbara-krevat-is-engaged-to-jay-rosen.html | Barbara Krevat Is Engaged to Jay Rosen | True | pela' Io The )w York Tlmr | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/a-week-of-fallas-fireworks-and-fun-in-valencia.html | A Week of Fallas, Fireworks and Fun in Valencia | True | By Ed Christopherson | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/not-afraid.html | NOT AFRAID" | True | STEPHEN A. LAWRENCE. | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/but-isnt-violence-a-fact-of-life.html | But Isn't Violence a Fact of Life? | True | By Jack Gould | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/nelson-yale-ace-clips-swim-mark-takes-freestyle-race-for-third.html | NELSON, YALE ACE, CLIPS SWIM MARK; Takes Free-Style Race for Third Victory in Meet -- Wales Breaks Record | True | By Frank Litsky | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/nasa-aide-named-to-housing-post-scientist-will-direct-urban.html | NASA AIDE NAMED TO HOUSING POST; Scientist Will Direct Urban Research and Technology | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/equatorial-guinea-calls-off-curfew.html | EQUATORIAL GUINEA CALLS OFF CURFEW | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/east-is-east-and-west-is-secondor-is-it-east-is-east-and-west-is.html | East Is East and West Is Second-Or Is It?; East is east and west is -second? | True | By Arnold Hano | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/lieut-roger-lewis-weds-paula-farreli.html | Lieut. Roger Lewis Weds Paula Farrell | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/on-parade-in-a-colombian-jungle-outpost.html | On Parade in a Colombian Jungle Outpost | True | By Charles M. Fitch | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-quickening-willows.html | The Quickening Willows | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/appointment-in-budapest-436-pp-new-york-mcgrawhill-book-company-895.html | Appointment In Budapest; 436 pp. New York: McGraw-Hill Book Company. $8.95. | True | By Eva Kennedy. | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/news-and-notes-gathered-from-the-field-of-travel.html | News and Notes Gathered From the Field of Travel | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/soviet-physicist-adapts-to-canada-defector-a-schoolteacher-in.html | SOVIET PHYSICIST ADAPTS TO CANADA; Defector a Schoolteacher in Yellowknife, Near Arctic | True | By Edward Cowan | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/in-the-nation-but-whats-in-a-name.html | In The Nation; But What's in a Name? | True | By Tom Wicker | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-new-reformation-the-new-reformation.html | The New Reformation; The New Reformation | True | By Edward B. Fiske | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/india-is-next-stop-for-big-mens-wear-importer.html | India Is Next Stop for Big Men's Wear Importer | True | HERBERT KOSHETZ. | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/sailor-by-richard-jessup-471-pp-boston-little-brown-co-695.html | Sailor; By Richard Jessup. 471 pp. Boston: Little, Brown & Co. $6.95. | True | By Herbert Mitgang | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/submarine-commissioned.html | Submarine Commissioned | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/rutgers-keeps-aau-title-in-track-with-36-points.html | Rutgers Keeps A.A.U. Title In Track With 36 Points | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/nixons-leadership.html | Nixon's Leadership | True | CARLTON C. QUALEY | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/ucla-is-victor-9052-santa-clara-crushed.html | U.C.L.A. Is Victor, 90-52;; Santa Clara Crushed | True | By Bill Becker | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/gift-to-world-food-program-puts-sweden-in-4th-place.html | Gift to World Food Program Puts Sweden in 4th Place | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/missing-tug-is-sighted-off-bermuda.html | Missing Tug Is Sighted Off Bermuda | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/deserters-a-reflection-of-the-general-permissiveness.html | Deserters; ' A Reflection of the General Permissiveness' | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/trinidad-boxer-dies.html | Trinidad Boxer Dies | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/no-camping-on-st-john.html | NO CAMPING ON ST. JOHN | True | HERBERT F. K. KLINGER. | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/5-enemy-rockets-explode-in-saigon-light-casualties-reported-attack.html | 5 ENEMY ROCKETS EXPLODE IN SAIGON; Light Casualties Reported -- Attack Is Fifth on Capital in 21 Days | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/vietcong-cadre-girls-told-to-make-war-not-love.html | Vietcong Cadre Girls Told to Make War, Not Love | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/electoral-college-taking-a-bull-by-the-horns-or-the-tail.html | Electoral College; Taking a Bull by the Horns -- or the Tail | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/colberts-3round-64-for-200-gives-him-oneshot-lead-in-monsanto-golf.html | Colbert's 3d-Round 64 for 200 Gives Him One-Shot Lead in Monsanto Golf; BEMAN, WITH A 63, HOLDING 2D PLACE | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/know-these.html | Know These? | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/but-critically.html | BUT CRITICALLY" | True | JOHN HOLLAND, | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/colts-sign-nelson.html | Colts Sign Nelson | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/ocean-hill-cont.html | OCEAN HILL (CONT.) | True | JOHN O'NEILL, | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/angels-rout-bolin-giants.html | Angels Rout Bolin, Giants | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/rays-plea-a-storm-of-controversy-over-conspiracy-issue.html | Ray's Plea; A Storm of Controversy Over Conspiracy Issue | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/bonnie-dee-eidler-student-betrothed-vpcial-to-iht-new-york-timel.html | Bonnie Dee Eidler, Student, Betrothed X.pciAl to Tht New York Timel | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/when-carmen-is-on-the-bar-always-expects-a-tragic-night.html | When 'Carmen' Is On, the Bar Always Expects a Tragic Night | True | By Virginia Lee Warren | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/turning-on-by-rasa-gustaitis-326-pp-new-york-the-macmillan-company.html | Turning On; By Rasa Gustaitis. 326 pp. New York: The Macmillan Company. $6.95. | True | By Herbert Gold | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/liberty-bell-park-feature-won-by-miss-conna-adios.html | Liberty Bell Park Feature Won by Miss Conna Adios | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/a-brighter-future.html | A Brighter Future | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/maine-mud-season-signals-summer-invasion-ahead.html | Maine Mud Season Signals Summer Invasion Ahead | True | By Bill Caldwell | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/west-virginia-shows-a-new-surge.html | West Virginia Shows a New Surge | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/schranz-triumphs-for-world-ski-cup-schranz-victor-wins-world-cup.html | Schranz Triumphs For World Ski Cup; SCHRANZ VICTOR; WINS WORLD CUP | True | By Michael Strauss | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | XENIA DEITCHMAN | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/an-individual-thing.html | AN INDIVIDUAL THING" | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/law-a-bizarre-choice-for-government-snoopers.html | Law; A Bizarre Choice for Government Snoopers | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/leyland-output-up.html | Leyland Output Up | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/vietnam-policy-shift.html | Vietnam Policy Shift | True | CHARLES M. MARTIN | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/agency-finds-jobs-for-blind-clients-one-man-quits-newsstand-to.html | AGENCY FINDS JOBS FOR BLIND CLIENTS; One Man Quits Newsstand to Become Caseworker | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/ready-for-action.html | Ready for action | True | By Patricia Peterson | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/carol-l-cheney-and-r-j-rome-marry-in-ohio.html | Carol L. Cheney And R. J. Rome Marry in Ohio | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/dont-daydream-about-blondes-pay-attention-dont-daydream-about.html | Don't Daydream About Blondes -- Pay Attention; Don't Daydream About Blondes | True | By Walter Kerr | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/bridge-people-who-bid-too-much-lose-too-much.html | Bridge; People who bid too much lose too much | True | By Alan Truscott | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/in-egypt-a-cry-for-revenge.html | In Egypt, a Cry for Revenge | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/tv-and-violence-some-congressmen-are-dismayed.html | TV and Violence; Some Congressmen Are Dismayed | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/bolivar-the-liberator-by-ronald-syme-illustrated-by-william-stobbs.html | Bolivar The Liberator; By Ronald Syme. Illustrated by William Stobbs. 191 pp. New York: William Morrow & Co. $3.50. | True | ARTHUR ORRMONT | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/arkansas-raise-in-taxes-beaten-gov-rockefeller-loses-on-era-of.html | ARKANSAS RAISE IN TAXES BEATEN; Gov. Rockefeller Loses on 'Era of Excellence' Plan | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/conflict-mounts-on-sentinel-plan-in-2-senate-units-armed-services.html | CONFLICT MOUNTS ON SENTINEL PLAN IN 2 SENATE UNITS; Armed Services Committee in Jurisdiction Fight With Foreign Relations Panel | True | By John W. Finney | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/a-new-look-at-outlook-for-profits.html | A New Look At Outlook For Profits | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/girl-jockeys-are-at-the-big-apple-to-stay-for-a-while-at-least.html | Girl Jockeys Are at the Big Apple to Stay; for a While, at Least; Barbara Jo Rubin's Success Likely to Inspire Others | True | By Steve Cady | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/special-assistants-named-by-democratic-party-chief.html | Special Assistants Named By Democratic Party Chief | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/onassis-and-niarchos-oneupmanship-in-the-greek-islands.html | Onassis and Niarchos; One-upmanship in the Greek Islands | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/about-customs-and-airlines.html | ABOUT CUSTOMS AND AIRLINES | True | FLORENCE E. BAYREUTHER. | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/subsidies-for-maritime-training-are-imperiled-by-federal-ruling.html | Subsidies for Maritime Training Are Imperiled by Federal Ruling; Decision Eliminating These Funds From Crew-Cost Computations Expected to Have Bearing on New Contracts | True | By George Horne | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/garrison-undaunted-by-criticism-continuing-inquiry-into-murder-of.html | Garrison, Undaunted by Criticism, Continuing Inquiry Into Murder of Kennedy | True | By Martin Waldron | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/march-29-nuptials-for-danielle-weiss.html | March 29 Nuptials For Danielle Weiss | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/an-unusual-flight-companion-who-is-called-irving.html | An Unusual Flight Companion Who Is Called Irving | True | By Robert Lindsey | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/clergy-joins-fight-on-suburban-ills.html | Clergy Joins Fight on Suburban Ills | True | By Roy R. Silver | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/reynolds-exus-labor-aide-heads-merchant-shipping-unit.html | Reynolds, Ex-U.S. Labor Aide, Heads Merchant Shipping Unit | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/police-seize-three-10million-in-drugs.html | POLICE SEIZE THREE, $10-MILLION IN DRUGS | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/manhattan-club-championship-games.html | Manhattan Club Championship Games | True | By Al Horowitz | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/flower-show-awards.html | Flower Show Awards | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/purdue-beats-marquette-7573-to-take-ncaa-mideast-regional-title.html | Purdue Beats Marquette, 75,73, to Take N.C.A.A. Mideast Regional Title; MOUNT GETS GOAL LAST 2 SECONDS | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pie-in-the-sky.html | Pie In The Sky? | True | By Clive Barnes | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/peterson-hits-3-homers.html | Peterson Hits 3 Homers | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/minorities-gain-in-insurance-jobs-companies-here-say-many-hold.html | MINORITIES GAIN IN INSURANCE JOBS; Companies Here Say Many Hold Executive Positions | True | By Peter Kihss | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pope-concerned-on-priests.html | Pope Concerned on Priests | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/drag-racer-is-injured.html | Drag Racer Is Injured | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/insensitive.html | INSENSITIVE" | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/foil-conquers-aphids.html | Foil Conquers Aphids | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/codes-of-conduct.html | Codes of Conduct | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/students-protest-cuts-in-state-aid-hold-harlem-rally-against.html | STUDENTS PROTEST CUTS IN STATE AID; Hold Harlem Rally Against Proposals on Education | True | By C. Gerald Fraser | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/housing-program-still-in-infancy-already-a-prospective-failure.html | Housing Program, Still in Infancy, Already a Prospective Failure; Young Housing Plan Is Marked for Failure | True | By Gerd Wilcke | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/iss-varia-livanos-is-berothed.html | /iss !varia Livanos Is Berothed | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/tommy-mcdonald-ends-12-year-nfl-career.html | Tommy McDonald Ends 12-Year N.F.L. Career | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/cockerill-of-mamaroneck-takes-dinghy-title-crown-captured-without-a.html | Cockerill of Mamaroneck Takes Dinghy Title; CROWN CAPTURED WITHOUT A FIRST | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/robert-steingut-to-wed-joan-karron-on-june-29.html | Robert Steingut to Wed Joan Karron on June 29 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/gridiron-dinner-lampoons-chiefs-nixon-and-johnson-subject-of-satire.html | GRIDIRON DINNER LAMPOONS CHIEFS; Nixon and Johnson Subject of Satire in Capital | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/sentinel-opposed.html | Sentinel Opposed | True | MELDON E. LEVINE | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/how-pleasant-to-know-mr-lear-edward-lear-the-life-of-a-wanderer-by.html | How pleasant to know Mr. Lear!; Edward Lear The Life of a Wanderer. By Vivien Noakes. Illustrated. 359 pp. Boston: Houghton Mifflin Company. $8.95. | True | By Peter Quennell | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/miami-area-is-home-for-latin-subsidaries.html | Miami Area Is Home For Latin Subsidaries | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/village-contests-in-suffolk-quiet-voting-is-tuesday-but-few-issues.html | VILLAGE CONTESTS IN SUFFOLK QUIET; Voting Is Tuesday, but Few Issues Have Developed | True | By Agis Salpukas | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/weddinr-in-september-for-suzanne-dubarry.html | WeddinR in September For Suzanne DuBarry | True | 1 [ The New York T, lmem | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-urgent-west-the-american-dream-and-modern-man-by-walter-allen.html | The Urgent West; The American Dream and Modern Man. By Walter Allen. 244 pp. New York: E. P. Dutton & Co. $5.95. | True | By Robert Gorham Davis | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/luncheon-for-brookdale.html | Luncheon for Brookdale | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pollution-of-everglades-by-jet-planes-is-feared.html | Pollution of Everglades By Jet Planes Is Feared | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/football-owners-will-meet-today-future-order-of-pro-game-is.html | FOOTBALL OWNERS WILL MEET TODAY; Future Order of Pro Game Is Principal Topic | True | By William N. Wallace | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/w-c-handy-issue-is-psychedelic.html | W. C. Handy Issue Is Psychedelic | True | By David Lidman | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/israeli-jets-raid-3-posts-in-jordan-sites-called-guerrilla-bases-30.html | ISRAELI JETS RAID 3 POSTS IN JORDAN; Sites Called Guerrilla Bases — 30 Held as Terrorists | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mrs-sonuield-has-son.html | Mrs. Sonuield Has Son | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/cassandra-swift-reeve-is-wed-to-edward-stone.html | Cassandra Swift Reeve Is Wed to Edward Stone] | True | :pecla! to The New York Trmeg | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/kenya-is-halting-the-purge-of-indian-shopkeepers-move-is-linked-to.html | Kenya Is Halting the Purge of Indian Shopkeepers; Move Is Linked to Economic Dislocations Following a Mass Exodus Last Year | True | By Lawrence Fellows | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/illinois-river-hokey-pokey-by-charles-gerard-167-pp-new-york.html | Illinois River Hokey Pokey; By Charles Gerard. 167 pp. New York: Doubleday & Co. $4.50. | True | By David Dempsey | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/charles-morgan-law-student-marries-miss-carol-s-clark.html | Charles Morgan, Law Student, Marries Miss Carol S. Clark | True | Special to he New York TImem | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/continental-racing-group-appoints-battle-secretary.html | Continental Racing Group Appoints Battle Secretary | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/1972-bowling-site-chosen.html | 1972 Bowling Site Chosen | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/u-s-silent-on-attack.html | U. S. Silent on Attack | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/16500-analyst-happy-as-a-3500-basketball-coach-hurwitz-left.html | $16,500 Analyst Happy as a $3,500 Basketball Coach; Hurwitz of C.C.N.Y. Left Computer for Coaching Post | True | By Deane McGowen | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/vietnam-lairds-mission-raises-the-problem-of-troop-withdrawals.html | Vietnam; Laird's Mission Raises the Problem of Troop Withdrawals | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/a-drum-beats-for-ellis-rabb-news-of-the-rialto.html | A 'Drum! Beats for Ellis Rabb; News of the Rialto | True | By Lewis Funke | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/miracle-hill-940-wins-57500-stakes.html | MIRACLE HILL, $9.40, WINS $57,500 STAKES | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/plant-outlays-off-in-massachusetts.html | Plant Outlays Off in Massachusetts | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/w-w-smith-wins-early-bird-pace-takes-semifinal-of-series-by-a-nose.html | W. W. SMITH WINS EARLY BIRD PACE; Takes Semi-Final of Series by a Nose at Roosevelt | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/in-israel-a-mood-of-quiet-satisfaction.html | In Israel, a Mood of Quiet Satisfaction | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/a-balanced-transport-system.html | A BALANCED TRANSPORT SYSTEM | True | RICHARD A. SNYDER. | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/yank-b-squad-wins.html | Yank B Squad Wins | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/heads-by-edward-stewart-224-pp-new-york-the-macmillan-company-495.html | Heads; By Edward Stewart. 224 pp. New York: The Macmillan Company. $4.95. | True | By Martin Levin | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/wedding-is-held-for-mrs-kelley.html | Wedding Is Held For Mrs. Kelley | True | Spee!M to The Neu York Yimes | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/elect-the-ruler-scores-on-coast-defeats-lonnys-secret-by-neck-and.html | ELECT THE RULER SCORES ON COAST; Defeats Lonny's Secret by Neck and Pays $26.40 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mister-diz-with-baeza-up-scores-by-a-halflength-in-29700-challedon.html | Mister Diz, With Baeza Up, Scores by a Half-Length in $29,700 Challedon; BARON BEDROS 2D IN PIMLICO EVENT | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/juror-can-suffer-if-a-city-employe-when-on-us-panel-he-loses-excess.html | JUROR CAN SUFFER IF A CITY EMPLOYE; When on U.S. Panel He Loses Excess Over His Pay | True | By Edward Ranzal | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/job-agency-woos-atlanta-negroes-600-graduates-interviewed-for.html | JOB AGENCY WOOS ATLANTA NEGROES; 600 Graduates Interviewed for Industry Placement | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/conglomerates-open-attack-on-detractors.html | Conglomerates Open Attack on Detractors | True | By John J. Abele | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/iona-fashion-show.html | Iona Fashion Show | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/tkaczuk-is-nitty-gritty-man-for-rangers.html | Tkaczuk Is Nitty-Gritty Man for Rangers | True | By Gerald Eskenazi | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/telling-it-like-it-is-to-educators.html | Telling It Like It Is to Educators | True | By Raymond Ericson | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/that-long-island-rail-road.html | THAT LONG ISLAND RAIL ROAD | True | GRACE GRUNECK. | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/two-rabbis-write-childrens-bible-prepare-english-volume-for-youths.html | TWO RABBIS WRITE CHILDREN'S BIBLE; Prepare English Volume for Youths Aged 11 and Older | True | By Irving Spiegel | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/going-eden-one-better.html | Going Eden One Better | True | By John Canaday | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/miss-mcconell-bride-of-thomas-brownell.html | Miss McConnell Bride Of Thomas Brownell | True | Special to The ew York Ttm | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/medalist-ball-to-help-li-college-hospital.html | Medalist Ball to Help L. I. College Hospital | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/albert-e-wheeler-fieldston-builder.html | ALBERT E. WHEELER, FIELDSTON BUILDER | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/14-of-44-nassau-villages-have-contests.html | 14 of 44 Nassau Villages Have Contests | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/e-new-mexico-wins-naia-9976.html | E. NEW MEXICO WINS N.A.I.A. TITLE, 99-76 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/archibald-foord-historian-yale-dies-in-london-at-54.html | Archibald Foord, Historian ! Yale, Dies in London at 54 | True | Special to The 'ew York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/twin-cities-may-alter-a-new-mall.html | Twin Cities May Alter A New Mall | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/oberlin-test-of-student-power-dashed-by-admissions-dispute.html | Oberlin Test of Student Power Dashed by Admissions Dispute | True | By Anthony Ripley | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/prejudice.html | PREJUDICE?" | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/women-clerks-direct-tugs-at-locks-on-ohio.html | Women Clerks Direct Tugs at Locks on Ohio | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/catherine-fils-briarcliffsenior-engaged.html | Catherine Fils, Briarcliff.Senior, Engaged | True | IICtal to The New York Ttuml | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/aid-agency-reports-birth-rate-offsets-latin-alliance-gains-aid.html | Aid Agency Reports Birth Rate Offsets Latin Alliance Gains; Aid Agency Says Latin Birth Rate Cancels Out Alliance's Gains | True | By Felix Belair Jr. | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/barbara-jo-rubin-makes-it-2-in-a-row-at-aqueduct-51399-see-her-win.html | Barbara Jo Rubin Makes It 2 in a Row at Aqueduct; 51,399 See Her Win -- Paumonok Goes to Pappa Steve | True | By Joe Nichols | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/collegians-beat-pilots-54.html | Collegians Beat Pilots, 5-4 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-joplin-philosophy.html | THE JOPLIN PHILOSOPHY | True | SYLVIA ROSALES | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/a-soviet-professor-urges-acceptance-of-techniques-for-heart.html | A Soviet Professor Urges Acceptance of Techniques for Heart Transplants | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/molly-haskell-fiancee-of-andrew-g-sarris.html | Molly Haskell Fiancee Of Andrew G. Sarris | True | Special bo The New York TImes | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/free-swim-classes-offered-by-ymca.html | FREE SWM CLASSES OFFERED BY Y.M.C.A. | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/conglomerates.html | Conglomerates | True | JOHN A. KORNREICH | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/nasser-and-anderson-meet.html | Nasser and Anderson Meet | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/miss-janet-flint-vickery-bride-of-williams-butler-teacher.html | Miss Janet Flint Vickery Bride Of William S. Butler, Teacher | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/college-mat-title-to-san-luis-obispo.html | COLLEGE MAT TITLE TO SAN LUIS OBISPO | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/small-companies-attract-youth.html | Small Companies Attract Youth | True | By Walter Tomaszewski | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/army-of-volunteers.html | Army of Volunteers | True | CRAIG HOWELL | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/lockheed-test-pilot-is-ejected-to-safety-in-v-stol-crash.html | Lockheed Test Pilot Is Ejected to Safety In V / STOL Crash | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/canadian-urges-nature-revival-sierra-club-hears-plea-for-defense-of.html | CANADIAN URGES NATURE REVIVAL; Sierra Club Hears Plea for Defense of Pristine Order | True | By Gladwin Hill | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/traffic-mark-6-is-first-in-15000-oaklawn-stakes.html | Traffic Mark, $6, Is First In $15,000 Oaklawn Stakes | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/living-happily-ever-after.html | Living Happily Ever After? | True | STEVE RUSSOM | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/american-power-and-the-new-mandarins-by-noam-chomsky-404-pp-new.html | American Power and the New Mandarins; By Noam Chomsky. 404 pp. New York: Pantheon Books. $7.95. | True | By Jan G. Deutsch | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/denvers-sextet-wins-final-by-43-rallies-to-beat-cornell-in-ncaa.html | DENVER'S SEXTET WINS FINAL BY 4-3; Rallies to Beat Cornell in N.C.A.A. Tournament | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/hung-with-wires.html | Hung With Wires | True | By Bernard Gladstone | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/observer-the-family-militant.html | Observer: The Family Militant | True | By Russell Baker | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/lay-presidentofstmichaels.html | Lay PresidentofSt.Michael's | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/nixon-aide-to-go-to-bases-in-spain-will-inspect-them-as-talks.html | NIXON AIDE TO GO TO BASES IN SPAIN; Will Inspect Them as Talks Resume in Washington | True | By Benjamin Welles | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/soviet-and-chinese-notes.html | Soviet and Chinese Notes | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/danger-on-the-ussuri.html | Danger on the Ussuri | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/algur-meadows-gives-smu-10million-arts-endowment.html | Algur Meadows Gives S.M.U. $10-Million Arts Endowment | True | By Grace Glueck | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/nixon-panel-expected-to-urge-shelving-of-supersonic-plane-nixon.html | Nixon Panel Expected to Urge Shelving of Supersonic Plane; Nixon Panel Is Expected to Urge Shelving of the Supersonic Plane Project | True | By Robert H. Phelps | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/korea-gets-a-loan.html | Korea Gets a Loan | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/john-mckeever-3d-marries-joanne-e-quinn-in-larchmont.html | John McKeever 3d Marries Joanne E. Quinn in Larchmont | True | .peela.1 to Th New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pittsburgh-national-getting-a-new-home.html | Pittsburgh National Getting a New Home | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/safety-panel-dismayed-by-propeller-accidents.html | Safety Panel Dismayed By Propeller Accidents | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13 -- No Title | True | JUSTIN BLACKWELDER | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/innovators-beatles-vs-stones.html | INNOVATORS'; Beatles Vs. Stones | True | JAMES CALDER. | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/berman-resigns-city-rent-post-to-become-partner-in-law-firm.html | Berman Resigns City Rent Post To Become Partner in Law Firm | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/photos-of-scenes-on-chinesesoviet-border-are-radioed-from-peking.html | Photos of Scenes on Chinese-Soviet Border Are Radioed From Peking SOVIET AND CHINA RESUME FIGHTING OVER ISLE IN RIVER | True | By Tillman Durdin | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/gary-player-and-de-vicenzo-top-masters-foreign-field.html | Gary Player and de Vicenzo Top Masters' Foreign Field | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/soviet-six-trounces-us-172-with-11-goals-in-second-period.html | Soviet Six Trounces U.S., 17-2, With 11 Goals in Second Period | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/navy-retains-eastern-wrestling-title-five-middies-take-individual.html | Navy Retains Eastern Wrestling Title; FIVE MIDDIES TAKE INDIVIDUAL HONORS | True | By Parton Keese | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/aint-nothin-too-weird-for-me.html | ' Ain't Nothin' Too Weird for Me' | True | By Michael Lydon | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-19-no-title.html | Letter to the Editor 19 -- No Title | True | Michel Rybalka | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/to-combat-pollution.html | To Combat Pollution | True | JOHN M. STEPHENSON | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-family-man-by-john-gale-188-pp-new-york-cowardmccann-495.html | The Family Man; By John Gale. 188 pp. New York: Coward-McCann. $4.95. | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/norwegian-finn-pace-oslo-skiing-tyldum-and-miettinen-win-in.html | NORWEGIAN, FINN PACE OSLO SKIING; Tyldum and Miettinen Win in Holmenkollen Festival | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/john-robertson-and-sonia-bill-wed-in-jersey.html | John Robertson And Sonia Bill Wed in Jersey | True | Spec¾al 'oo 'rh New ³ork Tïmt | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/medical-help-from-the-embassy.html | MEDICAL HELP FROM THE EMBASSY | True | BARBARA M. WATSON. | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/james-g-downward-marries-mrs-elizabefh-turner-ellingfon.html | James G. Downward Marries Mrs. Elizabeth Turner Ellington | True | pecal to TTae New York Tïmee | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/atom-pact-faces-hurdles-in-japan-69-action-on-treaty-to-bar-nuclear.html | ATOM PACT FACES HURDLES IN JAPAN; '69 Action on Treaty to Bar Nuclear Spread Is Doubted | True | By Takashi Oka | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/rutgers-negroes-hail-new-plan-call-admission-of-poor-step-in-right.html | RUTGERS NEGROES HAIL NEW PLAN; Call Admission of Poor Step in Right Direction | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/vittorio-verse-dies-professor__of_-music.html | VITTORIO VERSE DIES; PROFESSOR _ OF _ MUSIC | True | Spec¾al to The New .rk Tïm | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/oppenheimer-mon-amour-oppenheimer-mon-amour.html | Oppenheimer Mon Amour; Oppenheimer Mon Amour | True | By Eric Bentley, | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/city-opera-to-offer-coq-dor-march-23.html | CITY OPERA TO OFFER 'COQ D'OR' MARCH 23 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/brazil-sends-craft-to-help-freighter-reporting-a-mutiny.html | Brazil Sends Craft To Help Freighter Reporting a Mutiny | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/tym-triumphs-in-india.html | Tym Triumphs in India | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/zambias-smoke-that-thunders.html | Zambia's 'Smoke That Thunders' | True | By Harriet Helfand | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/triangle-daniel-and-jacqueline-barenboim-and-the-cello-the.html | Triangle; Daniel and Jacqueline Barenboim And the Cello; The Barenboims | True | By Maureen Cleave | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/penn-state-adds-3-gymnast-titles-swetman-takes-last-two-events-at.html | PENN STATE ADDS 3 GYMNAST TITLES; Swetman Takes Last Two Events at Eastern Meet | True | Special To The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/guyana-to-become-republic-within-the-commonwealth.html | Guyana to Become Republic Within the Commonwealth | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/president-is-elected-for-goldfield-corp.html | President Is Elected For Goldfield Corp. | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/twins-down-astros-20.html | Twins Down Astros, 2-0 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/terrorists-reported-caught.html | Terrorists Reported Caught | True | By James Feron | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/boxar-enlarged-by-penn-central.html | Boxar Enlarged By Penn Central | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/nodouble-at-gulfstream.html | Nodouble at Gulfstream | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/ilgwu-is-restless-in-the-liberal-party-stulberg-warns.html | I.L.G.W.U. Is Restless in the Liberal Party, Stulberg Warns | True | By Thomas P. Ronan | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/drake-beats-colorado-state-8477-and-advances-to-n-c-a-a-semifinals.html | Drake Beats Colorado State, 84-77, and Advances to N. C. A. A. Semi-Finals; LATE SPURT AIDS BULLDOG QUINTET | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/soviet-charges-raid.html | Soviet Charges Raid | True | By Henry Kamm | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/internes-drawn-to-city-hospitals-record-458-to-serve-here-upon.html | INTERNES DRAWN TO CITY HOSPITALS; Record 458 to Serve Here Upon Graduation in June | True | By Richard J. H. Johnston | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-18-no-title.html | Letter to the Editor 18 -- No Title | True | D. Kamen-Kaye | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/apollo-9-men-take-look-at-some-of-their-films.html | Apollo 9 Men Take Look at Some of Their Films | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/resort-in-wales-is-hopeful-that-its-student-prince-will-attract.html | Resort in Wales Is Hopeful That Its Student Prince Will Attract More Tourists | True | By Gloria Emerson | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/cushing-leaves-hospital.html | Cushing Leaves Hospital | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/47000-sloop-first-with-internal-vacuum-cleaning.html | $47,000 Sloop First With Internal Vacuum Cleaning | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/kansas-victor-in-track-ryun-takes-mile.html | KANSAS VICTOR IN TRACK; RYUN TAKES MILE | True | By Neil Amdur | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/korea-land-of-the-38th-parallel-by-frank-gosfield-and-bernhardt-j.html | Korea; Land of the 38th Parallel. By Frank Gosfield and Bernhardt J. Harwood. 254 pp. New York: Parents' Magazine Pres. $4.50. (Ages 12 to 16) | True | HAROLD FABER | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/poponents-and-opponents.html | POPONENTS AND OPPONENTS | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/potsdam-sitin-ends.html | Potsdam Sit-In Ends | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/isolation-trend-rejected-by-tito-he-hints-at-soviet-effort-to.html | ISOLATION TREND REJECTED BY TITO; He Hints at Soviet Effort to Quarantine Yugoslavia | True | By Tad Szulc | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-man-who-wouldnt-say-no-by-albert-lebowitz-244-pp-new-york.html | The Man Who Wouldn't Say No; By Albert Lebowitz. 244 pp. New York: Random House. $4.95. | True | By Richard Rhodes | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/son-to-title-rvv-daviss.html | Son to .title 'rVV.'; Davis's' | True | Specoal to The lew Yb'k Tnes ' | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mrs-hagge-has-72-for-142-to-lead-florida-golf-alone.html | Mrs. Hagge Has 72 for 142 to Lead Florida Golf Alone | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/football-giants-raise-all-ticket-prices-by-1.html | Football Giants Raise All Ticket Prices by $1 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/dr-v-l-radley-appointed-to-post-at-nazareth-college.html | Dr. V. L. Radley Appointed To Post at Nazareth College | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/of-men-and-dunes.html | Of Men and Dunes | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/prosecutor-of-gangsters-to-join-a-mafia-defender.html | Prosecutor of Gangsters To Join a Mafia Defender | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/foundation-funds.html | Foundation Funds | True | GILBERT N. LING | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/no-spring-means-no-sales-bounce.html | No Spring Means No Sales Bounce | True | By Herbert Koshetz | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/rangers-will-face-wings-on-garden-ice-tonight.html | Rangers Will Face Wings On Garden Ice Tonight | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/padres-down-cubs-32.html | Padres Down Cubs, 3-2 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/crew-of-the-new-jersey-nearing-end-of-vietnam-tour-still-eager-for.html | Crew of the New Jersey, Nearing End of Vietnam Tour, Still Eager for Action | True | By Terence Smith | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/james-earl-ray-case.html | James Earl Ray Case | True | EFRAIN GONZALEZ TEJERA | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/publishers-row-publishers-row.html | Publishers' Row; Publishers' Row | True | By Richard R. Lingeman | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/paperbacks.html | Paperbacks | True | Nina Sydney Ladof | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/miss-reid-is-bride-of-paul-fino-jr.html | Miss Reid Is Bride of Paul Fino Jr. | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/lindsay-bids-public-back-a-4platoon-police-system-lindsay-asks.html | Lindsay Bids Public Back A 4-Platoon Police System; Lindsay Asks Public to Support His Call for 4th Police Platoon | True | By Seth S. King | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GEORGE BIRIMISA | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/vanderbilt-tops-montclair-in-interclub-tennis-7-to-2.html | Vanderbilt Tops Montclair In Interclub Tennis, 7 to 2 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mosconi-will-oppose-lauri-in-special-billiards-match.html | Mosconi Will Oppose Lauri In Special Billiards Match | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/3d-son-to-mrs-quirk.html | 3d Son to Mrs. Quirk | True | ..prr, lal to Tile New York 'rmes | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/henry-talle-77-served-in-house-iowa-republican-defeated-in-58-after.html | HENRY TALLE, 77, SERVED IN HOUSE; Iowa Republican Defeated in '58 After 10 Terms | True | pectl o The i'ew York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/a-dictionary-of-chivalry-by-grant-uden-illustrated-by-pauline.html | A Dictionary Of Chivalry; By Grant Uden. Illustrated by Pauline Baynes. 352 pp. New York: Thomas Y. Crowell $10. (Ages 10 and Up) | True | GORDON HARRISON | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mrs-alison-dix-gargiulo-is-rewed.html | Mrs. Alison Dix Gargiulo Is Rewed | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/2000-attend-ceremony-dedicating-the-hawaiian-state-capitol.html | 2,000 Attend Ceremony Dedicating the Hawaiian State Capitol | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/exbanker-called-drugsmuggling-ring-brain-swiss-police-hold-him-and.html | Ex-Banker Called Drug-Smuggling Ring 'Brain'; Swiss Police Hold Him and Say He Devised Plan to Can Heroin in Spain | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/whats-new-in-the-theater.html | What's New in the Theater? | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/uruguay-restores-rights.html | Uruguay Restores Rights | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/a-small-matter-of-survival-corsaro-on-opera-for-our-times.html | A Small Matter of Survival; Corsaro on Opera For Our Times | True | By Frank Corsaro | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/what-does-the-bible-say-what-does-the-bible-say.html | What Does The Bible Say?; What Does The Bible Say? | True | By Robert C. Dentan | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-historic-valley-of-wachau.html | The Historic Valley Of Wachau | True | By Robert Deardorff | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/paris-reds-score-china-on-vietnam-attack-embarrasses-hanoi-and.html | PARIS REDS SCORE CHINA ON VIETNAM; Attack Embarrasses Hanoi and Vietcong Delegations | True | By Paul Hofmann | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/resignation-of-syrias-leader-in-party-struggle-is-reported.html | Resignation of Syria's Leader In Party Struggle Is Reported | True | By Dana Adams Schmidt | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/belgian-economic-mission-repairs-ties-to-congo.html | Belgian Economic Mission Repairs Ties to Congo | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/jews-are-urged-to-follow-the-example-of-the-new-negro-assertiveness.html | Jews Are Urged to Follow the Example of the 'New Negro Assertiveness' | True | By Israel Shenker | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/nixon-faces-struggle-in-house-over-shift-in-poverty-program.html | Nixon Faces Struggle in House Over Shift in Poverty Program | True | By John Herbers | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-secret-journey-of-hugo-the-brat-by-francois-ruy-vidal.html | The Secret Journey of Hugo the Brat; By Francois Ruy-Vidal. Illustrated by Nicole Claveloux. Unpaged. New York: Harlin Quist, distributed by Crown. $3.75. (Ages 6 to 9) | True | SHULAMITH OPPENHEIM | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/revolutionaries-who-have-to-be-home-by-730-home-by-730.html | Revolutionaries Who Have to Be Home by 7:30; Home by 7:30 | True | By Nicholas Pileggi | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/head-injury-problem-seminar-cites-hope-for-treatment-of-late.html | Head Injury Problem; Seminar Cites Hope for Treatment Of Late Effects, Physical and Mental | True | By Howard A. Rusk, M.D. | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/a-treasury-of-breads.html | A treasury of breads | True | By Jean Hewitt | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | THOMAS J. MULLEN JR. | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/sniper-kills-brakeman-on-train-near-125th-st-station-in-harlem.html | Sniper Kills Brakeman on Train Near 125th St. Station in Harlem; Sniper Kills Train Brakeman Near 125th St. Stop | True | By Arnold H. Lubasch | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-feuding-postmasters-153-pp-new-york-william-morrow-co-495.html | The Feuding Postmasters; 153 pp. New York: William Morrow & Co. $4.95. | True | By Neill C. Wilson. | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/plainfield-firebomb-attacks-made-on-school-office-and-home.html | Plainfield Firebomb Attacks Made on School, Office and Home | True | By Val Adams | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/cocounsel-feels-ray-may-have-received-financial-help-before-slaying.html | Co-counsel Feels Ray May Have Received Financial Help Before Slaying | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/an-uneasy-calm-returns-to-3-campuses-in-north-carolina.html | An Uneasy Calm Returns to 3 Campuses in North Carolina | True | By E. W. Kenworthy | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/sylvia-washington-wed-in-senegal.html | Sylvia Washington Wed in Senegal | True | Spt'l.t o The New York TImeIm | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/peter-and-the-wolf-ballet-to-have-6day-run-here.html | 'Peter and the Wolf' Ballet To Have 6-Day Run Here | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/whats-new-at-the-movies.html | What's New At the Movies | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-art-of-crossing-eastern-borders.html | The Art of Crossing Eastern Borders | True | By Sy Pearlman | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/palmer-captures-eastern-slalom-karen-korfanta-victor-in-61gate.html | PALMER CAPTURES EASTERN SLALOM; Karen Korfanta Victor in 61-Gate Women's Race | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/yossarian-is-alive-and-well-in-the-mexican-desert-somewhere-south.html | Yossarian Is Alive And Well in the Mexican Desert; Somewhere south of the border and 7 1/2 miles west of Nowhere, a theory is being tested: that a good movie based on a modern classic can be made in an atmosphere of general hilarity | True | By Nora Ephron | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/two-cities-seeking-76-bicentennial.html | Two Cities Seeking '76 Bicentennial | True | By John H. Fenton | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/bridge-pairs-won-by-ontario-team-a-fouled-board-nullifies-victory.html | BRIDGE PAIRS WON BY ONTARIO TEAM; A 'Fouled' Board Nullifies Victory for Coast Pair | True | By Alan Truscott | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/hughes-is-awaiting-sills-decision-on-gubernatorial-race.html | Hughes Is Awaiting Sills' Decision on Gubernatorial Race | True | By Ronald Sullivan | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/retired-snell-has-run-out-of-worlds-to-conquer-exolympian-lacks.html | Retired Snell Has Run Out of Worlds to Conquer; Ex-Olympian Lacks Motivation to Try Track Comeback | True | By Louis Effrat | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pro-and-con-on-uconn.html | PRO AND CON ON UCONN | True | ROBERTA B. JONES | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14 -- No Title | True | Trude Weiss-Rosmarin | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/south-carolina-army-win-gain-in-nit-here.html | South Carolina, Army Win; Gain in N.I.T. Here | True | By Leonard Koppett | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/commitment-on-campus-pittsburgh-carnegie-mellon.html | Commitment on Campus; Pittsburgh / Carnegie -- Mellon | True | By William Clancy | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | J. L. WHITE | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/stonitsch-paces-posts-trackmen-captures-2-races-as-team-takes-ctc.html | STONITSCH PACES POST'S TRACKMEN; Captures 2 Races as Team Takes C.T.C. Crown | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/miss-candia-fisher-affianced-70-john-goodman-of-princeton.html | Miss Candia Fisher Affianced 70 John Goodman of Princeton | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/-the-last-of-the-great-populists-takes-on-the-foundations-the-banks.html | 'The Last of the Great Populists' Takes on the Foundations, the Banks, the Federal Reserve, the Treasury; The last of the great Populists' | True | By Robert Sherrill | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/elisabeth-clark-allen-betrothed.html | Elisabeth Clark Allen Betrothed | True | _c, peola.l The N.w' York 'imm | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/ski-cities-or-ski-villages.html | Ski Cities Or Ski Villages? | True | By William N. Wallace | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/education-ocean-hillbrownsville-revisited.html | Education; Ocean Hill-Brownsville Revisited | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/economy-stubbornly-stays-aloft-the-week-in-finance.html | Economy Stubbornly Stays Aloft; The Week in Finance | True | By Albert L. Kraus | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/hunger-why-does-it-exist-amidst-plenty.html | Hunger; Why Does It Exist Amidst Plenty? | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/white-sox-top-dodgers-32.html | White Sox Top Dodgers, 3-2 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/bottled-in-mexico.html | BOTTLED IN MEXICO | True | BENJAMIN HERTZBERG | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/new-gunship-helicopter-due-in-vietnam-in-1970.html | New Gunship Helicopter Due in Vietnam in 1970 | True | By Charles Mohr | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pollutioncontrol-concerns-looking-to-action-by-states.html | Pollution-Control Concerns Looking to Action by States | True | By Gene Smith | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mens-wear-award.html | Men's Wear Award | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/rejuvenator-of-chicago-bank-now-gives-it-some-problems-chicago-bank.html | Rejuvenator of Chicago Bank Now Gives It Some Problems; Chicago Bank Seeks to Keep Fast Pace | True | By H. Erich Heinemann | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/congress-sanctions-racing.html | Congress Sanctions Racing | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/up-many-rungs-to-the-presidents-office.html | Up Many Rungs to the President's Office | True | By Robert E. Bedingfield | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/recognition.html | RECOGNITION" | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/costa-e-silva-says-foes-in-brazil-plotted-a-coup.html | Costa e Silva Says Foes In Brazil Plotted a Coup | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/us-offers-to-aid-airlift-to-biafra-would-help-find-personnel-for.html | U.S. OFFERS TO AID AIRLIFT TO BIAFRA; Would Help Find Personnel for Red Cross Flights | True | By Thomas J. Hamilton | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/duhamels-cycle-wins-at-daytona-his-yamaha-first-again-in.html | DUHAMEL'S CYCLE WINS AT DAYTONA; His Yamaha First Again in Rain-Shortened Race | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pekingese-is-best-in-field-of-2538-ch-marpat-solos-lilliput-takes.html | PEKINGESE IS BEST IN FIELD OF 2,538; Ch. Mar-Pat Solo's Lilliput Takes Harrisburg Award | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-17-no-title.html | Letter to the Editor 17 -- No Title | True | Wallis E. Howe Jr. | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/dinner-dance-tuesday-will-help-dowling-college.html | Dinner Dance Tuesday Will Help Dowling College | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mood-indigo.html | Mood Indigo | True | Penelope Kay | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/theft-of-the-nation-the-structure-and-operations-of-orgnized-crime.html | Theft of The Nation; The Structure and Operations of Organized Crime in America. By Donald R. Cressey. 324 pp. New York: Harper & Row. $6.95. | True | By Fred J. Cook | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-sound-of-cole-porter.html | The Sound of Cole Porter | True | By A. H. Weiler | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/coleman-equals-world-50meter-hurdles-record-twice-in-moscow-track.html | Coleman Equals World 50-Meter Hurdles Record Twice in Moscow Track; SOVIET BEATS U.S. BY 10 EVENTS TO 7 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/podgorny-to-visit-algiers-for-week-late-this-month.html | Podgorny to Visit Algiers For Week Late This Month | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/-and-sometimes-counsel-take-and-sometimes-tea-the-paris-talks.html | ' And Sometimes Counsel Take And Sometimes Tea; The Paris talks | True | By Sanche de Gramont | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | GORDON MERRICK | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/elmina-a-edmonsfon-married-to-quenfin-r-sabin-of-army.html | Elmina A. Edmonsfon Married To Quenfin R. Sabin of Army | True | Special to The New York TImet | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/soviet-warns-us-on-war.html | Soviet Warns U.S. on War | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/heart-recipient-dies.html | Heart Recipient Dies | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/a-busy-easter-in-st-augustine.html | A Busy Easter In St. Augustine | True | By C. E. Wright | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/applause-for-the-metroliner.html | APPLAUSE FOR THE METROLINER | True | JOHN K. ZWIEBEL | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/its-shaping-up-as-the-dizziest-contest-ever.html | It's Shaping Up as the Dizziest Contest Ever | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/eban-and-thant-confer.html | Eban and Thant Confer | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/leslie-mittman-weds-john-lehman.html | Leslie Mittman Weds John Lehman | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/from-blows-to-kisses-from-blows-to-kisses.html | From 'Blows' to 'Kisses'; From 'Blows' To 'Kisses' | True | By Vincent Canby | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/phyllis-rebell-wed-to-it-j-yaverbaum.html | Phyllis Rebell Wed To I-t. J. Yaverbaum | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | RICHARD DE COMBRAY | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/davidson-pilot-ponders-shift-to-maryland-five.html | Davidson Pilot Ponders Shift to Maryland Five | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/from-pop-to-social-consciousness.html | From Pop to Social Consciousness | True | By Hilton Kramer | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/terry-west-jones-is-married-to-ens-james-henry-eddy-jr.html | Terry West Jones Is Married To Ens. James Henry Eddy Jr. | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/john-frederick-chultz-to-wed-pafricia-a-kelsey-on-may-24.html | John Frederick Schultz to Wed Pafricia A. Kelsey on May 24 | True | SIeaI to Tle New Y,rk Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/miss-helen-sylvia-truss-fiancee.html | Miss Helen Sylvia Truss Fiancee | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/ruling-on-nazi-upheld.html | Ruling on Nazi Upheld | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mrs-johansen-has-son.html | Mrs. Johansen Has Son | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/toy-makers-are-taking-to-the-networks.html | Toy Makers Are Taking to the Networks | True | By Philip H. Dougherty | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/horticultural-leprechaun.html | Horticultural Leprechaun | True | By Ruth M. Peters | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mrs-elizabeth-lecluse-to-rewed.html | Mrs. Elizabeth L'Ecluse to Rewed | True | Spec'ıII t.o Tle New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/an-amateur-farmer-loses-hen-that-laid-the-big-egg.html | An Amateur Farmer Loses Hen That Laid the Big Egg | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/consider-sappho-burning-by-nicholas-delbanco-192-pp-new-york.html | Consider Sappho Burning; By Nicholas Delbanco. 192 pp. New York: William Morrow & Co. $5.95. | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/gold-speculation-a-pale-shadow-of-past-gold-speculation-a-shadow-of.html | Gold Speculation a Pale Shadow of Past; Gold Speculation a Shadow of Past | True | By John M. Lee | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-16-no-title.html | Letter to the Editor 16 -- No Title | True | Marcus Gildin | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/simenon-in-court-by-john-raymond-a-helen-and-kurt-wolff-book-178-pp.html | Simenon In Court; By John Raymond. A Helen and Kurt Wolff Book. 178 pp. New York: Harcourt, Brace & World. $5.95. | True | By Patricia Highsmith | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/us-copter-crash-in-korea-kills-nine-after-border-fight.html | U.S. Copter Crash In Korea Kills Nine After Border Fight | True | By Philip Shabecoff | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/tough-fight-looms-over-modified-missile-plan.html | Tough Fight Looms Over 'Modified' Missile Plan | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pbl-defended.html | P.B.L. Defended | True | MICHAEL N. ALEXANDER | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/parochial.html | PAROCHIAL" | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/nixon-urges-rise-in-aid-to-jobless-puts-emphasis-on-the-young-and.html | NIXON URGES RISE IN AID TO JOBLESS; Puts Emphasis on the Young and the Smaller Cities | True | By Walter Rugaber | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/65th-year.html | 65th Year | True | By George A. Woods | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/ryan-gets-olympic-post.html | Ryan Gets Olympic Post | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-mideast-outlook-military-balance-of-power-viewed-as-unchanged.html | The Mideast Outlook; Military Balance of Power Viewed As Unchanged Since the 1967 War | True | By Hanson W. Baldwin | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/chinese-shoot-at-30-fleeing-to-hong-kong.html | Chinese Shoot at 30 Fleeing to Hong Kong | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/tax-plan-splits-california-gop-reagan-seen-as-sabotaging-own.html | TAX PLAN SPLITS CALIFORNIA G.O.P.; Reagan Seen as Sabotaging Own Advisory Group | True | By Lawrence E. Davies | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/5-yachts-start-in-rage-to-tokyo-cartwright-sloop-is-lone-u-s-boat.html | 5 YACHTS START IN RAGE TO TOKYO; Cartwright Sloop Is Lone U. S. Boat in Ocean Sail | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/angela-jane-devlin-is-married-to-cameron-carey-yale-60.html | Angela Jane Devlin Is Married To Cameron Carey, Yale '60 | True | Special to The New york Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/cards-turn-back-reds-32-as-buchcks-double-scores-gagliano-in-ninth.html | Cards Turn Back Reds, 3-2, as Buchek's Double Scores Gagliano in Ninth; 4 PITCHERS HOLD LOSERS TO 5 HITS | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/rebel-scouts-in-chile-leave-seized-building.html | Rebel Scouts in Chile Leave Seized Building | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/queens-college-changing-scene-middleclass-school-feels-presence-of.html | QUEENS COLLEGE: CHANGING SCENE; Middle-Class School Feels Presence of SEEKers | True | By Thomas F. Brady | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/start-with-seed-for-herbs.html | Start With Seed For Herbs | True | By Gertrude B. Fiertz | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/apartheid-for-the-us.html | Apartheid for the U.S.? | True | FREDERICK L REDEFER | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/south-pacific-returning.html | South Pacific' Returning | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/rumania-moving-to-more-freedom-regime-is-opening-country-to-new.html | RUMANIA MOVING TO MORE FREEDOM; Regime Is Opening Country to New Cultural Ideas | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/westchester-democrats-hope-to-solidify-gains-on-tuesday.html | Westchester Democrats Hope to Solidify Gains on Tuesday | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/no-meeting-of-the-minds-on-harlem.html | No Meeting of the Minds on 'Harlem | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-american-university.html | The American University | True | By Earl H. Brill | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/shirley-h-gay-wed-on-her-birthday-she-is-bride-here-o-john-pershing.html | Shirley H. Gay Wed on Her Birthday; She Is Bride Here o( John Pershing General's Grandson | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/about-len-whitted.html | About Len Whitted | True | JOHN DEWITT GREGORY | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/russell-backs-nixon-plan.html | Russell Backs Nixon Plan | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/massachusetts-to-play-7-games-on-baseball-trip.html | Massachusetts to Play 7 Games on Baseball Trip | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/who-is-calling.html | Who Is Calling? | True | By Richard N. Levy | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/llaine-bette-bernstein-is-bride.html | Ilaine Bette Bernstein Is Bride | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/janet-b-shaw-plans-bridal-in-the-spring.html | Janet B. Shaw Plans Bridal in the Spring | True | Special to Thin 'ew Tork Tim | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/nicaraguas-lakes-are-the-color-of-dreams.html | Nicaragua's Lakes Are the Color of Dreams | True | By Sydney Clark | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/france-signs-of-stress-beneath-the-surface.html | France; Signs of Stress Beneath the Surface | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/iata-clearings-up-in-68.html | I.A.T.A. Clearings Up in '68 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/draft-board-held-alienating-public-study-finds-local-units-may.html | DRAFT BOARD HELD ALIENATING PUBLIC; Study Finds Local Units May Undermine Confidence | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/man-in-the-presidents-chair.html | MAN IN THE PRESIDENT'S CHAIR | True | EDWARD SCHWARTZ | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/shanker-fearful-of-resignations-says-decentralization-plan-may.html | SHANKER FEARFUL OF RESIGNATIONS; Says Decentralization Plan May Drive Out Teachers | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/st-albans-youth-19-dies-after-receiving-a-kidney.html | St. Albans Youth, 19, Dies After Receiving a Kidney | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/its-a-long-drive-to-top-for-dallenbach.html | It's a Long Drive to Top for Dallenbach | True | By John S. Radosta | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/krisiina-olsson-bride-of-inferne.html | Krisiina Olsson Bride of Inferne | True | Special to Th New York T. Imes | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/rosemary-has-a-new-baby.html | Rosemary Has a New Baby | True | By Tom Burke | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/rockland-to-pick-local-officials-election-contests-set-for-8.html | ROCKLAND TO PICK LOCAL OFFICIALS; Election Contests Set for 8 Villages on Tuesday | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/watching-the-birds-at-brigantine.html | Watching The Bird's At Brigantine | True | RAY HUNOLD | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-senate-means-business-on-advice-and-consent.html | The Senate Means Business on 'Advice and Consent' | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mrs-tormey-has-child.html | Mrs. Tormey Has Child | True | Special to The New Yor,lt 'ttm | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/ferment-in-judaism-ferment-in-judaism.html | Ferment In Judaism; Ferment in Judaism | True | By Robert Gordis | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | STEVEN KASTLER | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/what-baudelaire-was-fighting-against-and-for.html | What Baudelaire Was Fighting Against -- and For | True | By David Thompson | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/penney-to-expand-its-discount-units.html | Penney to Expand Its Discount Units | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/76ers-rally-to-top-hawks-by-122-to-120.html | 76ERS RALLY TO TOP HAWKS BY 122 TO 120 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/venice-anyone.html | Venice, Anyone? | True | By Grace Glueck | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/treigle-an-opera-star-who-can-act.html | Treigle: An Opera Star Who Can Act | True | By Robert T. Jones | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/malaria-campaign-to-be-reappraised.html | Malaria Campaign to Be Reappraised | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/indians-seek-new-image.html | Indians Seek New Image | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/robin-burr-frost-plans-nuptials.html | Robin Burr Frost Plans Nuptials | True | Sp$ t The New York Tnel | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/arab-claims.html | Arab Claims | True | NORMAN BERDAY | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mr-mack-takes-jumper-honors-wins-in-jumpoffs-to-sweep-classes-at.html | MR. MACK TAKES JUMPER HONORS; Wins in Jumpoffs to Sweep Classes at Jersey Show | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/moscow-foresees-larger-conflicts.html | Moscow Foresees Larger Conflicts | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/ronald-ries-to-marry-carole-ann-gompertz.html | Ronald Ries to Marry Carole Ann Gompertz | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pair-of-yankees-named-bobby-are-on-hot-spot-at-hot-corner.html | Pair of Yankees Named Bobby Are on Hot Spot at Hot Corner | True | By George Vecsey | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/greeks-will-face-ukrainians-today-u-s-cup-soccer-semifinal-set-for.html | GREEKS WILL FACE UKRAINIANS TODAY; U. S. Cup Soccer Semi-Final Set for Eintracht Oval | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/a-reader-comments-on-saunders-views.html | A Reader Comments On Saunders' Views | True | J. B. HERMSTED. | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/beatles-vs-stones.html | Beatles Vs. Stones | True | DORETTA KATZTER | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | VINCENT COTUGNO | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/guild-orders-vote-for-strike-at-upi.html | GUILD ORDERS VOTE FOR STRIKE AT U.P.I. | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/bullets-subdue-celtics-by-9998-convert-five-foul-shots-in-the-last.html | BULLETS SUBDUE CELTICS BY 99-98; Convert Five Foul Shots in the Last 35 Seconds | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/irvin-will-address-conference-clinic.html | IRVIN WILL ADDRESS CONFERENCE CLINIC | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/summons-to-pilgrimage.html | Summons to Pilgrimage | True | By Frederick Buechner | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pirates-sink-phils-73.html | Pirates Sink Phils, 7-3 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/leafs-top-bruins-on-5-late-goals-ellis-scores-twice-in-final-period.html | LEAFS TOP BRUINS ON 5 LATE GOALS; Ellis Scores Twice in Final Period of 7-4 Triumph | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/carol-marliave-is-bride-of-alexander-hehmeyer.html | Carol Marliave Is Bride Of Alexander Hehmeyer | True | Spis/ t,o The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/cricket-museum-opened.html | Cricket Museum Opened | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/contemporary-music-swells-record-volume.html | 'Contemporary Music' Swells Record Volume | True | By Leonard Sloane | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/all-kinds-of-jazz-by-mail.html | All Kinds of Jazz by Mail | True | By John S. Wilson | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/yale-polo-team-captures-title-defeats-cornell-by-1716-to-win-3d.html | YALE POLO TEAM CAPTURES TITLE; Defeats Cornell by 17-16 to Win 3d Crown in Row | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/miss-joan-messick-becomes-bride.html | Miss Joan Messick Becomes Bride | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/peking-presents-an-account-for-lost-territories.html | Peking Presents an Account for Lost Territories | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/british-submarine-arrives.html | British Submarine Arrives | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/psychiatrist-in-sirhan-case-wont-be-sued-on-testimony.html | Psychiatrist in Sirhan Case Won't Be Sued on Testimony | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/religion-the-church-confronts-its-black-problem.html | Religion; The Church Confronts Its 'Black Problem' | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/foreign-affairs-the-woman-in-charge.html | Foreign Affairs: The Woman in Charge | True | By C. L. Sulzberger | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/trainer-uses-kid-gloves-on-his-quarry.html | Trainer Uses Kid Gloves on His Quarry | True | By Dave Anderson | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pravda-briefly-reports-nixon-sentinel-decision.html | Pravda Briefly Reports Nixon Sentinel Decision | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/yanks-5run-2d-tops-red-sox-65-cox-clouts-homer-and-two-singles.html | YANKS 5-RUN 2D TOPS RED SOX, 6-5; Cox Clouts Homer and Two Singles -- Cumberland and Burbach Star on Mound | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/no-carolina-beats-davidson-8785-in-east-final-scott-shot-wins.html | NO. CAROLINA BEATS DAVIDSON, 87-85, IN EAST FINAL;; SCOTT SHOT WINS | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/bay-state-surgeon-leads-lightning-sail-off-florida.html | Bay State Surgeon Leads Lightning Sail Off Florida | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/illinois-city-attracting-new-plants.html | Illinois City Attracting New Plants | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/envoy-reaches-lagos.html | Envoy Reaches Lagos | True | By R. W. Apple Jr. | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/european-notebook.html | European Notebook | True | By Marc Slonim | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/lima-leftists-jeer-nixon.html | Lima Leftists Jeer Nixon | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/double-hull-to-guard-oil-tanker-mobils-new-design-seeks-to-prevent.html | Double Hull to Guard Oil Tanker; Mobil's New Design Seeks to Prevent Wreck Spillage | True | By John B. Forbes | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/montclair-state-gymnasts-capture-north-atlantic-title.html | Montclair State Gymnasts Capture North Atlantic Title | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/gadget-pulls-wool-over-horses-nose-inventor-says-that-device-does.html | Gadget Pulls Wool Over Horse's Nose; Inventor Says That Device Does Well on Show Animals | True | By Ed Corrigan | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/established-mets-defeat-royals-53-mets-53-victors-over-new-royals.html | Established' Mets Defeat Royals, 5-3; METS 5-3 VICTORS OVER 'NEW ROYALS | True | By Joseph Durso | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/design-change.html | Design Change | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/austin-is-appointed-coach-of-tennis-at-ithaca-college.html | Austin Is Appointed Coach Of Tennis at Ithaca College | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/transport-bills-press-congress-lobbies-will-seek-host-of-measures.html | Transport Bills Press Congress; Lobbies Will Seek Host of Measures in This Session | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/athletes-watch-stolen.html | Athlete's Watch Stolen | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | JOHN HUGHES | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/generals-fade-away-decision-by-pro-soccer-to-abandon-league-play.html | Generals Fade Away; Decision by Pro Soccer to Abandon League Play Forced Out New York | True | By Eugene L. Scott | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/benefit-inwhite-plains.html | Benefit in' White Plains | True | Sp.elal to The NPw York Timel | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mrs-george-greene.html | MRS. GEORGE GREENE | True | Oecl.l to The Nrk Nrk Ttmes | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/rockets-outshine-suns.html | Rockets Outshine Suns | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/stalinist-terror-related-in-novel-villager-in-sholokhov-work-tells.html | STALINIST TERROR RELATED IN NOVEL; Villager in Sholokhov Work Tells of Informers | True | By Bernard Gwertzman | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/soft-touch.html | Soft touch | True | By Barbara Plumb | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/warren-deplores-lack-of-funds-for-the-courts.html | Warren Deplores Lack Of Funds for the Courts | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/negro-architects-helping-harlem-plan-its-future.html | Negro Architects Helping Harlem Plan Its Future | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/upsurge-in-capital-spending.html | Upsurge in Capital Spending | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/quakers-plan-aid-effort-in-nigeria.html | Quakers Plan Aid Effort in Nigeria | True | By Kathleen Teltsch | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/portnoys-complaint.html | Portnoy's Complaint | True | Sue Heimann | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/shoal-of-time-a-history-of-the-hawaiian-islands-by-gavan-daws.html | Shoal Of Time; A History of the Hawaiian Islands. By Gavan Daws. Illustrated. 494 pp. New York: The Macmillan Company. $9.95. | True | By Robert Trumbull | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/is-every-addict-a-poet.html | Is Every Addict A Poet? | True | By Peter Bailey | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/state-of-emergency-is-eased-in-uruguay.html | STATE OF EMERGENCY IS EASED IN URUGUAY | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/canadiens-defeat-hawks-31-and-raise-nhl-lead-in-east-to-5-points.html | Canadiens Defeat Hawks, 3-1, and Raise N.H.L. Lead in East to 5 Points; BACKSTROM GETS FIRST TWO GOALS | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/30-color-polaroid-in-new-pack-film-line.html | $30 Color Polaroid in New Pack Film Line | True | By Jacob Deschin | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/liberating.html | LIBERATING": | True | STEVE BERSON. | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/yugoslavia-challenges-for-titos-communism.html | Yugoslavia; Challenges for Tito's Communism | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/burbeck-and-peet-tie-for-first-at-larchmont-regatta-leaders-score.html | Burbeck and Peet Tie for First at Larchmont; REGATTA LEADERS SCORE 62 POINTS | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-problems-of-population.html | THE PROBLEMS OF POPULATION | True | MARIE PICHEL WARNER | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/romanticism-coming-up.html | Romanticism Coming Up? | True | By Harold C. Schonberg | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/james-louttit-fiance-of-jane-hube.html | James Louttit Fiance of Jane Hube | True | Special to The NW York Ttms | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/7day-sitin-ends-at-harlem-school-but-donovan-rejects-vote-for.html | 7-DAY SIT-IN ENDS AT HARLEM SCHOOL; But Donovan Rejects Vote for Assistant Principal | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/obsolete-communism-the-leftwing-alternative-by-daniel-cohnbendit.html | Obsolete Communism The Left-Wing Alternative. By Daniel Cohn-Bendit and Gabriel Cohn-Bendit. Translated by Arnold Pomerans. 256 pp. New York: McGraw-Hill Book Co. $5.95. | True | By Peter Steinfels | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mayor-scored-at-housing-rally-as-a-failure-on-rent-stability.html | Mayor Scored at Housing Rally As a Failure on Rent Stability | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/yeshiva-activist-taking-a-new-role.html | Yeshiva Activist Taking a New Role | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/roller-skating-competition-at-felt-forum-on-april-20.html | Roller Skating Competition At Felt Forum on April 20 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | BARRY. N. MALZBERG | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/blind-man-with-a-pistol.html | Blind Man With a Pistol | True | Susan Brownmiller | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/funeral-for-ben-shahn-i-in-roosevelt-nj-today.html | Funeral for Ben Shahn I In Roosevelt, N.J., Today1 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/aau-junior-olympics-set-for-san-diego-on-aug-19.html | A.A.U. Junior Olympics Set For San Diego on Aug. 19 | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/susan-a-muller-wellesley-68-married-to-michael-h-silver.html | Susan A. Muller, Wellesley '68, Married to Michael H. Silver | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/un-group-urged-to-supervise-development-and-use-of-seabed.html | U.N. Group Urged to Supervise Development and Use of Seabed | True | By Sam Pope Brewer | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/blacks-at-williams-make-15-demands-barring-negotiation.html | Blacks at Williams Make 15 Demands, Barring Negotiation | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/help-for-taiwans-tourists.html | Help for Taiwan's Tourists | True | By Tillman Durdin | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/2-audubon-plates-found-in-library-botanical-garden-cartons-yield.html | 2 AUDUBON PLATES FOUND IN LIBRARY; Botanical Garden Cartons Yield Lost Engravings | True | By John C. Devlin | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/rand-corporation-finds-analysis-of-city-more-challenging-than-study.html | Rand Corporation Finds Analysis of City More Challenging Than Study of U.S. Defense Systems | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/wood-field-and-stream-massachusetts-utilizes-two-laws-to-protect.html | Wood, Field and Stream; Massachusetts Utilizes Two Laws to Protect Its Coastal Wetlands | True | By Nelson Bryant | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/hypnotism-ruling-leads-to-review-justice-department-alters-its.html | HYPNOTISM RULING LEADS TO REVIEW; Justice Department Alters Its Trial Standards | True | By Edith Evans Asbury | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-homely-fascination-of-uruguay.html | The Homely Fascination of Uruguay | True | By H. J. Maidenberg | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/speaking-of-books-life-and-the-student-life-and-the-student.html | Speaking Of Books Life and the Student; Life and The Student | True | By Benjamin Demott | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/judy-garland-wed-to-exbandleader.html | JUDY GARLAND WED TO EX-BANDLEADER | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/sale-this-week-lists-200-artists-said-to-be-largest-offering-of.html | SALE THIS WEEK LISTS 200 ARTISTS; Said to Be Largest Offering of American Works Ever | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-fiveyear-passport.html | THE FIVE-YEAR PASSPORT | True | MARCUS L. RASBACH. | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/godtalk-in-the-sixties-godtalk-in-the-sixties.html | God-Talk In the Sixties; God-Talk In the Sixties | True | By Martin E. Marty | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/rules-for-the-saw.html | Rules For The Saw | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/hope-of-deadlier-sentinel-influenced-nixon-decision-administration.html | Hope of Deadlier Sentinel Influenced Nixon Decision; Administration Officials See Prospects for Improving Radar and Interception Through Advances in Technology | True | By William Beecher | 1997-01-30 | RE0000748043 | B00000489937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/princeton-fencers-win-3weapon-title-princeton-gains-3weapon-title.html | Princeton Fencers Win 3-Weapon Title; PRINCETON GAINS 3-WEAPON TITLE | True | By Lincoln A. Werden | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/bronx-kennel-club-will-hold-fixture-at-kingsbridge-armory.html | Bronx Kennel Club Will Hold Fixture at Kingsbridge Armory | True | By Walter R. Fletcher | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/children-in-planes.html | CHILDREN IN PLANES | True | Mrs. JANICE STUART. | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/cost-of-shipments-to-saigon-reduced-3million-a-year.html | Cost of Shipments To Saigon Reduced $3-Million a year | True | | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/commitment-on-campus.html | Commitment On Campus | True | By Robert McAfee Brown | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-16 | 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/detained-composer-denounces-athens-in-letter-appeals.html | Detained Composer Denounces Athens In Letter Appeals | True | Special to The New York Times | 1997-01-30 | RE0000748043 | B00000489937 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/ships-crew-saved-after-explosion-freighter-with-30-aboard-sinks-in.html | SHIP'S CREW SAVED AFTER EXPLOSION; Freighter With 30 Aboard Sinks in Gulf of Mexico | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/pan-am-proposes-hartford-flights-in-london-service.html | Pan Am Proposes Hartford Flights In London Service | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/insurance-merger-studied.html | Insurance Merger Studied | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/narrowed-immunity-in-us-laws-asked-by-panel.html | Narrowed Immunity in U.S. Laws Asked by Panel | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/advertising-a-western-venture-for-ayer.html | Advertising A Western Venture for Ayer | True | By Philip H. Dougherty | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/editor-quits-yale-theater-magazine-in-dispute.html | Editor Quits Yale Theater Magazine in Dispute | True | By Louis Calta | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/ucla-is-looking-lean-and-hungry-bruins-regain-sharpness-in-winning.html | U.C.L.A. IS LOOKING LEAN AND HUNGRY; Bruins Regain Sharpness in Winning Western Final | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/books-of-the-times-further-confusion-on-james-earl-ray.html | Books of The Times; Further Confusion on James Earl Ray | True | By Christopher Lehmann-Haupt | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/nixons-balancing-act-president-tries-to-brake-economy-while.html | Nixon's Balancing Act; President Tries to Brake Economy While Steering Clear of Recession | True | By H. Erich Heinemann | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/braves-top-senators-43.html | Braves Top Senators, 4-3 | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/nixon-guests-skirt-the-howlong-question.html | Nixon Guests Skirt the How-Long Question | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/guild-ends-9day-strike-against-memphis-papers.html | Guild Ends 9-Day Strike Against Memphis Papers | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/young-eisenhowers-are-now-regular-white-house-guests.html | Young Eisenhowers Are Now Regular White House Guests | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/hanoi-denounces-clash.html | Hanoi Denounces Clash | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/artists-doing-thing-do-streets.html | Artists, 'Doing Thing,' Do Streets | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/project-reach.html | Project Reach | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/list-of-those-on-plane.html | List of Those on Plane | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/supersonic-showdown.html | Supersonic Showdown | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/childcare-center-built-by-onassis-is-opened.html | Child-Care Center Built By Onassis Is Opened | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/soviet-says-china-used-a-regiment-in-ussuri-attack-accuses-foe-of-a.html | SOVIET SAYS CHINA USED A REGIMENT IN USSURI ATTACK; Accuses Foe of an Invasion Aimed at Seizing Territory -- Peking Claims Victory | True | By Henry Kamm | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/northern-german-towns-isolated-by-snowstorm.html | Northern German Towns Isolated by Snowstorm | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/data-in-decontrol.html | Data in Decontrol | TRUE | FREDERIC S. BERMAN | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/spacecraft-on-shore.html | Spacecraft on Shore | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/9-protestant-groups-meet-in-atlanta-to-map-unity-plans-for.html | 9 Protestant Groups Meet in Atlanta to Map Unity Plans for Presentation in '70 | True | By George Dugan;special To the New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/shipyard-strike-averted.html | Shipyard Strike Averted | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/mayor-tells-aides-ill-run-lindsay-to-make-plans-public-this-week.html | Mayor Tells Aides: I'll Run; Lindsay to Make Plans Public This Week WILL RUN, MAYOR TELLS HIS AIDES | True | By Richard Reeves | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/five-on-jet-near-capital-injured-in-air-turbulence.html | Five on Jet Near Capital Injured in Air Turbulence | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/a-new-breed-of-middleclass-women-emerging.html | A New Breed of Middle-Class Women Emerging | True | By Marylin Bender | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/fast-start-seen-for-miami-race-winds-of-20-knots-forecast-for-23.html | FAST START SEEN FOR MIAMI RACE; Winds of 20 Knots Forecast for 23 Yachts Today | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/john-mason-brown-critic-deadt.html | John Mason Brown, Critic, Dead | True | By Lawrence Van Gelder | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/procedural-shift-weighed-in-paris-vietnam-negotiators-seek-format.html | PROCEDURAL SHIFT WEIGHED IN PARIS; Vietnam Negotiators Seek Format for Secret Talks | True | By Paul Hofmann | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/phillips-petroleum-raises-prices-paid-for-crude-oil.html | Phillips Petroleum Raises Prices Paid for Crude Oil | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/peking-reports-victory.html | Peking Reports Victory | True | By Tillman Durdin | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/arabs-report-7-killed.html | Arabs Report 7 Killed | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/barbara-jo-finishes-third-in-a-night-race.html | Barbara Jo Finishes Third in a Night Race | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/labors-demands.html | Labor's Demands | True | LYNN TURGEON | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/profits-reached-4th-quarter-high-commerce-department-puts.html | PROFITS REACHED 4TH QUARTER HIGH; Commerce Department Puts Corporations' Total Net for '68 at $51-Billion PROFITS REACHED 4TH QUARTER HIGH | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/campaign-to-aid-disabled.html | Campaign to Aid Disabled | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/turmoil-in-los-angeles-schools-splits-white-and-negro-areas.html | Turmoil in Los Angeles Schools Splits White and Negro Areas | True | By Steven V. Roberts;special To the New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/gm-plans-expansion.html | G.M. Plans Expansion | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/maddox-at-work-a-study-in-paradox-maddox-as-governor-a-study-in.html | Maddox at Work: A Study in Paradox; Maddox as Governor: A Study in Political Paradox | True | By Anthony Ripley;special To the New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/ukrainians-greekamericans-tie-11-in-soccer-semifinal.html | Ukrainians, Greek-Americans Tie, 1-1, in Soccer Semi-Final | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/matt-of-austria-takes-slalom-event-as-du-maurier-world-cup-skiing.html | Matt of Austria Takes Slalom Event as du Maurier World Cup Skiing Ends; TRITSCHER SPILLS, FRACTURES LEG | True | By Michael Strauss | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/bruins-win-on-8goal-period-leafs-are-routed-113.html | Bruins Win on 8-Goal Period; Leafs Are Routed, 11-3 | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/tv-johnny-cashs-life-channel-13-program-traces-rise-of-singer-but.html | TV: Johnny Cash's Life; Channel 13 Program Traces Rise of Singer, but Much Is Omitted | True | J'ACK GOULD. | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/primavera-luncheon-to-aid-italian-hospital.html | Primavera Luncheon To Aid Italian Hospital | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/mrs-king-speaks-at-st-pauls-of-need-to-end-war-and-hunger.html | Mrs. King Speaks at St. Paul's Of Need to End War and Hunger | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/sierra-club-finds-the-public-more-attuned-to-conservation.html | Sierra Club Finds the Public More Attuned to Conservation | True | By Gladwin Hill | 1997-01-30 | RE0000748050 | B00000492468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/democrats-set-up-pennsylvania-unit.html | DEMOCRATS SET UP PENNSYLVANIA UNIT | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/visit-by-a-russian-submarine-to-egyptian-port-is-reported.html | Visit by a Russian Submarine To Egyptian Port Is Reported | True | By Eric Pace | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/driesell-quits-davidson-for-post-at-maryland.html | Driesell Quits Davidson For Post at Maryland | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/lilienthal-backs-missile-debates.html | LILIENTHAL BACKS MISSILE DEBATES | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/traditional-ball-revived-to-help-coast-symphony.html | Traditional Ball Revived to Help Coast Symphony | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/foes-gunfire-hits-2-ships.html | Foe's Gunfire Hits 2 Ships | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/5-protesters-held-in-london.html | 5 Protesters Held in London | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/disruptions-at-colleges-bring-widespread-demands-for-congressional.html | Disruptions at Colleges Bring Widespread Demands for Congressional Action | True | By Warren Weaver Jr. | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/us-envoy-is-warned-in-manila-on-purchases.html | U.S. Envoy Is Warned In Manila on Purchases | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/solzhenitsyn-story-published-by-time.html | SOLZHENITSYN STORY PUBLISHED BY TIME | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/pearsons-big-band-has-melodic-sense.html | PEARSON'S BIG BAND HAS MELODIC SENSE | True | JOHN S. WILSON. | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/industry-seeks-executives-in-military-industry-seeking-men-in.html | Industry Seeks Executives in Military; INDUSTRY SEEKING MEN IN MILITARY | True | By Leonard Sloane | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/psychologist-favors-kibbutz-over-head-start-program-kibbutz-is.html | Psychologist Favors Kibbutz Over Head Start Program; Kibbutz Is Favored Over Head Start | True | By Henry Raymont | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/dining-out-with-the-children-on-sunday-can-be-an-experience.html | Dining Out With the Children on Sunday Can Be an Experience | True | By Joan Cook | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/swift-brooklyn-club-ace-wins-karate-titles-here.html | Swift, Brooklyn Club Ace, Wins Karate Titles Here | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/james-earl-jones-to-recite.html | James Earl Jones to Recite | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/donald-h-kunsman.html | DONALD H. KUNSMAN | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/armco-plans-venture.html | Armco Plans Venture | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/carmel-quinn-sings-of-and-to-the-irish.html | CARMEL QUINN SINGS OF AND TO THE IRISH | True | ROBERT SHERMAN. | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/french-train-with-boutique-and-barbers-goes-fast-too.html | French Train With Boutique and Barbers Goes Fast, Too | True | By Richard Witkinsbout To the New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/good-choice-for-saceur.html | Good Choice for SACEUR | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/central-park-kite-season-is-off-to-a-flying-start.html | Central Park Kite Season Is Off to a Flying Start | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/mccarthy-will-read-poems-some-his-own.html | McCarthy Will Read Poems, Some His Own | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/free-food-stamps.html | Free Food Stamps | True | OGDEN R. REID | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/city-forecasts-cut-in-an-air-pollutant.html | CITY FORECASTS CUT IN AN AIR POLLUTANT | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/melissa-montgomery-married-to-david-lee-burk-on-coast.html | Melissa Montgomery Married To David Lee Burk on Coast | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/ray-judge-says-truth-is-hidden-doubts-if-trial-would-have-produced.html | RAY JUDGE SAYS TRUTH IS HIDDEN; Doubts if Trial Would Have Produced the Answers | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/rio-grande-concern-is-pressing-offer.html | RIO GRANDE CONCERN IS PRESSING OFFER | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/bacallao-takes-final.html | Bacallao Takes Final | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/disquiet-over-crews-testimony-remains-after-pueblo-inquiry.html | Disquiet Over Crew's Testimony Remains After Pueblo Inquiry | True | By Bernard Weinraub | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/windup-activity-mounting-at-stems-exodus-of-key-executives-begins.html | Windup Activity Mounting at Stern's; Exodus of Key Executives Begins Windup Activity Grips Stern's; Key Executives Begin to Leave | True | By Isadore Barmash | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/postponements-increase-for-sales-of-new-bonds-taxfree-and-corporate.html | Postponements Increase For Sales of New Bonds; Tax-Free and Corporate Turnover This Week Is Likely to Be Light | True | By John H. Allan | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/peter-chan.html | PETER CHAN | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/flooradhesive-blast-kills-woman-in-a-queens-home.html | Floor-Adhesive Blast Kills Woman in a Queens Home | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/to-save-the-alligator.html | To Save the Alligator | True | STEVEN LEWIS MUTTART | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/indonesians-shun-artificial-rice-experiment-halted-as-good-harvest.html | INDONESIANS SHUN ARTIFICIAL RICE; Experiment Halted as Good Harvest Ends Shortage | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/plan-to-deny-bail-is-backed-by-leary.html | PLAN TO DENY BAIL IS BACKED BY LEARY | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/harvard-students-unhappy-with-many-professors-run-their-own-course.html | Harvard Students, Unhappy With Many Professors, Run Their Own Course | True | By Robert Reinholdspecial To the New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/gunman-forces-colombian-dc6-fly-to-cuba.html | Gunman Forces Colombian DC-6 Fly to Cuba | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/city-high-schools-ordered-to-name-security-officers-junior-highs.html | CITY HIGH SCHOOLS ORDERED TO NAME SECURITY OFFICERS; Junior Highs Are, Included in Action by Donovan Aimed at Student Disruptions | True | By M. A. Farber | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/the-dance-ballet-theater-offers-nahats-momentum.html | The Dance; Ballet Theater Offers Nahat's 'Momentum' | True | By Don McDonagh | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/barrows-victor-in-downhill-race-miss-beckdolt-also-wins-in-eastern.html | BARROWS VICTOR IN DOWNHILL RACE; Miss Beckdolt Also Wins in Eastern Title Skiing | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/edwin-rosenberg-dead-at-78-chief-of-hias-national-council.html | Edwin Rosenberg Dead at 78; Chief of Hias National Council | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/news-of-realty-warehouse-lease-old-alcoa-mill-in-jersey-in-a.html | NEWS OF REALTY: WAREHOUSE LEASE; Old Alcoa Mill in Jersey in a $5-Million Deal | True | By' Thomas W. Ennis | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/new-president-chosen-at-cole-fisher-rogow.html | New President Chosen At Cole Fisher Rogow | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/sharon-enloc-stephen-baum-married-here.html | Sharon Enloe, Stephen Baum Married Here | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/us-defeated-83-in-world-hockey-czechoslovak-sextet-hands-americans.html | U.S. DEFEATED, 8-3, IN WORLD HOCKEY; Czechoslovak Sextet Hands Americans 2d Setback | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/arleen-auger-sings-magic-flute-queen.html | ARLEEN AUGER SINGS 'MAGIC FLUTE QUEEN | True | THEODORE STRONGIN. | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/the-new-young-turks.html | The New Young Turks | True | By James P. Brown | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/marichal-is-back-in-form-quickly-hurls-perfect-4inning-stint-as.html | MARICHAL IS BACK IN FORM QUICKLY; Hurls Perfect 4-Inning Stint as Giants Rout Cubs, 9-2 | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/students-at-2-campuses-reject-radical-tactics.html | Students at 2 Campuses Reject Radical Tactics | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/cubs-sign-jimmy-durante.html | Cubs Sign Jimmy Durante | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/theater-spirited-1776-founding-fathers-tale-is-a-happy-musical.html | Theater: Spirited '1776'; Founding Fathers' Tale Is a Happy Musical | True | By Clive Barnes | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/four-die-in-plane-crash.html | Four Die in Plane Crash | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/stanford-names-negro-director-sociologist-heads-program-in.html | STANFORD NAMES NEGRO DIRECTOR; Sociologist Heads Program in Afro-American Studies | True | By Lawrence E. Daviesspecial To the New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/arab-students-in-us.html | Arab Students in U.S. | True | NATHAN GEORGE HORWITT | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/naga-leader-seized-on-return-to-india.html | NAGA LEADER SEIZED ON RETURN TO INDIA | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/nixon-is-giving-wife-a-birthday-bracelet.html | Nixon Is Giving Wife A Birthday Bracelet | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/buckley-and-kalb-in-folk-concerts-poetsinger-draws-throng-with-band.html | BUCKLEY AND KALB IN FOLK CONCERTS; Poet-Singer Draws Throng With Band at Philharmonic | True | By Mike Jahn | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/hollandamerica-plans-cruises-for-gardeners.html | Holland-America Plans Cruises for Gardeners | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/island-in-sound-sets-off-a-storm-proposed-nuclear-plant-off.html | ISLAND IN SOUND SETS OFF A STORM; Proposed Nuclear Plant Off Westport Debated | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/2-expectant-mothers-who-chose-not-to-wear-maternity-clothes.html | 2 Expectant Mothers Who Chose Not to Wear Maternity Clothes | True | By Bernadine Morris | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/rangers-set-back-wings-64-with-4goal-rally-in-final-period-at.html | Rangers Set Back Wings, 6-4, With 4-Goal Rally in Final Period at Garden; STEWART'S TALLY SNAPS DEADLOCK Key Play by Tkaczuk Sets Up Winning Score - Horse Streak at 16 | True | By Gerald Eskenazi | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/medicaid-inquiry-planned.html | Medicaid Inquiry Planned | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/queens-college-six-wins-42.html | Queens College Six Wins, 4-2 | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/pearson-wins-in-cracker-200-lund-drives-cougar-to-victory.html | Pearson Wins in Cracker 200; Lund Drives Cougar to Victory | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/only-president-can-fire-abm-packard-asserts.html | Only President Can Fire ABM, Packard Asserts | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/study-to-start-on-big-investors-staff-is-nearly-completed-sec-to.html | STUDY TO START ON BIG INVESTORS; Staff Is Nearly Completed -- S.E.C. to Fill Legal Spot STUDY TO START ON BIG INVESTORS | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/maccabiah-stars-turn-pro.html | Maccabiah Stars Turn Pro | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/cornell-will-increase-patrols-after-weekend-assaults-on-3.html | Cornell Will Increase Patrols After Weekend Assaults on 3 | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/governor-replaced-in-west-pakistan.html | GOVERNOR REPLACED IN WEST PAKISTAN | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/bridge-mens-team-championship-is-led-by-four-californians-is-led-by.html | Bridge: Men's Team Championship Is Led by Four Californians Is Led by the Dallas Aces | True | By Alan Truscott | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/black-choreographers-go-on-display.html | Black Choreographers Go on Display | True | By Anna Kisselgoff | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/miss-rita-freiman-wed-to-dentist.html | Miss Rita Freiman Wed to Dentist | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/votes-of-the-week-in-the-house.html | Votes of the Week In the House | True | Compiled by Congressional Quarterly | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/cindy-root-victor-in-badminton-final.html | CINDY ROOT VICTOR IN BADMINTON FINAL. | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/hawks-win-in-overtime.html | Hawks Win in Overtime | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/local-writers-present-awards-to-mcmillian-reed-and-unseld.html | Local Writers Present Awards To McMillian, Reed and Unseld | True | By Sam Goldaper | 1997-01-30 | RE0000748050 | B00000492468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/mets-talk-trade-for-torre-with-braves-contest-with-expos-is-rained.html | Mets Talk Trade for Torre With Braves; Contest With Expos Is Rained Out; MURPHY, RICHARDS WORKING ON DEAL Braves Ask for Grote, Ryan and Otis -- Mets Counter With 4-for-2 Offer | True | By Joseph Dursospecial To the New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/violence-in-the-schools.html | Violence in the Schools | True | FRED BUFFA | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/muhrcke-takes-marathon.html | Muhrcke Takes Marathon | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/soviet-officers-in-mongolia.html | Soviet Officers in Mongolia | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/miss-richey-heads-squad.html | Miss Richey Heads Squad | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/motorcyle-racing-off.html | Motorcycle Racing Off | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/3-birds-taken-off-the-extinct-list-hickel-decides-species-no-longer.html | 3 BIRDS TAKEN OFF THE EXTINCT LIST; Hickel Decides Species No Longer Face Extinction | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/skyphone-keeps-ear-to-ground-skyphone-keeps-an-ear-to-the-ground.html | Skyphone Keeps Ear to Ground; Skyphone Keeps an Ear to the Ground | True | BY Gene Smith | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/rain-washes-out-pensacola-golf-monsanto-open-final-round-will-be.html | RAIN WASHES OUT PENSACOLA GOLF; Monsanto Open Final Round Will Be Played Today | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/cornelius-n-bliss-3d-planning-to-wed-miss-angela-kruger.html | Cornelius N. Bliss 3d Planning To Wed Miss Angela Kruger | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/mattila-captures-oslo-ski-jumping-finns-302foot-leap-sets.html | MATTILA CAPTURES OSLO SKI JUMPING; Finn's 302-Foot Leap Sets Holmenkollen Hill Mark | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/graebner-downs-pasarell-62-62-wins-empire-state-net-final-second.html | GRAEBNER DOWNS PASARELL, 6-2, 6-2; Wins Empire State Net Final Second Year in a Row | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/battle-over-the-abm.html | Battle Over the ABM | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/a-moderate-living-costs-9977-a-year-here-costs-are-high-here-for.html | A Moderate Living Costs $9,977 a Year Here; Costs Are High Here for the Well-Off, Study Finds | True | By Peter Millones | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/mrs-john-e-vosburgh.html | MRS. JOHN E, VOSBURGH | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/us-armor-fights-enemy-in-the-dmz-for-three-hours-amphibious.html | U.S. ARMOR FIGHTS ENEMY IN THE DMZ FOR THREE HOURS; Amphibious Vehicles Enter Sector for the First Time Since Last November | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/masanori-hasimoto-will-marry-margaret-d-ludlum-in-august.html | Masanori Hasimoto Will Marry Margaret D. Ludlum in August | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/pope-decries-downgrading-of-religion-in-modern-world.html | Pope Decries Downgrading Of Religion in Modern World | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/state-gop-chiefs-meet-on-budget-selective-cuts-are-favored-school.html | STATE G.O.P. CHIEFS MEET ON BUDGET; Selective Cuts Are Favored -- School Aid Affected | True | By Bill Kovach | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/no-word-on-treatment.html | No Word on Treatment | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/nastase-miss-heldman-win.html | Nastase, Miss Heldman Win | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/north-stars-defeat-blues-32-mckechnie-goal-decides.html | North Stars Defeat Blues, 3-2; McKechnie Goal Decides | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/yale-loses-rugby-match.html | Yale Loses Rugby Match | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/us-troops-exchange-fire-with-north-koreans-again.html | U.S. Troops Exchange Fire With North Koreans Again | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/lakers-thrash-celtics-and-clinch-western-title-boston-fans-jeer.html | Lakers Thrash Celtics and Clinch Western Title; BOSTON FANS JEER 108-73 TROUNCING | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/floridians-rally-in-2d-half-turns-back-nets-116103.html | Floridians' Rally in 2d Half Turns Back Nets, 116-103 | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/undiplomatic-wearer-of-the-green-james-joseph-comerford.html | 'Undiplomatic' Wearer of the Green; James Joseph Comerford | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/screen-topics-opensplight-of-brazilian-poor-seen-in-italian-film.html | Screen: 'Topics' Opens:Plight of Brazilian Poor Seen in Italian Film | True | By A. H. Weiler | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/allivy-five-named.html | All-Ivy Five Named | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/3-die-in-coast-hotel-fire.html | 3 Die in Coast Hotel Fire | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/300-rightist-demonstrators-clash-with-police-in-milan.html | 300 Rightist Demonstrators Clash With Police in Milan | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/boston-college-and-louisville-advance-to-quarterfinals-of-nit-at.html | Boston College and Louisville Advance to Quarter-Finals of N.I.T at Garden; COUSY FIVE ROUTS KANSAS BY 78-62 | True | By Leonard Koppett | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/mrs-t-james-tumulty.html | MRS. T. JAMES TUMULTY | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/sara-l-howard-dr-m-c-matzkin-wed-in-fairfield.html | Sara L. Howard, Dr. M. C. Matzkin Wed in Fairfield | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/law-violator-types.html | Law Violator Types | True | WALTER FREEMAN | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/moscow-vote-draws-famous-pensioner-and-he-draws-crowd.html | Moscow Vote Draws Famous Pensioner and He Draws Crowd | True | By Bernard Gwertzman | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/seals-sink-penguins-72.html | Seals Sink Penguins, 7-2 | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/at-least-150-die-and-100-are-injured-as-jet-falls-into-a-venezuelan.html | At Least 150 Die and 100 Are Injured As Jet Falls Into a Venezuelan Suburb; PLANE CRASH KILLS 50 IN VENEZUELA | True | By United Press International | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/soviet-leaders-reach-budapest-for-bloc-talks-brezhnev-and-kosygin.html | Soviet Leaders Reach Budapest for Bloc Talks; Brezhnev and Kosygin Attend Warsaw Pact Conference, First Full Parley in Year | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/rates-on-cargoes-to-go-up-april-1-shipments-by-sea-to-cost-about-10.html | RATES ON CARGOES TO GO UP APRIL 1; Shipments by Sea to Cost About 10 Per Cent More | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/7-on-window-ledges-saved-by-firemen-at-bronx-blaze.html | 7 on Window Ledges Saved By Firemen at Bronx Blaze | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/expanded-parley-on-arms-is-hinted-us-delegate-says-issue-will-be.html | EXPANDED PARLEY ON ARMS IS HINTED; U.S. Delegate Says Issue Will Be 'Live' in Geneva | True | By Thomas J. Hamilton | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/to-curb-biafran-starvation.html | To Curb Biafran Starvation | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/dr-jaes-clark-naturalist-dies-hunter-taxidermist-led-20-expeditions.html | DR. JAES CLARK, NATURALIST, DIES; Hunter, Taxidermist Led 20 Expeditions Into the Wilds | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/sentencing-of-monk-in-vietnam-assailed-by-buddhist-faction.html | Sentencing of Monk In Vietnam Assailed By Buddhist Faction | True | By Joseph B. Treasterspecial To the New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/rabbi-urges-an-end-to-abortion-curbs.html | RABBI URGES AN END TO ABORTION CURBS | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/orioles-take-6th-in-row.html | Orioles Take 6th in Row | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/chess-soltis-scoring-61-captures-marshall-club-championship.html | Chess: Soltis, Scoring 6-1, Captures Marshall Club Championship | True | By Al Horowitz | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/nixon-asks-us-agencies-to-hire-youths-in-summer.html | Nixon Asks U.S. Agencies To Hire Youths in Summer | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/struck-airline-reaches-accord-american-hopes-to-resume-flights-by.html | STRUCK AIRLINE REACHES ACCORD; American Hopes to Resume Flights by Midweek | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/pocharski-takes-sail-title-in-florida-lightning-races.html | Pocharski Takes Sail Title In Florida Lightning Races | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/biafra-in-6-months-has-has-moved-away-from-the-edge-of-defeat-biafra-in.html | Biafra, in 6 Months, Has Moved Away From the Edge of Defeat; Biafra, in the Last Six Months, Moved Away From the Edge of Collapse | True | By Lloyd Garrisonspecial To the New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/awards-for-promises-stars.html | Awards for 'Promises' Stars | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/el-shafei-tennis-victor.html | El Shafei Tennis Victor | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/vienna-boys-choir-sings-at-carnegie.html | VIENNA BOYS CHOIR SINGS AT CARNEGIE | True | T. M. S. | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/hayakawa-to-meet-nixon.html | Hayakawa to Meet Nixon | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/string-ensemble-presents-4-works-music-of-60s-is-performed-by-the.html | STRING ENSEMBLE PRESENTS 4 WORKS; Music of '60's Is Performed by Composers Quartet | True | By Donal Henahan | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/head-of-city-bar-backs-appointment-of-judges.html | Head of City Bar Backs Appointment of Judges | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/africa-on-our-minds-to-be-shown-in-harlem.html | 'Africa on Our Minds' To Be Shown in Harlem | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/mrs-maurice-schwartz-dies.html | Mrs. Maurice Schwartz Dies | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/reserve-unveils-basic-procedure-system-describes-method-of.html | RESERVE UNVEILS BASIC PROCEDURE; System Describes Method of Achieving 'Range' in 5 Different Variables | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/new-school-offers-a-chamber-quartet.html | NEW SCHOOL OFFERS A CHAMBER QUARTET | True | DONAL HENAHAN. | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/key-post-is-filled-at-equitable-life-equitable-fills-executive-post.html | Key Post Is Filled At Equitable Life; EQUITABLE FILLS EXECUTIVE POST | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/eban-expresses-optimism.html | Eban Expresses Optimism | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/yokohama-to-get-huge-pier.html | Yokohama to Get Huge Pier | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/staub-may-quit-if-sent-back-to-astros.html | Staub May Quit if Sent Back to Astros | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/kheel-announces-he-wont-mediator-rules-himself-out-irrevocably.html | Kheel Announces He Won't; Mediator Rules Himself Out Irrevocably Kheel Says He Will Not Run For the Nomination as Mayor | True | By Clayton Knowles | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/241-in-new-orleans-sign-ad-endorsing-garrison.html | 241 in New Orleans Sign Ad Endorsing Garrison | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/hussein-in-cairo-to-confer-with-nasser-for-two-days.html | Hussein in Cairo to Confer With Nasser for Two Days | True | By Raymond H. Anderson | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/palermo-soccer-officials-beat-an-aerial-retreat.html | Palermo Soccer Officials Beat an Aerial Retreat | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/crimes-allies-in-albany.html | Crime's Allies in Albany | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/visiting-school-journalists-trade-ideas.html | Visiting School Journalists Trade Ideas | True | By Murray Schumach | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/sherry-attains-third-medal-class.html | SHERRY ATTAINS THIRD MEDAL CLASS | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/sokolow-halpern-win-final-in-squash-racquets-doubles.html | Sokolow, Halpern Win Final In Squash Racquets Doubles | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/waterford-chamber-group-in-auspicious-debut-here.html | Waterford Chamber Group In Auspicious Debut Here | True | ALLEN HUGHES. | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/changes-proposed-in-food-programs.html | CHANGES PROPOSED IN FOOD PROGRAMS | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/requiem-for-dr-king.html | Requiem for Dr. King | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/personal-finance-shortterm-trusts-personal-finance.html | Personal Finance: Short-Term Trusts; Personal Finance | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/tijerina-calls-on-president-to-order-bombing-inquiry.html | Tijerina Calls on President To Order Bombing Inquiry | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/steel-orders-nearing-capacity-as-backlogs-continue-to-grow-orders.html | Steel Orders Nearing Capacity As Backlogs Continue to Grow; ORDERS FOR STEEL NEARING CAPACITY | True | Special to The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/pastores-plan-to-preview-shows-alarms-networks.html | Pastore's Plan to Preview Shows Alarms Networks | True | By Jack Gould | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/city-takes-over-jamaica-antipoverty-agency.html | City Takes Over Jamaica Antipoverty Agency | True | By Peter Kihss | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/columbia-school-of-general-studies-names-committee-of-seven-to.html | Columbia School of General Studies Names Committee of Seven to Redefine Its Educational Goals | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/sports-of-the-times-they-hate-me-but-they-love-me.html | Sports of The Times; They Hate Me But They Love Me | True | By Robert Lipsyte | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/poison-control-center-in-new-home-tomorrow.html | Poison Control Center In New Home Tomorrow | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/hanoi-hails-vietcong-drive.html | Hanoi Hails Vietcong Drive | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/yank-rally-tops-tigers-53-cowan-single-marks-5run-6th-kekich-excels.html | Yank Rally Tops Tigers, 5-3; Cowan Single Marks 5-Run 6th -- Kekich Excels on Mound | True | By George Vecsey | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/w-l-mfetridge-labor-leader-5-aflcio-vice-presidentj-diesled.html | W. L. M'FETRIDGE, LABOR LEADER, 5; A.F.L.-C.I.O. Vice President,j Dies Led Janitors' Union | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/clues-to-sniper-killer-of-trainman-sought-in-harlem.html | Clues to Sniper, Killer of Trainman, Sought in Harlem | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/shift-in-tactics-by-israelis-is-seen.html | Shift in Tactics by Israelis Is Seen | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/close-look-urged-at-defense-funds-congress-finds-scrutiny-by-budget.html | CLOSE LOOK URGED AT DEFENSE FUNDS; Congress Finds Scrutiny by Budget Bureau Is Slight | True | By Edwin L. Dale Jr.special To The New York Times | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/rockets-stop-pistors-120111.html | Rockets Stop Pistors, 120-111 | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/marvin-lowenthal-historian-editor-and-critic-is-dead-at-78.html | Marvin Lowenthal, Historian, Editor and Critic; Is Dead at 78 | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-17 | 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/gop-springtalks-planned.html | G.O.P. SpringTalks Planned | True | | 1997-01-30 | RE0000748050 | B00000492468 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/police-at-troy-bar-controller-dismissed-by-the-city-manager.html | Police at Troy Bar Controller Dismissed by the City Manager | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/india-discovers-copper.html | India Discovers Copper | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/mets-30-victors-over-braves-kids-on-display.html | Mets 3-0 Victors Over Braves;; Kids' on Display | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/new-mexico-house-passes-bill-to-abolish-death-penalty.html | New Mexico House Passes Bill to Abolish Death Penalty | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/negro-trial-ruling-delayed.html | Negro Trial Ruling Delayed | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/mineral-pacts-are-signed.html | Mineral Pacts Are Signed | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/cordero-makes-it-a-green-day-for-his-backers-with-four-winners.html | Cordero Makes It a Green Day for His Backers With Four Winners | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/legless-man-saved-in-fire.html | Legless Man Saved in Fire | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/test-on-cigarette-nicotine-is-defended-by-the-ftc.html | Test on Cigarette Nicotine Is Defended by the F.T.C. | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/article-10-no-title-leaseway-earnings-and-revenues-reach-record.html | Article 10 -- No Title; Leaseway Earnings and Revenues Reach Record | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/jersey-school-reopens.html | Jersey School Reopens | True | By Richard J. H. Johnston | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/ap-names-capital-unit-chief.html | AP Names Capital Unit Chief | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/jesse-holladay-philbin-78-former-bank-official-here.html | Jesse Holladay Philbin, 78, Former Bank Official Here | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/bills-on-coast-seek-to-curb-protesters.html | BILLS ON COAST SEEK TO CURB PROTESTERS | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/red-bloc-chiefs-meet-for-first-time-since-invasion-of.html | Red Bloc Chiefs Meet for First Time Since Invasion of Czechoslovakia; RED BLOC LEADERS MEET IN BUDAPEST | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/murray-kavanagh-taught-law-at-fordham-20-years.html | Murray Kavanagh, Taught Law at Fordham 20 Years | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/primarate-rise-called-symptom-and-prescription.html | Prime-Rate Rise Called Symptom and Prescription | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/joseph-s-bash-leader-of-trenton-democrats.html | Joseph S. Bash, Leader Of Trenton Democrats | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/finch-planning-a-review-of-uranium-mine-safety.html | Finch Planning a Review Of Uranium Mine Safety | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/columbia-sds-calls-for-1day-strike.html | Columbia S.D.S. Calls for 1-Day Strike | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/attack-on-negro-triggers-clash-at-houston-university.html | Attack on Negro Triggers Clash at Houston University | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/stocks-in-london-decline-sharply-indexdrops-118-to-4584-bonds-hit.html | STOCKS IN LONDON DECLINE SHARPLY; Index Drops 11.8, to 458.4 -- Bonds Hit New Lows | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/thais-report-4hour-battle.html | Thais Report 4-Hour Battle | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/tennessee-tops-ohio-7564-and-temple-beats-st-peters-9478-in-nit.html | Tennessee Tops Ohio, 7564, and Temple Beats St. Peter's, 94-78, in N.I.T.; VOLS JUSTUS SETS TOURNEY RECORDS | True | By Neil Amdur | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/in-the-nation-reflections-on-apollo.html | In The Nation: Reflections on Apollo | True | By Tom Wicker | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/the-unpublic-library.html | The Un-Public Library | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/soviet-says-2-venus-craft-will-land-on-may-16-and-17.html | Soviet Says 2 Venus Craft Will Land on May 16 and 17 | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/smiling-sun-puts-glint-in-irish-eyes.html | Smiling Sun Puts Glint in Irish Eyes | True | By Maurice Carroll | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/soviet-intelligence-man-dies-in-traffic-mishap.html | Soviet Intelligence Man Dies in Traffic Mishap | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/tore-h-nilerf-marries-mrs-ebba-w-davison.html | Tore H. Nilerf Marries Mrs. Ebba W. Davison | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/5-killed-14-injured-as-blaze-destroys-perth-amboy-hotel.html | 5 Killed, 14 Injured As Blaze Destroys Perth Amboy Hotel | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/sports-of-the-times-whippersnapper.html | Sports of The Times; Whippersnapper | True | By Arthur Daley | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/j-l-bid-effective.html | J. & L. Bid Effective | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/buyers-puzzle-over-trend-for-fall-fashion-for-men-plays-new-tune.html | Buyers Puzzle Over Trend for Fall; FASHION FOR MEN PLAYS NEW TUNE | True | By Leonard Sloane | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/hospitals-costs-up-124.html | Hospitals' Costs Up 12.4% | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/paper-gold-use-by-paris-seen-france-has-fought-plan.html | Paper Gold' Use by Paris Seen; France Has Fought Plan | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/cohen-asks-sharing-of-business-plans.html | COHEN ASKS SHARING OF BUSINESS PLANS | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/benguet-secondary-sale.html | Benguet Secondary Sale | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/wood-field-and-stream-massachusetts-working-on-protecting-inland-as.html | Wood, Field and Stream; Massachusetts Working on Protecting Inland as Well as Coastal Wetlands | True | By Nelson Bryant | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/assembly-acts-to-curb-retail-contests.html | Assembly Acts to Curb Retail Contests | True | By John Kifner | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/lindsay-sees-city-schools-hurt-if-state-cuts-its-proposed-aid.html | Lindsay Sees City Schools Hurt If State Cuts Its Proposed Aid | True | By Charles G. Bennett | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/california-raises-ceiling-on-state-revenue-bonds.html | California Raises Ceiling On State Revenue Bonds | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/bagels-for-breakfast-start-paraders-day-marchers-breakfast-on-green.html | Bagels for Breakfast Start Paraders' Day; Marchers Breakfast on Green Bagels | True | By Israel Shenker | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/services-to-ease-worries.html | Services To Ease Worries | True | By Enid Nemy | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/scratch-in-the-mayoral-race.html | Scratch in the Mayoral Race | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/jersey-panel-to-ask-abortion-reform.html | Jersey Panel to Ask Abortion Reform | True | By Ronald Sullivan | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/housing-shortage-seen.html | Housing Shortage Seen | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/pro-clubs-to-fine-players-who-toss-football-to-fans.html | Pro Clubs to Fine Players Who Toss Football to Fans | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/webster-will-play-brahms.html | Webster Will Play Brahms | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/vermont-trust-suit-hits-plumbingfixture-makers.html | Vermont Trust Suit Hits Plumbing-Fixture Makers | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/teaming-of-officials-is-urged-for-basketball-title-tourneys.html | Teaming of Officials Is Urged for Basketball Title Tourneys | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/closing-of-5-daycare-centers-decried.html | Closing of 5 Day-Care Centers Decried | True | By Francis X. Clines | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/scheuer-asks-liberal-support-says-lindsay-has-not-earned-it.html | Scheuer Asks Liberal Support; Says Lindsay Has Not Earned It | True | By Clayton Knowles | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/venezuela-toll-now-put-at-155-debris-is-sifted-for-victims-of.html | VENEZUELA TOLL NOW PUT AT 155; Debris Is Sifted for Victims of Airliner Crash | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/leroi-jones-is-accused-of-receiving-stolen-goods.html | LeRoi Jones Is Accused Of Receiving Stolen Goods | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/a-tangy-flavor-in-mrs-meirs-views.html | A Tangy Flavor in Mrs. Meir's Views | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/braves-send-torre-to-cardinals-in-exchange-for-cepeda-atlanta.html | Braves Send Torre to Cardinals in Exchange for Cepeda; ATLANTA CATCHER IN FEUD WITH CLUB | True | By Joseph Durso | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/vaughn-will-leave-peace-corps-post-successor-chosen.html | Vaughn Will Leave Peace Corps Post; Successor Chosen | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/nixon-enjoy-sees-perus-president-they-confer-on-disputes--lima-adds.html | NIXON ENJOY SEES PERU'S PRESIDENT; They Confer on Disputes -- Lima Adds New Charges | True | By Malcolm W. Browne | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/red-cross-signs-agreement-with-agency-on-disasters.html | Red Cross Signs Agreement With Agency on Disasters | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/credit-markets-jarred-by-rates-banks-increase-leads-to-cuts-in-bond.html | CREDIT MARKETS JARRED BY RATES; Banks' Increase Leads to Cuts in Bond Prices | True | By John H. Allan | 1997-01-30 | RE0000748049 | B00000492467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/gadget-to-coach-east-texas.html | Gadget to Coach East Texas | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/us-school-role-opposed.html | U.S. School Role Opposed | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/bullets-set-ticket-sale.html | Bullets Set Ticket Sale | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/presidents-peace-plan.html | President's Peace Plan | True | JOHN J. COURTNEY | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/moscow-proposes-new-consulates-in-us-and-soviet-offices-for-san.html | MOSCOW PROPOSES NEW CONSULATES IN U.S. AND SOVIET; Offices for San Francisco and Leningrad Listed in Move for Wider Contact | True | By Peter Grose | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/roquepine-is-ready-to-retire-and-raise-a-wealthy-family.html | Roquepine Is Ready to Retire And Raise a Wealthy Family | True | By Michael Katz | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/arroyo-and-bruson-sing-in-trovatore.html | ARROYO AND BRUSON SING IN 'TROVATORE' | True | HAROLD C. SCHONBERG. | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/gm-to-build-small-bus.html | G.M. to Build Small Bus | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/jackson-backs-system.html | Jackson Backs System | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/staub-alou-reported-returning-to-old-clubs.html | Staub, Alou Reported Returning to Old Clubs | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/futures-in-cocoa-decline-daily-limit-of-hundred-points.html | Futures in Cocoa Decline Daily Limit Of Hundred Points | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/giffen-discloses-keller-purchase-498million-value-placed-on-49.html | GIFFEN DISCLOSES KELLER PURCHASE; $49.8-Million Value Placed on 49% Interest Bought | True | By John J. Abele | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/iraq-gives-a-heros-funeral-to-attacker-of-el-al-plane.html | Iraq Gives a Hero's Funeral To Attacker of El Al Plane | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/policeman-is-jailed-in-an-exam-dispute.html | POLICEMAN IS JAILED IN AN EXAM DISPUTE | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/hippies-to-be-aided-by-a-25000-grant-to-village-project.html | Hippies to Be Aided By a $25,000 Grant To 'Village' Project | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/brundage-in-oestersund.html | Brundage in Oestersund | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/susan-goldman-and-a-a-brody-to-wed-may-4.html | Susan Goldman And A. N. Brody To Wed May 4 | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/housewife-scores-giveaway-games.html | HOUSEWIFE SCORES GIVE-AWAY GAMES | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/2-musicals-get-8-nominations-for-tony-prizes.html | 2 Musicals Get 8 Nominations For Tony Prizes | True | By Sam Zolotow | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/court-backs-film-on-custer-in-depiction-of-major-reno.html | Court Backs Film on Custer In Depiction of Major Reno | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/buddhist-guilty-on-added-counts-sentence-to-be-concurrent-with-one.html | BUDDHIST GUILTY ON ADDED COUNTS; Sentence to Be Concurrent With One Given Earlier | True | By Joseph B. Treaster | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/solti-to-take-the-chicago-on-european-tour-in-1971.html | Solti to Take the Chicago On European Tour in 1971 | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/drilling-rig-capsizes-at-sea.html | Drilling Rig Capsizes at Sea | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/heckscher-warns-on-budget-cuts-for-institutions-getting-city-aid.html | Heckscher Warns on Budget Cuts For Institutions Getting City Aid | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/state-trooper-held-as-gun-murderer-of-lake-carmel-boy.html | State Trooper Held As Gun Murderer Of Lake Carmel Boy | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/swiss-apologize-in-stranding-of-group-in-cable-car.html | Swiss Apologize in Stranding of Group in Cable Car | True | By Thomas J. Hamilton | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/chicago-jazz-sextet-performs-despite-loss-of-key-musicians.html | Chicago Jazz Sextet Performs Despite Loss of Key Musicians | True | By John S. Wilson | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/bridge-roths-team-takes-honors-in-spring-nationals-event.html | Bridge: Roth's Team Takes Honors In Spring Nationals Event | True | By Alan Truscott | 1997-01-30 | RE0000748049 | B00000492467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/phoenix-steel-beset-by-costs-replaces-its-chief-executive-chief-is.html | Phoenix Steel, Beset by Costs, Replaces Its Chief Executive; CHIEF IS REPLACED BY PHOENIX STEEL | True | By Robert A. Wright | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/factory-output-holds-strong-housing-starts-also-firm-signs-of-less.html | Factory Output Holds Strong; Housing Starts Also Firm -- Signs of Less Boom Are Seen in Reports | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/assembly-in-yemen-holds-its-first-session.html | Assembly in Yemen Holds Its First Session | True | Special to The New York | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/page-boy-never-really-died.html | Page Boy Never Really Died | True | By Angela Taylor | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/money-cost-rises-as-big-banks-set-7-12-prime-record-level.html | MONEY COST RISES AS BIG BANKS SET 7 1/2 % PRIME RATE; Record Level Likely to Help Cool Economy but May Stir Upward Price Pressure | True | By H. Erich Heinemann | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/yost-stresses-un-role.html | Yost Stresses U.N. Role | True | By Kathleen Teltsch | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/137-are-arrested-in-protest-by-negroes-at-malverne-high-school.html | 137 Are Arrested in Protest by Negroes at Malverne High School | True | By Roy R. Silver | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/charlotte-haldane-author-former-wife-of-scientist.html | Charlotte Haldane, Author, Former Wife of Scientist | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/swiss-donate-to-war-relief.html | Swiss Donate to War Relief | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/nicholson-urges-a-drive-for-new-antitrust-laws.html | Nicholson Urges a Drive For New Antitrust Laws | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/unity-plan-described-to-protestants.html | Unity Plan Described to Protestants | True | By George Dugan | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/2-killed-in-sewer-cavein.html | 2 Killed in Sewer Cave-In | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/brazil-flood-kills-200.html | Brazil Flood Kills 200 | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/costly-rent-pact.html | Costly Rent Pact | True | DOMINIC P. CERULLI | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/tv-man-and-his-future-three-young-americans-in-search-of-survival.html | TV: Man and His Future; ' Three Young Americans in Search of Survival' Explores Ghetto and Nature | True | By Jack Gould | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/amex-pares-loss-after-rate-rise-index-which-lost-67-cents-last-time.html | AMEX PARES LOSS AFTER RATE RISE; Index, Which Lost 67 Cents Last Time, Drops 2 Cents | True | By Douglas W. Cray | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/u-s-offers-incentive.html | U. S. Offers Incentive | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/flight-to-suburbs-hurts-newark.html | Flight to Suburbs Hurts Newark | True | By Walter H. Waggoner | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/british-hint-step-against-anguilla-pantroopers-are-moved-officials.html | BRITISH HINT STEP AGAINST ANGUILLA; Paratroopers Are Moved -- Officials Rebuff Queries | True | By John M. Lee | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/violence-in-the-schools.html | Violence in the Schools | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/opel-foresees-an-increase-in-its-production-for-1969.html | Opel Foresees an Increase In Its Production for 1969 | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/91day-bill-rate-shows-a-rise-182day-yield-declines-slightly.html | 91-Day Bill Rate Shows a Rise; 182-Day Yield Declines Slightly | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/south-africa-withholds-bullion-no-sales-in-the-offing.html | South Africa Withholds Bullion; No Sales in the Offing | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/hijackers-of-2-planes-meet-in-havana.html | Hijackers of 2 Planes Meet in Havana | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/mrs-joan-gans-fox.html | MRS. JOAN GANS FOX | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/the-case-of-the-curious-watermark.html | The Case of the Curious Watermark | True | By Henry Raymont | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/open-hearings-at-princeton.html | Open Hearings at Princeton | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/christmas-cards-for-easter.html | Christmas Cards for Easter | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/three-chide-nixon.html | Three Chide Nixon | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/workers-strike-in-dacca.html | Workers Strike in Dacca | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/mrs-king-visits-wilsons.html | Mrs. King Visits Wilsons | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/us-unit-battered-in-assault-by-foe-us-force-battered-in-enemy.html | U.S. Unit Battered In Assault by Foe; U.S. Force Battered in Enemy Attack on Camp | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/yugoslavia-after-tito.html | Yugoslavia After Tito | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/head-of-exportimport-bank-backed-despite-complaint.html | Head of Export-Import Bank Backed Despite Complaint | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/nixon-hayakawa-confer-on-protests.html | NIXON, HAYAKAWA CONFER ON PROTESTS | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/kathy-whitworth-victor-with-a-216.html | KATHY WHITWORTH VICTOR WITH A 216 | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/married-atlanta-priest-to-be-excommunicated.html | Married Atlanta Priest To Be Excommunicated | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/police-bill-faces-legislative-snag-plan-for-4th-platoon-here-lacks.html | POLICE BILL FACES LEGISLATIVE SNAG; Plan for 4th Platoon Here Lacks Votes to Get It Out of Committee | True | By Sydney H. Schanberg | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/anguillan-leaders-have-big-plans-for-their-tiny-caribbean-island.html | Anguillan Leaders Have Big Plans for Their Tiny Caribbean Island Republic | True | By Homer Bigart | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/joyce-a-kury-is-future-bride-of-donall-healy.html | Joyce A. Kury Is Future Bride Of Donall Healy | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/delta-jet-returns-to-us.html | Delta Jet Returns to U.S. | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/netherlands-envoy-resigns.html | Netherlands Envoy Resigns | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/gas-projects-cleared.html | Gas Projects Cleared | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/dubridge-voices-approval.html | DuBridge Voices Approval | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/columbia-sextet-beats-city-in-semifinal-playoff-42.html | Columbia Sextet Beats City In Semi-Final Playoff, 4-2 | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/lincoln-facility-in-bronx-reopens-but-100-at-mental-health-center.html | LINCOLN FACILITY IN BRONX REOPENS; But 100 at Mental Health Center Continue 'Action' | True | By Nancy Hicks | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/a-wellacquainted-envoy-to-ireland-john-denis-joseph-moore.html | A Well-Acquainted Envoy to Ireland; John Denis Joseph Moore | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/nasa-sets-may-18-for-apollo-10-firing.html | NASA Sets May 18 For Apollo 10 Firing | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/observer-if-johnson-were-still-president.html | Observer: If Johnson Were Still President | True | By Russell Baker | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/rome-demonstrator-quits.html | Rome Demonstrator Quits | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/c-earl-mdonald.html | C. EARL M'DONALD | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/government-is-silent.html | Government Is Silent | True | Special To The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/mother-goose-ball-to-aid-a-nursery.html | Mother Goose Ball to Aid a Nursery | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/electoral-abdication.html | Electoral Abdication | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/mrs-isidor-spring.html | MRS. ISIDOR SPRING | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/maryland-senator-plead-not-guilty-in-smuggling.html | Maryland Senator Plead Not Guilty in Smuggling | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/newell-b-whitcomb.html | NEWELL B. WHITCOMB | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/unit-of-alexanders-reported-to-be-set-in-the-west-nineties-big.html | Unit of Alexander's Reported to Be Set In the West Nineties; BIG STORE LIKELY IN WEST NINETIES | True | By Isadore Barmash | 1997-01-30 | RE0000748049 | B00000492467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/mrs-eugene-dubois.html | MRS. EUGENE DuBOIS | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/oversized-heart-replaced-michigan-patient-gaining.html | Oversized Heart Replaced; Michigan Patient Gaining | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/jazz-at-fillmore-canceled.html | Jazz at Fillmore' Canceled | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/lindsay-enters-mayoral-race-today.html | Lindsay Enters Mayoral Race Today | True | By Martin Tolchin | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/boise-cascade-picks-watt-successor.html | Boise Cascade Picks Watt Successor | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/advertising-hardware-drive-builds-up.html | Advertising: Hardware Drive Builds Up | True | By Philip H. Dougherty | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/fit-dance-saturday.html | F.I.T. Dance Saturday | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/saipan-should-be-pleased-helper-is-rejected-by-army.html | Saipan Should Be Pleased; Helper Is Rejected by Army | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/aleksandr-lebedev-soviet-scientist-75.html | ALEKSANDR LEBEDEV, SOVIET SCIENTIST, 75 | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/oconnor-show-going-off.html | O'Connor Show Going Off | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/astronaut-will-direct-program-of-ghetto-youth-summer-camps.html | Astronaut Will Direct Program Of Ghetto Youth Summer Camps | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/cleveland-reserve-elects.html | Cleveland Reserve Elects | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/irish-protesters-sit-in-at-british-consulate.html | Irish Protesters Sit In At British Consulate | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/f776-reaps-fruit-of-long-research.html | f776 Reaps Fruit Of Long Research | True | By Lewis Funke | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/stock-exchange-official-backs-fingerprinting-of-new-employes.html | Stock Exchange Official Backs Fingerprinting of New Employes | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/airtaxi-pilot-and-passenger-hurt-in-kennedy-crash-landing.html | Air-Taxi Pilot and Passenger Hurt in Kennedy Crash Landing | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/31-horses-perish-in-fire-at-lincoln-downs-track.html | 31 Horses Perish In Fire At Lincoln Downs Track | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/overtightening-money.html | Overtightening Money | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/thieu-to-visit-seoul-in-may.html | Thieu to Visit Seoul in May | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/auto-output-lag-set-factory-output-continues-strong.html | Auto Output Lag Set; FACTORY OUTPUT CONTINUES STRONG | True | By Jerry M. Flint | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/j-watson-macdowell-82-dead-exbanker-was-church-leader.html | J. Watson MacDowell, 82, Dead; Ex-Banker Was Church Leader | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/radio-emissions-in-space-hint-at-birth-of-a-planet.html | Radio Emissions in Space Hint at Birth of a Planet | True | By Walter Sullivan | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/vikings-sign-patera-as-aide.html | Vikings Sign Patera as Aide | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/admiral-testifies-he-suggested-action-on-pueblo.html | Admiral Testifies He Suggested Action on Pueblo | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/suspected-guerrilla-bases-in-jordan-raided-by-israelis.html | Suspected Guerrilla Bases In Jordan Raided by Israelis | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/cbc-staff-on-strike.html | C.B.C. Staff on Strike | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/hayward-loses-decision-to-little.html | HAYWARD LOSES DECISION TO LITTLE | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/ghanaians-assail-ex-official.html | Ghanaians Assail Ex-Official | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/uft-aide-scores-city-plan-to-stem-disorders-in-schools.html | U.F.T. Aide Scores City Plan To Stem Disorders in Schools | True | By James P. Sterba | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/5-big-drug-companies-report-accords-in-pricefixing-suit.html | 5 Big Drug Companies Report Accords in Price-Fixing Suit | True | By Edward Ranzal | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/mrs-chisholm-is-honored.html | Mrs. Chisholm Is Honored | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/fort-polk-acts-to-bar-spread-of-meningitis.html | Fort Polk Acts to Bar Spread of Meningitis | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/the-proceedings-in-the-un.html | The Proceedings In The U.N. | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/college-sleep-in-ended.html | College Sleep-In Ended | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/knicks-fans-parade-to-the-garden-for-playoff-tickets-some-wait-9.html | Knicks' Fans Parade to the Garden for Playoff Tickets; Some Wait 9 Hours as Swelling Lines Reach 4,000 | True | By Sam Goldaper | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/may-is-for-senior-citizens.html | May Is for Senior Citizens | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/irish-envoy-visits-halfirish-nixon-gives-host-wearing-sham-shamrock.html | IRISH ENVOY VISITS HALF-IRISH NIXON; Gives Host, Wearing Sham Shamrock, Real Ones | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/ashkenazy-plays-a-beethoven-pair-pianist-exciting-in-sonatas-also.html | ASHKENAZY PLAYS A BEETHOVEN PAIR; Pianist Exciting in Sonatas -- Also Performs Chopin | True | By Donal Henahan | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/yanks-turn-back-dodgers-21-nottebart-is-victor.html | Yanks Turn Back Dodgers, 2-1; Nottebart Is Victor | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/new-savings-bonds-chief.html | New Savings Bonds Chief | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/stocks-weather-primerate-rise-big-board-prices-end-mixed-analysts.html | STOCKS WEATHER PRIME-RATE RISE; Big Board Prices End Mixed -- Analysts Believe Action by Banks Was Foreseen | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/a-new-label-in-town-its-miss-abercrombie.html | A New Label in Town: It's Miss Abercrombie | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/russians-work-around-clock-to-complete-road-in-yemen.html | Russians Work Around Clock To Complete Road in Yemen | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/4-guilty-of-robbing-bank-on-city-island.html | 4 GUILTY OF ROBBING BANK ON CITY ISLAND | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/father-minogue-54-of-church-college.html | FATHER MINOGUE, 54, OF CHURCH COLLEGE | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/japanese-auto-production-sets-record-for-february.html | Japanese Auto Production Sets Record for February | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/flood-in-northeast-brazil-said-to-cause-200-deaths.html | Flood in Northeast Brazil Said to Cause 200 Deaths | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/l-i-group-stricken-with-food-poisoning.html | L. I. GROUP STRICKEN WITH FOOD POISONING | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/israeli-calendar-urged-as-model-conservative-group-calls-for-world.html | ISRAELI CALENDAR URGED AS MODEL; Conservative Group Calls for World Holiday Standard | True | By Irving Spiegel | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/when-parents-discover-that-their-child-is-braindamaged.html | When Parents Discover That Their Child Is Brain-Damaged | True | By Nan Ickeringill | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/state-bill-protested.html | State Bill Protested | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/76-victory-confirmed-by-sales-at-box-office.html | '76 Victory Confirmed By Sales at Box Office | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/penitentiary-number-on-radio-that-ray-left-behind-was-overlooked.html | Penitentiary Number on Radio That Ray Left Behind Was Overlooked After Assassination of Dr. King | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/19-die-in-colombia-bus-plunge.html | 19 Die in Colombia Bus Plunge | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/political-expression.html | Political Expression | True | ROBERT C. CURREY | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/rays-right-to-plea.html | Ray's Right to Plea | True | JAMES J. HANKS Jr. | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/dr-albert-m-bean.html | DR. ALBERT M. BEAN | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/xavier-adds-dyer-to-staff.html | Xavier Adds Dyer to Staff | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/lacrosse-group-quits-play.html | Lacrosse Group Quits Play | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/program-to-reduce-variety-of-packaging-faces-antitrust-snag.html | Program to Reduce Variety of Packaging Faces Antitrust Snag | True | By John D. Morris | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/alcindor-awaits-coin-toss.html | Alcindor Awaits Coin Toss | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/loan-rate-for-buying-stocks-seen-on-rise.html | Loan Rate for Buying Stocks Seen on Rise | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/2-ships-idle-in-coast-dispute-over-the-loading-of-containers.html | 2 Ships Idle in Coast Dispute Over the Loading of Containers | True | By Lawrence E. Davies | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/moscow-intensifies-drive-against-mao-after-latest-clash-soviet.html | Moscow Intensifies Drive Against Mao After Latest Clash; Soviet Steps Up Anti-Mao Drive After New Clash | True | By Bernard Gwertzman | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/yeshiva-u-women-to-honor-dr-belkin.html | Yeshiva U. Women To Honor Dr. Belkin | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/protestantproduced-bible-is-approved-for-catholics.html | Protestant-Produced Bible Is Approved for Catholics | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/say-evidence-is-ignored.html | Say Evidence Is Ignored | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/revenue-and-net-at-peak-for-new-jersey-utility.html | Revenue and Net at Peak For New Jersey Utility | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/african-issue-raised-at-un.html | African Issue Raised at U.N. | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/hoover-lets-agents-join-justice-aides-in-anticrime-raids.html | Hoover Lets Agents Join Justice Aides In Anticrime Raids | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/rutgers-expects-only-several-hundred-in-program-for-poor.html | Rutgers Expects Only Several Hundred in Program for Poor | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/charges-lack-of-guard.html | Charges Lack of Guard | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/top-executives-shifted-by-lirr-management-reorganized-to-help.html | TOP EXECUTIVES SHIFTED BY L.I.R.R.; Management Reorganized to Help Customer Services | True | By Joseph C. Ingraham | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/police-patrol-cornell.html | Police Patrol Cornell | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/1billion-sought-to-attack-hunger-urban-council-asks-nixon-for-funds.html | $1-BILLION SOUGHT TO ATTACK HUNGER; Urban Council Asks Nixon for Funds in Addition to $1.5-Billion Johnson Plan | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/2-leagues-backed-in-pro-football-groups-proposal-expected-to-draw.html | 2 LEAGUES BACKED IN PRO FOOTBALL; Group's Proposal Expected to Draw A.F.L. Opposition | True | By William N. Wallace | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/judith-coulter-plans-nuptials.html | Judith Coulter Plans Nuptials | True | Special to The York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/orioles-notch-7th-on-powells-homer.html | ORIOLES NOTCH 7TH ON POWELL'S HOMER | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/volpe-alters-rules-on-discrimination.html | VOLPE ALTERS RULES ON DISCRIMINATION | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/cuba-gives-nlf-full-recognition-move-believed-significant-for-peace.html | CUBA GIVES N.L.F. FULL RECOGNITION; Move Believed Significant for Peace Talks in Paris | True | By Paul Hofmann | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/abm-casualties.html | ABM Casualties | True | GEORGE WALD | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/carolina-hunger-fighter-says-he-caught-infection-from-patient.html | Carolina Hunger Fighter Says He Caught Infection From Patient | True | By Marjorie Hunter | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/johnsons-yacht-wins-brief-duel-windward-passage-leads-kialoa-after.html | JOHNSON'S YACHT WINS BRIEF DUEL; Windward Passage Leads Kialoa After Miami Start | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/joint-chiefs-drop-stand-for-heavy-missile-shield-joint-chiefs-shift.html | Joint Chiefs Drop Stand For Heavy Missile Shield; JOINT CHIEFS SHIFT STAND ON MISSILES | True | By William Beecher | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/pistons-triumph-over-suns-11995.html | PISTONS TRIUMPH OVER SUNS, 119-95 | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/blue-nile-dancers-a-peace-corps-find.html | BLUE NILE DANCERS A PEACE CORPS FIND | True | ANNA KISSELGOFF. | 1997-01-30 | RE0000748049 | B00000492467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/winston-j-field-of-rhodesia-dies-prime-minister-was-ousted-on-issue.html | WINSTON J. FIELD OF RHODESIA DIES; Prime Minister Was Ousted on Issue of Independence | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/fees-must-wait-in-juvenile-cases.html | FEES MUST WAIT IN JUVENILE CASES | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/gop-plans-victory-dinner.html | G.O.P. Plans Victory Dinner | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/asian-flu-linked-to-equine-virus-horse-strain-in-nasal-spray-forms.html | ASIAN FLU LINKED TO EQUINE VIRUS; Horse Strain in Nasal Spray Forms Antibodies in Man | True | By Harold M. Schmeck Jr. | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/boston-college-dropping-23-on-faculty.html | Boston College Dropping 23 on Faculty | True | By John H. Fenton | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/computer-fails-as-trots-pays-3-daily-doubles-speedup-plans-of-track.html | Computer Fails as Trots Pays 3 Daily Doubles; SPEED-UP PLANS OF TRACK FOILED | True | By Gerald Eskenazi | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/singer-from-spain-makes-recital-bow.html | SINGER FROM SPAIN MAKES RECITAL BOW | True | ROBERT T. JONES. | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/us-and-soviet-delegates-set-for-arms-talks-today.html | U.S. and Soviet Delegates Set for Arms Talks Today | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/briarcliff-girls-rebuffed.html | Briarcliff Girls Rebuffed | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/city-fund-inquiry-turns-to-politics-seeks-link-of-campaign-gifts-to.html | CITY FUND INQUIRY TURNS TO POLITICS; Seeks Link of Campaign Gifts to Mortgage Loans | True | By Richard Reeves | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/news-of-realty-water-st-lease-dominick-dominick-sign-for-five.html | NEWS OF REALTY: WATER ST. LEASE; Dominick & Dominick Sign for Five Floors in Tower | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/anguillan-asks-u-n-action.html | Anguillan Asks U. N. Action | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/u-s-aides-stiffen-bankholding-bill-interested-agencies-agree-on.html | U. S. AIDES STIFFEN BANK-HOLDING BILL; Interested Agencies Agree on Three Major Changes to Curb Acquisitions | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/british-plan-a-loan-for-north-sea-gas.html | BRITISH PLAN A LOAN FOR NORTH SEA GAS | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/books-of-the-times-why-are-we-in-vietnam.html | Books of The Times; Why Are We in Vietnam? | True | By Thomas Lask | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/familiar-autograph-goes-modern.html | Familiar Autograph Goes Modern | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/bm-and-seaboard-to-swap-rail-stock.html | B.&M. AND SEABOARD TO SWAP RAIL STOCK | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/25-million-strike-in-west-pakistan-workers-demand-more-pay-and.html | 2.5 MILLION STRIKE IN WEST PAKISTAN; Workers Demand More Pay and Right to Organize | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/lawyer-critic-of-judge-tried-by-kentucky-bar-louisville-attorney.html | Lawyer, Critic of Judge, Tried by Kentucky Bar; Louisville Attorney Accused at Disbarment Hearing on 9 Counts of Contempt | True | By Ben A. Franklin | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/fanny-may-data-listed-for-week.html | Fanny May Data Listed for Week | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/javits-and-goodell-request-delay-on-new-post-office-here.html | Javits and Goodell Request Delay on New Post Office Here | True | By Richard I. Madden | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/front-page-2-no-title-apollo-9-astronauts-photographed-each-other.html | Front Page 2 -- No Title; Apollo 9 Astronauts Photographed Each Other and the Earth Below | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/they-laughed-when-i-sat-down-at-the-piano.html | They Laughed When I Sat Down at the Piano | True | By Gloria Emerson | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/a-friend-in-need.html | A Friend in Need | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/mrs-meir-sworn-in-as-israeli-premier.html | Mrs. Meir Sworn In as Israeli Premier | True | By James Feron | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/strike-is-averted-upstate-in-dispute-at-ge-plant.html | Strike Is Averted Upstate In Dispute at G.E. Plant | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Numbers | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/maryland-school-aid-study.html | Maryland School Aid Study | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/state-power-head-accuses-ottinger-of-politics-fitzpatrick-defends.html | State Power Head Accuses Ottinger of 'Politics'; FitzPatrick Defends Pact With Niagara Mohawk on Nuclear Plant | True | By William E. Farrell | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/yankees-to-let-downing-pitch-without-signing-69-contract.html | Yankees to Let Downing Pitch Without Signing '69 Contract | True | By George Vecsey | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/mgovern-scores-nixon-on-vietnam-says-he-holds-to-johnsons-tragic.html | M'GOVERN SCORES NIXON ON VIETNAM; Says He Holds to Johnson's 'Tragic Course,' but Other Doves Call for Patience | True | By John W. Finney | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/daniel-e-cronin.html | DANIEL E. CRONIN | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/harlem-boy-admits-slaying-of-trainman-16yearold-surrenders-to.html | Harlem Boy Admits Slaying of Trainman; 16-Year-Old Surrenders to Police In Shooting of Railroad Man | True | By Emanuel Perlmutter | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/the-theater-nabokovs-invitation-to-a-beheading-adaptation-by.html | The Theater: Nabokov's 'Invitation to a Beheading,' Adaptation by McGrath Opens at the Public | True | By Clive Barnes | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/hussein-and-anderson-hold-unplanned-meeting-in-egypt.html | Hussein and Anderson Hold Unplanned Meeting in Egypt | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/800-evacuated-in-gas-spill.html | 800 Evacuated in Gas Spill | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/negroes-talk-over-leadership-roles.html | Negroes Talk Over Leadership Roles | True | By James T. Wooten | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/paris-drops-call-for-full-pullout-of-israeli-troops-but-new.html | PARIS DROPS CALL FOR FULL PULLOUT OF ISRAELI TROOPS But New Position Is Said to Fall Short of Demands by Jerusalem Government; Paris Drops Its Call for Complete Israeli Withdrawal From Occupied Areas | True | By Hedrick Smith | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/medal-of-honor-awarded.html | Medal of Honor Awarded | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/nato-ships-begin-exercise.html | NATO Ships Begin Exercise | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/surprise-birthday-party-for-first-lady.html | Surprise Birthday Party for First Lady | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/backus-stops-lewis-in-9th-at-syracuse.html | BACKUS STOPS LEWIS IN 9TH AT SYRACUSE | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/paratroops-from-the-us-leap-in-korea-war-game-700-from-ft-bragg.html | Paratroops From the U.S. Leap in Korea War Game; 700 From Ft. Bragg Make the 'Longest Airborne Assault' | True | By Philip Shabecoff | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/holcomb-a-frequent-visitor.html | Holcomb a Frequent Visitor | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/realty-men-defend-tax-advantages.html | Realty Men Defend Tax Advantages | True | By Eileen Shanahan | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/theater-the-allamerican-murderer-boy-on-straightback-chair-a.html | Theater: The All-American Murderer; Boy on Straight-Back Chair' a Document | True | CLIVE BARNES. | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/billy-premiere-saturday.html | Billy' Premiere Saturday | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/frazier-bout-to-be-telecast.html | Frazier Bout to Be Telecast | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/floods-in-midwest-as-nation-warms-up.html | FLOODS IN MIDWEST AS NATION WARMS UP | True | By United Press International | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/hearings-on-unrest-delayed.html | Hearings on Unrest Delayed | True | Special to The New York Times | 1997-01-30 | RE0000748049 | B00000492467 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/bronx-lawyer-and-prosecutor-spar-at-chicago-march-trial.html | Bronx Lawyer and Prosecutor Spar at Chicago March Trial | True | By Donald Janson | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/market-place-fighting-bid-for-takeover.html | Market Place: Fighting Bid For Take-Over | True | By Robert Metz | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/japanese-company-designs-a-tanker-of-500000-tons.html | Japanese Company Designs A Tanker of 500,000 Tons | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/more-safety-laws-for-autos-urged-by-us-aide-official-fearing-sharp.html | More Safety Laws for Autos Urged by U.S. Aide; Official, Fearing Sharp Rise in Road Deaths, Soon to Give His Proposals to Congress | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/more-park-funds-sought-by-hickel-he-wants-7day-operations-and.html | MORE PARK FUNDS SOUGHT BY HICKEL; He Wants 7-Day Operations and Opposes Visitor Fees | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/con-ed-would-reluctantly-accept-a-new-plant-site.html | Con Ed Would Reluctantly Accept a New Plant Site | True | By David Bird | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/mrs-f-r-sanborn-lawyers-wife-65.html | MRS. F. R. SANBORN, LAWYER'S WIFE, 65 | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/airlines-plan-to-test-device-aimed-to-bar-flight-collisions.html | Airlines Plan to Test Device Aimed to Bar Flight Collisions | True | By Robert Lindsey | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/bound-youth-burned-to-death-19-seized-youth-burned-to-death-in-east.html | Bound Youth Burned To Death; 19 Seized; Youth Burned to Death in East Village; 19 Arrested | True | By Robert M. Smith | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/israelis-visit-west-germany.html | Israelis Visit West Germany | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/sirhan-prosecution-asserts-analysis-was-cribbed.html | Sirhan Prosecution Asserts Analysis Was 'Cribbed' | True | By Douglas Robinson | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/steel-production-up-18-for-week-us-steel-sets-39-rise-on-some.html | STEEL PRODUCTION UP 1.8% FOR WEEK; U.S. Steel Sets 3.9% Rise on Some Product Prices | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/big-a-double-looms-2-girls-on-1-card.html | Big A Double Looms: 2 Girls on 1 Card | True | By Steve Cady | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-18 | 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/abraham-ash.html | ABRAHAM ASH | True | | 1997-01-30 | RE0000748049 | B00000492467 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/end-papers.html | End Papers | True | JOSEPH HERZBERG | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/some-coaches-like-mcguire-ask-advice-of-players.html | Some Coaches, Like McGuire, Ask Advice of Players | True | By Sam Goldaper | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/charged-in-mail-fraud.html | Charged in Mail Fraud | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/ftc-case-settled.html | F.T.C. Case Settled | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/us-discloses-it-is-training-israeli-pilots-to-fly-f4s.html | U.S. Discloses It Is Training Israeli Pilots to Fly F-4's | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/wings-stenkowski-injured.html | Wings' Stemkowski Injured | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/lecture-on-monday-for-childrens-aid.html | Lecture on Monday For Children's Aid | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/appeal-denied-in-colorado.html | Appeal Denied in Colorado | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/the-presidents-first-2-months-nixon-is-pictured-as-unruffled-by-.html | The President's First 2 Months; Nixon Is Pictured as Unruffled by Start of Some Dissent | True | By Max Frankel | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/no-case-for-invasion.html | No Case for Invasion | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/stormy-future-likely-for-reserve-clause.html | Stormy Future Likely for Reserve Clause | True | BY Leonard Koppett | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/lakers-down-bulls-9392.html | Lakers Down Bulls, 93-92 | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/stewart-describes-policy.html | Stewart Describes Policy | True | By John M. Lee | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/raises-for-agnew-and-congress-chiefs-approved-by-house-raise-for.html | Raises for Agnew And Congress Chiefs Approved by House; RAISE FOR AGNEW BACKED IN HOUSE | True | By Warren Weaver Jr. | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/louisiana-dock-strike-ends.html | Louisiana Dock Strike Ends | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/25000-state-grant-goes-to-new-york-film-festival.html | $25,000 State Grant Goes To New York Film Festival | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/missamy-handy-to-bemarried.html | MissAmy Handy To BeMarried | True | Speal to The,NeW Yrk Ttmes. | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/philips-lamp-works-reports-increased-earnings.html | Philips' Lamp Works Reports Increased Earnings | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/the-mayors-declaration.html | The Mayor's Declaration | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/notre-dame-relaxes-policy-on-women-visiting-dorms.html | Notre Dame Relaxes Policy On Women Visiting Dorms | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/nixon-forgoes-stand-on-campus-disorders.html | Nixon Forgoes Stand On Campus Disorders | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/haack-asks-capital-gains-tax-not-be-changed-head-of-new-york.html | Haack Asks Capital Gains Tax Not Be Changed; Head of New York Exchange Appears Before House Unit That Is Studying Reform | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/leary-will-testify-on-police-assigning.html | LEARY WILL TESTIFY ON POLICE ASSIGNING | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/hearing-gets-plea-for-mine-dust-curb.html | HEARING GETS PLEA FOR MINE DUST CURB | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/philadelphia-national-bank-shows-earningsrate-risc.html | Philadelphia National Bank Shows Earnings-Rate Rise | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/sometimes-it-pays-to-be-back-in-the-pack-for-instance-when-you-take.html | Sometimes It Pays to Be Back in the Pack -- For Instance, When You Take a Spill; PLATT'S ESCAPES INJURY IN SPILL | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/colbert-wins-pensacola-golf-67-for-267-gains-a-2shot-triumph.html | Colbert Wins Pensacola Golf; 67 FOR 267 GAINS A 2-SHOT TRIUMPH | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/curt-floods-brother-held.html | Curt Flood's Brother Held | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/stockpile-of-germs.html | Stockpile of Germs | True | DAVID R. SEGAL | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/treasury-aide-hit-by-patman-on-banks.html | TREASURY AIDE HIT BY PATMAN ON BANKS | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/hard-to-estimate-quantity.html | Hard to Estimate Quantity | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/vietnam-policy.html | Vietnam Policy | True | JAMES P. WARBURG | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/its-lethal-looking-its-weirdly-shaped-and-its-back-in-style.html | It's Lethal Looking, It's Weirdly Shaped -- and It's Back in Style | True | By Rita Reif | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/catholic-seminarians-ask-voice-in-training-optional-daily-mass.html | Catholic Seminarians Ask Voice In Training, Optional Daily Mass; Catholic Seminarians Ask Voice In Training, Optional Daily Mass | True | By Edward B. Fiske | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/scripishowrd-fillspost-i.html | scripis-How,rd FillS-Post i | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/prices-on-the-london-stock-exchange-continue-to-slip-as-a-mild.html | Prices on the London Stock Exchange Continue to Slip as a Mild Rally Fizzles; KEY INDEXES HIT NEW LOWS FOR '69 | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/heart-recipient-is-dead.html | Heart Recipient Is Dead | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/scientologists-told-by-greece-to-leave.html | SCIENTOLOGISTS TOLD BY GREECE TO LEAVE | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/american-airlines-hopes-for-flights-by-tomorrow.html | American Airlines Hopes For Flights by Tomorrow | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/negro-seminarians-to-end-sitin-at-rochester-school.html | Negro Seminarians to End Sit-In at Rochester School | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/brandt-welcomes-proposal-made-by-warsaw-pact-nations-for-a-european.html | Brandt Welcomes Proposal Made by Warsaw Pact Nations for a European Security Conference | True | By David Binder | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/european-satellite-creates-vast-cloud.html | EUROPEAN SATELLITE CREATES VAST CLOUD | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/hussein-and-faisal-meet.html | Hussein and Faisal Meet | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/test-for-promotion-of-police-published-in-62-is-canceled.html | Test for Promotion Of Police Published In '62 Is Canceled | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/policeman-seized-in-shakedown-bid-at-harlem-store.html | Policeman Seized In Shakedown Bid At Harlem Store | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/du-pont-signs-pact-with-hazeltine.html | DU PONT SIGNS PACT WITH HAZELTINE | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/japanese-view-eclipse.html | Japanese View Eclipse | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/the-controller-general-elmer-boyd-staats.html | The Controller General; Elmer Boyd Staats | True | By Robert H. Phelps | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/de-gustibus-non-est-disputandum-.html | De Gustibus Non Est Disputandum . . . | True | By Judy Klemesrud | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/13-from-columbia-fined-25-each-in-may-protest.html | 13 From Columbia Fined $25 Each in May Protest | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/bonn-reaffirms-intention-to-keep-marks-parity.html | Bonn Reaffirms Intention To Keep Mark's Parity | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/mrs-sidney-e-pollack-dead-directed-jewish-guild-for-blind.html | Mrs. Sidney E. Pollack Dead; Directed Jewish Guild for Blind | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/jewish-congress-group-here-backs-school-decentralization.html | Jewish Congress Group Here Backs School Decentralization | True | By Leonard Buder | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/rangers-bring-up-hamilton.html | Rangers Bring Up Hamilton | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/dr-john-farmer-36-t-queens-professor.html | DR. JOHN FARMER, 36, t QUEENS PROFESSOR | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/lombardozzi-gets-year-in-jail-on-perjury-before-grand-jury.html | Lombardozzi Gets Year in Jail On Perjury Before Grand Jury | True | By John Sibley | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/kassel-lewis-dies-textile-converter.html | KASSEL LEWIS DIES; TEXTILE CONVERTER | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/aid-to-handicapped.html | Aid to Handicapped | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/wire-guild-at-upi-votes-4-to-1-to-authorize-strike.html | Wire Guild at U.P.I. Votes 4 to 1 to Authorize Strike | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/fighting-sharper-near-saigon.html | Fighting Sharper Near Saigon | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/economyrun-victory-tied-to-tuning.html | Economy-Run Victory Tied to Tuning | True | By John S. Radosta | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/official-returns-to-treasury.html | Official Returns to Treasury | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/johnbraoken-85-manitoba-leder-college-head-who-became-provincial.html | JOHNBRAOKEN, 85, M:ANITOBA LEDER; College Head Who Became Provincial Premier Dies | True | Speca:t t,o The New '2trk Tmm3 | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/bill-is-voted-to-free-insurance-rates.html | Bill Is Voted to Free Insurance Rates | True | By William E. Farrell | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/swedes-to-open-camp.html | Swedes to Open Camp | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/the-crucial-arms-talks.html | The Crucial Arms Talks | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/senate-hearings-set.html | Senate Hearings Set | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/phils-beat-tigers-62.html | Phils Beat Tigers, 6-2 | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/cork-beats-yale-in-rugby.html | Cork Beats Yale in Rugby | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/edward-h-kocher-dies-led-aut___oo-re__sseal___ech-corp.html | Edward H. Kocher Dies; Led Aut __oo Re__sseal__ech Corp. | True | SPec:l te The New York Times I | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/youth-foundation-sought.html | Youth Foundation Sought | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/knicks-face-bullets-tonight-to-end-regular-slate-here.html | Knicks Face Bullets Tonight To End Regular Slate Here | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/indiana-bank-claims-first-a-splitlevel-prime-rate.html | Indiana Bank Claims 'First,' A 'Split-Level' Prime Rate | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/banks-alleviate-regulation-q-squeeze-in-open-market-they-avoid.html | Banks Alleviate 'Regulation Q' Squeeze; In Open Market, They Avoid Interest Ceiling on Large Deposits | True | By H. Erich Heinemann | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/japanese-income-record-seen-personal-income-rose-in-february.html | Japanese Income Record Seen; PERSONAL INCOME ROSE IN FEBRUARY | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/us-calls-inflation-cause-of-rate-rise-gop-leaders-disclose-plan-to.html | U.S. Calls Inflation Cause of Rate Rise;; G.O.P. Leaders Disclose Plan to Limit Spending Is Being Considered | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/british-ford-and-unions-reach-accord-in-strike.html | British Ford and Unions Reach Accord in Strike | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/brazil-devalues-cruzeiro.html | Brazil Devalues Cruzeiro | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/rome-leaders-deny-antipolice-charges.html | ROME LEADERS DENY ANTIPOLICE CHARGES | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/airline-seeks-to-carry-cars-and-riders.html | Airline Seeks to Carry Cars and Riders | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/navy-chief-explains-message-on-pueblo.html | NAVY CHIEF EXPLAINS MESSAGE ON PUEBLO | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/paris-negroes-way-station-the-action-is-at-home-in-us-many-feel.html | Paris: Negroes' Way Station; 'The Action' Is at Home in U.S., Many Feel | True | By Thomas A. Johnson | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/albany-resolutely-backward-albany-held-resolutely-backward.html | Albany 'Resolutely Backward'; Albany Held 'Resolutely Backward' | True | By Sydney H. Schanberg | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/executives-see-world-trade-gain-new-economics-is-forecast-at.html | EXECUTIVES SEE WORLD TRADE GAIN; New Economics Is Forecast at Convention Here | True | By Brendan Jones | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/benguet-completes-acquisition-grand-bahama-bought.html | Benguet Completes Acquisition; Grand Bahama Bought | True | By John J. Abele | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/horse-fire-toll-39-count-jopa-victim.html | HORSE FIRE TOLL 39; COUNT JOPA VICTIM | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/nixon-names-lawyer-as-tax-chief.html | Nixon Names Lawyer as Tax Chief | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/lag-in-kidde-vote-snags-crum-forster-merger-preferred-stockholders.html | Lag in Kidde Vote Snags Crum & Forster Merger; Preferred Stockholders Fail to Give Majority to Plan to Add Shares | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/shift-of-posture-by-peking.html | Shift of Posture by Peking | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/foreign-affairs-the-triangle-i-china.html | Foreign Affairs: The Triangle: I -- China | True | By C. L. Sulzberger | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/-today-programs-to-carry-interview-with-dean-rusk.html | ' Today' Programs to Carry Interview With Dean Rusk | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/phones-disrupted-by-a-pile-driver-financial-district-affected-as.html | PHONES DISRUPTED BY A PILE DRIVER; Financial District Affected as Beam Crushes Cables | True | By Maurice Carroll | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/norman-c-strong.html | NORMAN C. STRONG | True | Special [o The ,,New Yor Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/asana-most-wellesley-67.html | asanA. Most, Wellesley '67, | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/roger-lourie-to-wed-miss-claudine-guillou.html | Roger Lourie to Wed Miss Claudine" Guillou | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/lindsay-declares-he-will-run-again-for-a-better-city-sees-too-much.html | LINDSAY DECLARES HE WILL RUN AGAIN FOR A 'BETTER CITY'; Sees 'Too Much at 'Stake' to Give Up Fight -- Assails 'Reactionaries' in Party | True | By Richard Reeves | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/automatic-merchandising-cuts-its-outstanding-stock.html | Automatic Merchandising Cuts Its Outstanding Stock | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/enemy-fires-rockets-into-danang-killing-11-civilians.html | Enemy Fires Rockets Into Danang, Killing 11 Civilians | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/mr-ali-has-done-a-lot-for-a-kenya-town-but-now-he-has-to-shut-up.html | Mr. Ali Has Done a Lot for a Kenya Town, but Now He Has to Shut Up Shop | True | By Lawrence Fellows | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/us-is-cool-to-idea.html | U.S. Is Cool to Idea | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/carbide-of-canada-scored-on-tariffs.html | CARBIDE OF CANADA SCORED ON TARIFFS | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/ama-denies-link-to-drug-industry-trustee-disputes-charge-at-inquiry.html | A.M.A. DENIES LINK TO DRUG INDUSTRY; Trustee Disputes Charge at Inquiry by Senate Panel | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/12mile-sea-limit-studied-by-tokyo-fishing-industry-terms-the-3mile.html | 12-MILE SEA LIMIT STUDIED BY TOKYO; Fishing Industry Terms the 3-Mile Zone Unrealistic | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/theater-come-summer-luntfontanne-musical-stars-ray-bolger.html | Theater: 'Come Summer'; Lunt-Fontanne Musical Stars Ray Bolger | True | By Clive Barnes | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/3-singles-for-expos.html | 3 Singles for Expos | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/red-sox-acquire-kelso-in-move-to-bolster-bull-pen.html | Red Sox Acquire Kelso In Move to Bolster Bull Pen | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/chinese-issue-avoided.html | Chinese Issue Avoided | True | By Tad Szulc | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/pennsylvania-voting-bill.html | Pennsylvania Voting Bill | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/cubas-envoy-to-vietcong-sets-up-jungle-embassy.html | Cuba's Envoy to Vietcong Sets Up Jungle Embassy | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/boeing-plane-deal-reported-in-cairo.html | BOEING PLANE DEAL REPORTED IN CAIRO | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/afin-p2samuels-engaged-to-wed-j-r-f-ab-rizio-j-r-.html | Afin P2Samuels 'Engaged to Wed: J. R. F ab rizio J r. . | True | SPecial to The New/York TI, mes | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/blacks-rampage-in-jersey-school-100-invade-whites-session-in-new.html | BLACKS RAMPAGE IN JERSEY SCHOOL; 100 Invade Whites Session in New Brunswick | True | By Richard J. H. Johnson | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/hess-merger-favored-by-board-of-amerada.html | Hess Merger Favored By Board of Amerada | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/bullets-set-back-sonics-130-to-120-baltimore-clinches-tie-for.html | BULLETS SET BACK SONICS, 130 TO 120; Baltimore Clinches Tie for Eastern Division Title | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/joansilverberg-to-be-thebride-ofjohnleopold.html | JoanSilverberg To Be the,Bride' '! Of,'JohnLeopold | True | S ,pi, a! to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/mrs-meir-spurns-a-big-4-solution-also-opposes-a-new-un-force-in.html | MRS. MEIR SPURNS A BIG 4 SOLUTION; Also Opposes a New U.N. Force in Middle East | True | By James Feron | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/mets-2hitter-beats-dodgers-30-shutout-innings-extended-to-25.html | Mets' 2-Hitter Beats Dodgers, 3-0; SHUTOUT INNINGS EXTENDED TO 25 | True | By Joseph Durso | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/new-alexanders-to-rise-at-w96th-10million-6floor-store-will-open-in.html | NEW ALEXANDER'S TO RISE AT W.96TH; $10-Million, 6-Floor Store Will Open in Two Years on Broadway Site | True | By Isadore Barmash | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/potato-futures-post-sharp-gains-report-of-heavy-frozen-supplies.html | POTATO FUTURES POST SHARP GAINS; Report of Heavy Frozen Supplies Stirs Trading | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/brenda-l-green-engagett-to-marry.html | Brenda L. Green Engagett to Marry | True | Special to Tile New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/army-cuts-term-in-mutiny-trial-15year-sentence-reduced-to-2-for.html | ARMY CUTS TERM IN MUTINY TRIAL; 15-Year Sentence Reduced to 2 for Presidio Dissenter | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/13000-students-fight-city-u-cuts-protesters-converge-on-the-state.html | 13,000 STUDENTS FIGHT CITY U. CUTS; Protesters Converge on the State Capitol to Picket | True | By John Kifner | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/miss-eisel-wins-75-61-as-masters-tennis-opens.html | Miss Eisel Wins, 7-5, 6-61 as Masters Tennis Opens | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/carnegie-is-packed-for-nana-mouskouri.html | CARNEGIE IS PACKED FOR NANA MOUSKOURI | True | ROBERT SHERMAN. | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/royalspirates-rained-out.html | Royals-Pirates Rained Out | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/cubs-beat-pilots-85.html | Cubs Beat Pilots, 8-5 | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/us-to-resume-payment-of-rice-export-subsidies.html | U.S. to Resume Payment of Rice Export Subsidies | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/democrats-ridicule-lindsays-record.html | Democrats Ridicule Lindsay's Record | True | By Thomas P. Ronan | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/gi-found-not-guilty-on-antiwar-petition.html | G.I. FOUND NOT GUILTY ON ANTIWAR PETITION | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/prison-drug-sales-alleged.html | Prison Drug Sales Alleged | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/david-vazquez-diaz.html | DAVID VAZQUEZ DIAZ | True | pedal to hie Tew Yor, lc T'lm,s | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/us-beaten-8-to-2-in-world-hockey-sweden-victor-with-rally-soviet.html | U.S. BEATEN, 8 TO 2, IN WORLD HOCKEY; Sweden Victor With Rally -- Soviet Union Wins, 7-1 | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/morton-jay-wins-dash-at-pimlico-beats-kings-court-to-pay-840-miss.html | MORTON JAY WINS DASH AT PIMLICO; Beats King's Court to Pay $8.40 -- Miss Rubin 4th | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/jersey-city-aide-reinstated.html | Jersey City Aide Reinstated | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/czech-party-paper-asks-prompt-vote-as-aid-in-solidarity.html | Czech Party Paper Asks Prompt Vote As Aid in Solidarity | True | Dispatch of The Times, London | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/gaston-hits-510foot-homer.html | Gaston Hits 510-Foot Homer | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/pacers-crush-nets-daniels-scores-56.html | PACERS CRUSH NETS; DANIELS SCORES 56 | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/dr-lan-weinberg-31-professor-of-sociology-in-toronto-is-dead.html | Dr. Ian Weinberg, 31, Professor Of Sociology in Toronto, Is Dead | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/taut-mood-of-siege-prevails-at-city-on-suez-canal-ismailia-is-tense.html | Taut Mood of Siege Prevails at City on Suez Canal; Ismailia Is Tense With Israeli Guns Nearby -- 15 Shellings Since the War Reported | True | By Eric Pace | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/city-enjoys-a-preview-of-a-sure-hit-spring.html | City Enjoys a Preview Of a Sure Hit: Spring | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/congress-is-told-drive-on-poverty-is-badly-managed-accounting.html | CONGRESS IS TOLD DRIVE ON POVERTY IS BADLY MANAGED; Accounting Office, Reporting Goals Unmet, Singles Out Job Corps for Censure | True | By John Herbers | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/u-s-still-limits-response-to-foe-but-white-house-asserts-allied.html | U. S. STILL LIMITS RESPONSE TO FOE; But White House Asserts Allied Counteroffensive Is Part of Reply to Enemy | True | By Hedrick Smith | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/nixon-to-rename-bank-aide.html | Nixon to Rename Bank Aide | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/inquiry-into-alleged-beating-of-doctor-urged-in-carolina.html | Inquiry Into Alleged Beating Of Doctor Urged in Carolina | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/burning-of-mao-quotes-resolves-dolls-dispute.html | Burning of Mao Quotes Resolves Dolls Dispute | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/cutting-out-defense-fat.html | Cutting Out Defense Fat | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/quicken-tree-draws-125.html | Quicken Tree Draws 125 | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/million-vehicles-recalled-by-gm-defects-in-braking-possible-all.html | MILLION VEHICLES RECALLED BY G.M.; Defects in Braking Possible -- All Full-Size Pontiacs for '65 and '66 Included | True | By Jerry M. Flint | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/bridal-planned-by-miss-salter.html | Bridal Planned By Miss Salter | True | Special t.,o The New ork Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/mitchell-hopes-high-court-will-reverse-eavesdropping-ruling.html | Mitchell Hopes High Court Will Reverse Eavesdropping Ruling | True | By Fred P. Graham | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/periodic-table-of-elements-is-100-years-old-russians-discovery-laid.html | Periodic Table of Elements Is 100 Years Old; Russian's Discovery Laid the Basis for Chemistry Today | True | By Walter Sullivan | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/russians-report-a-new-attack-replace-aide-at-china-border-russians.html | Russians Report a New Attack; Replace Aide at China Border; Russians Report a New Chinese Mortar Barrage at Disputed Isle | True | By Bernard Gwertzman | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/sirhan-expert-wanted-vivid-report.html | Sirhan Expert Wanted 'Vivid' Report | True | By Douglas Robinson | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/goodbody-earnings-fell-18-in-busy-68.html | Goodbody Earnings Fell 18% in Busy '68 | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/oil-men-predict-normal-growth-tell-texas-panel-that-rate-of-gain.html | OIL MEN PREDICT 'NORMAL GROWTH'; Tell Texas Panel That Rate of Gain Will Slacken | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/morris-citrin.html | MORRIS CITRIN | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/g-royera-magnin-microhunt-dead-headed-california-stores-from-1944.html | G. ROYERA. MAGNIN, MERCHANT, DEAD; He,aded California Stores ..'From 1944 Until 1950 | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/new-duel-is-fought-across-suez-canal.html | NEW DUEL IS FOUGHT ACROSS SUEZ CANAL | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/sullivan-off-to-saigon.html | Sullivan off to Saigon | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/demonstrations-held-here.html | Demonstrations Held Here | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/theater-is-planned-for-latin-quarter.html | THEATER IS PLANNED FOR LATIN QUARTER | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/wallace-returns-to-campaign-trail.html | WALLACE RETURNS TO CAMPAIGN TRAIL | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/some-cross-picket-lines-at-lincoln-hospital-center.html | Some Cross Picket Lines At Lincoln Hospital Center | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/russians-submit-pact-to-bar-arms-from-ocean-bed-it-would-prohibit.html | RUSSIANS SUBMIT PACT TO BAR ARMS FROM OCEAN BED; It Would Prohibit Nuclear Weapons and All Military Devices on the Bottom | True | By Thomas J. Hamilton | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/advertising-effies-are-for-effectiveness.html | Advertising: Effies for Effectiveness | True | By Philip H. Dougherty | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/aclu-aide-angered.html | A.C.L.U. Aide Angered | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/stock-prices-rise-in-brisk-trading-markets-refusal-to-crack-after.html | STOCK PRICES RISE IN BRISK TRADING; Market's Refusal to Crack After Prime-Rate Action Is Held to Be Bullish | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/family-mourns-son-at-medal-ceremony.html | FAMILY MOURNS SON AT MEDAL CEREMONY | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/canada-increases-surplus-in-68-merchandise-trade.html | Canada Increases Surplus In '68 Merchandise Trade | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/nixon-staff-had-central-role-in-missile-decision.html | Nixon Staff Had Central Role in Missile Decision | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/windward-passage-is-leading-fleet-in-811mile-race.html | Windward Passage Is Leading Fleet In 811-Mile Race | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/student-18-dies-a-narcotic-case-needle-marks-are-on-arm-of-youth.html | STUDENT, 18, DIES; A NARCOTIC CASE?; Needle Marks Are on Arm of Youth Who Collapses | True | By Robert M. Smith | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/quarry-to-seek-approval-of-mexican-boxing-gloves.html | Quarry to Seek Approval Of Mexican Boxing Gloves | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/gagliardo-halts-swears.html | Gagliardo Halts Swears | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/kennedy-autopsy-coroner-is-dismissed-in-california.html | Kennedy Autopsy Coroner Is Dismissed in California | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/college-president-to-quit.html | College President to Quit | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/soldier-is-fiance-oi-miss-salembier.html | Soldier Is Fiance Oi Miss Salembier | True | Specilo The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/us-steel-considers-plant.html | U.S. Steel Considers Plant | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/hussein-leaves-egypt.html | Hussein Leaves Egypt | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/memorial-rites-saturday-for-capt-benjamin-park-jr.html | Memorial Rites Saturday For Capt. Benjamin Park Jr. | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/berlin-satire-makes-kapital-of-marx.html | Berlin Satire Makes Kapital of Marx | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/antitrust-chief-to-combat-reciprocal-business-deals-trust-chief-to.html | Antitrust Chief to Combat Reciprocal Business Deals; Trust Chief to Fight Reciprocal Deals by Business | True | By Eileen Shanahan | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/executive-changes-listed.html | Executive Changes Listed | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/stalled-nigerian-soldiers-sip-beer-as-they-wait-for-new-push.html | Stalled Nigerian Soldiers Sip Beer as They Wait for New Push | True | By R. W. Apple Jr. | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/asamera-completes-oil-well.html | Asamera Completes Oil Well | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/lirr-and-carmen-reach-agreement.html | L.I.R.R. AND CARMEN REACH AGREEMENT | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/tonti-joins-field-in-jerseys-race-becomes-fourth-democrat-in.html | TONTI JOINS FIELD IN JERSEYS RACE; Becomes Fourth Democrat in Gubernatorial Primary | True | By Ronald Sullivan | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/bus-plunge-kills-8-in-japan.html | Bus Plunge Kills 8 in Japan | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/us-is-asked-to-monitor-speeches-by-rep-powell.html | U.S. Is Asked to Monitor Speeches by Rep. Powell | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/nan-c-felske-is-betrothed.html | Nan C. Felske Is Betrothed | True | SDeClal to The New York Tlrss | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/fernando-po-flights-resume.html | Fernando Po Flights Resume | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/drive-halted-abrams-says.html | Drive Halted, Abrams Says | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/pro-football-split-continues-jets-pressing-for-realignment.html | Pro Football Split Continues; Jets Pressing for Realignment | True | By William N. Wallace | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/stocks-on-amex-show-gains-as-pace-quickens.html | Stocks on Amex Show Gains as Pace Quickens | True | By Douglas W. Cray | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/recital-for-violin-by-louise-behrend.html | RECITAL FOR VIOLIN BY LOUISE BEHREND | True | ROBERT T. JONES. | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/112-trotters-remain-eligble-for-rich-dexter-at-westbury.html | 112 Trotters Remain Eligble For Rich Dexter at Westbury | True | By Louis Effrat | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/leak-is-potentially-serious.html | Leak Is 'Potentially Serious' | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/brooklyn-union-gas-increases-12month-earnings.html | Brooklyn Union Gas Increases 12-Month Earnings | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/bus-missed-curve.html | Bus Missed Curve | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/thant-opens-un-art-show.html | Thant Opens U.N. Art Show | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/airlines-support-solberg-airport-tell-jersey-legislators-it-is-the.html | AIRLINES SUPPORT SOLBERG AIRPORT; Tell Jersey Legislators It Is the Only Feasible Site | True | By Robert Lindsey | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/li-benefit-is-listed-by-university-women.html | L.I. Benefit Is Listed By University Women | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/texts-of-the-soviet-draft-treaty-on-seabed-kosygin-message-and.html | Texts of the Soviet Draft Treaty on Seabed, Kosygin's Message and Nixon Letter | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/personal-income-up-for-february-rate-of-growth-resumed-at-63-pace.html | PERSONAL INCOME UP FOR FEBRUARY; Rate of Growth Resumed at '63 Pace After Slowing Down in January | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/truman-plans-a-vacation-of-two-weeks-in-florida.html | Truman Plans a Vacation Of Two Weeks in Florida | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/4-youths-jailed.html | 4 Youths Jailed | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/curtis-publishing-ordered-to-offer-refunds-for-post.html | Curtis Publishing Ordered To Offer Refunds for Post | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/pipeline-blown-up-7-hurt-in-big-fire.html | PIPELINE BLOWN UP; 7 HURT IN BIG FIRE | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/storm-whips-oil-slick-off-louisiana.html | Storm Whips Oil Slick Off Louisiana | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/text-of-announcement-by-the-mayor.html | Text of Announcement by the Mayor | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/us-and-canada-confer-on-antimissile-dangers.html | U.S and Canada Confer On Antimissile Dangers | True | By John W. Finney | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/c-e-ivickittrick-74-held-chicago-tribune-posts.html | C. E. IVicKittrick, 74, Held Chicago ,Tribune Posts | True | Special to The ,New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/jenkins-conducts-swedish-cantata-clarion-society-performs-rare-1792.html | JENKINS CONDUCTS SWEDISH CANTATA; Clarion Society Performs Rare 1792 Work by Kraus | True | By Donal Henahan | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/complaints-over-ad-heard-by-un-panel-on-apartheid.html | Complaints Over Ad Heard By U.N. Panel on Apartheid | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/urban-coalition-head-says-two-agencies-wont-compromise-on.html | Urban Coalition Head Says Two Agencies Won't Compromise on Duplicating Programs | True | By Richard Severo | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/catton-takes-command.html | Catton Takes Command | True | By Charles Poore | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/the-proceedings-in-the-un-.html | The Proceedings/ In the U.N. /! | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/whos-for-law-and-order-now.html | Who's for Law and Order Now? | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/market-place-master-planner-of-ogden-corp.html | Market Place: Master Planner of Ogden Corp. | True | By Robert Metz | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/firm-organized-to-place-negro-executives-bates-college-group.html | Firm Organized to Place Negro Executives; Bates College Group Concluded Service Would Be Useful | True | By Damon Stetson | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/cleric-will-help-deserters-in-sweden.html | Cleric Will Help Deserters in Sweden | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/poetry-translations-literal-or-the-mood-and-art.html | Poetry Translations: Literal or the Mood and Art? | True | By Henry Raymont | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/lindsays-first-hurdle-in-race-republican-primary-on-june-17.html | Lindsay's First Hurdle in Race: Republican Primary on June 17 | True | By Martin Tolchin | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/two-liver-recipients-die-within-10-hours-n-denver.html | Two Liver Recipients Die Within 10 Hours n Denver | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/negro-defeated-in-mississippi.html | Negro Defeated in Mississippi | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/boston-college-and-army-fives-advance-to-semifinals-of-nit-at.html | Boston College and Army Fives Advance to Semi-Finals of N.I.T. at Garden; EAGLES WIN, 88-83, FOR 18TH IN ROW | True | By Neil Amdur | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/honolulu-news-pact-reached.html | Honolulu News Pact Reached | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/cooperstown-game-sold-out.html | Cooperstown Game Sold Out | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/oriole-7game-winning-streak-ended-by-95-loss-to-cardinals.html | Oriole 7-Game Winning Streak Ended by 9-5 Loss to Cardinals | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/bridge-32-teams-still-competing-in-vanderbilt-championship.html | Bridge: 32 Teams Still Competing In Vanderbilt Championship | True | By Alan Truscott | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/for-courage-in-schools.html | For Courage in Schools | True | HERBERT S. WOLFSON | 1997-01-30 | RE0000748044 | B00000492462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/chicagos-american-to-become-tabloid-name-is-changed.html | Chicago's American To Become Tabloid; Name Is Changed | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/j-walter-thompson-promotes-executive.html | J. Walter Thompson Promotes Executive | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/washington-president-nixon-and-the-new-soviet-line.html | Washington: President Nixon and the New Soviet Line | True | By James Reston | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/yanks-top-reds-75-mrcers-homer-in-eighth-decides.html | Yanks Top Reds, 7-5; MURCER'S HOMER IN EIGHTH DECIDES | True | By George Vecsey | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/show-on-utilities-prompts-concern-companies-inquire-about-program.html | SHOW ON UTILITIES PROMPTS CONCERN; Companies Inquire About Program Set for Sunday | True | By George Gent | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/bunker-to-fly-to-us-friday-to-consult-with-nixon-on-vietnam.html | Bunker to Fly to U.S. Friday to Consult With Nixon on Vietnam | True | By Terence Smith | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/bond-investors-plight-price-drop-erodes-values-so-some-big-buyers.html | Bond Investor's Plight; Price Drop Erodes Values, So Some Big Buyers Seek Convertible Issues | True | By John H. Allan | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/la-mama-opens-at-new-home-april-2.html | La Mama Opens at New Home April 2 | True | By Sam Zolotow | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/tubeless-television-set-developed-by-mitsubishi.html | 'Tubeless' Television Set Developed by Mitsubishi | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/mergers-set-in-show-business-avco-buys-nichols-unit.html | Mergers Set in Show Business; Avco Buys Nichols Unit | True | By Leonard Sloane | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/gunman-in-mexico-slays-4-in-ethiopian-embassy.html | Gunman in Mexico Slays 4 in Ethiopian Embassy | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/police-disputed-on-march-peril-delegate-says-no-trouble-came-from.html | POLICE DISPUTED ON MARCH PERIL; Delegate Says No Trouble Came From Chicago Slum | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/congress-approves-nixons-first-bill.html | CONGRESS APPROVES NIXON'S FIRST BILL | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/carmine-abbatiello-rated-top-harness-racing-driver.html | Carmine Abbatiello Rated Top Harness Racing Driver | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/ethyl-corp-will-increase-antiknock-compound-price.html | Ethyl Corp. Will Increase Anti-Knock Compound Price | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/arts-academys-award-will-be-given-to-nabokov.html | Arts Academy's Award Will Be Given to Nabokov | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/dow-sees-spending-lag.html | Dow Sees Spending Lag | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/decisions-clarified-by-boston-college.html | DECISIONS CLARIFIED BY BOSTON COLLEGE | True | Special to The New York Times | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/sports-of-the-times-aftermath-of-violence.html | Sports of The Times; Aftermath of Violence | True | By Arthur Daley | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/earl-northrup.html | EARL NORTHRUP | True | SpeciaX to The Tew Z0r, k rnn, | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/4-sentenced-for-refusing-to-testify-on-banana-war.html | 4 Sentenced for Refusing To Testify on 'Banana War' | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/fears-of-north-irish.html | Fears of North Irish | True | WILLIAM McGUCKEN | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/employe-assails-the-penn-central-towerman-backs-commuter-complaints.html | EMPLOYE ASSAILS THE PENN CENTRAL; Towerman Backs Commuter Complaints Before P.S.C. | True | By Edward Hudson | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/marine-midland-resets-bond-sale-60million-of-debentures-postponed.html | MARINE MIDLAND RESETS BOND SALE; $60-Million of Debentures Postponed in Reaction to Rate Increases | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/serkin-in-top-virtuoso-form-with-music-suiting-his-artistry.html | Serkin in Top Virtuoso Form With Music Suiting His Artistry | True | By Allen Hughes | 1997-01-30 | RE0000748044 | B00000492462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/favored-go-go-windy-triumphs-by-2-12-lengths-in-aqueduct-feature.html | Favored Go Go Windy Triumphs by 2 1/2 Lengths in Aqueduct Feature Sprint; TURCOTTE MAKES MOVE IN STRETCH | True | By Joe Nichols | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/de-gaulle-reform-is-termed-illegal-de-gaulle-plan-meets-opposition.html | De Gaulle Reform Is Termed Illegal; DE GAULLE PLAN MEETS OPPOSITION | True | By Henry Tanner | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/philip-c-kerby-75-author-ex-newsman.html | PHILIP C. KERBY, 75, AUTHOR, EX, NEWSMAN | True | Special to The ,New York TimEs | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/house-panel-bars-school-aid-limit-republicans-unable-to-hold.html | HOUSE PANEL BARS SCHOOL AID LIMIT; Republicans Unable to Hold Extension to 2 Years | True | By Marjorie Hunter | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/banker-criticizes-accountants-idea.html | Banker Criticizes Accountants' Idea | True | | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-19 | 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/chinese-overtures.html | Chinese Overtures | True | JAMES BLUM | 1997-01-30 | RE0000748044 | B00000492462 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/occidental-in-bid-for-maust-coal-accord-calls-for-30million-payment.html | OCCIDENTAL IN BID FOR MAUST COAL; Accord Calls for $30- Million Payment by Island Creek Occidental Petroleum in an Accord for Maust Coal | True | By John J. Abele | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/chilling-baby-love.html | Chilling 'Baby Love' | True | HOWARD THOMPSON. | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/ground-crews-end-strike-at-american.html | Ground Crews End Strike at American | True | By Damon Stetson | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/miss-suannah-kelly-engaged-to-david-r-young-a-lawyer.html | Miss Suannah Kelly Engaged To David R. Young a Lawyer | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/the-anguilla-affair.html | The Anguilla Affair | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/benefit-will-honor-count-basies-wife.html | Benefit Will Honor Count Basie's Wife | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/anthony-newley-and-his-ego-hieronymous-on-view-from-britain-two.html | Anthony Newley and His Ego: Heironymous' on View From Britain Two Other New Films Make Bows Here | True | By Vincent Canby | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/windward-passage-has-20mile-lead.html | WINDWARD PASSAGE HAS 20-MILE LEAD | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/design-group-names-aides.html | Design Group Names Aides | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/music-bostonians-audience-boos-varese-deserts.html | Music; Bostonians' Audience Boos Varese 'Deserts' | True | By Harold C. Schonberg | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/purchase-made-in-aurora-new-president-is-elected.html | Purchase Made in Aurora; New President Is Elected | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/plywood-price-falls.html | Plywood Price Falls | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/advertising-griswold-aide-to-start-agency.html | Advertising: Griswold Aide to Start Agency | True | By Philip H. Dougherty | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/freehan-tigers-fractures-nose-catcher-hurt-in-batting-drill-torre.html | FREEHAN, TIGERS, FRACTURES NOSE; Catcher Hurt in Batting Drill -- Torre Gets 'Best' Pact | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/britains-output-slips.html | Britain's Output Slips | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/alumina-expansion-due-for-australia.html | ALUMINA EXPANSION DUE FOR AUSTRALIA | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/controller-role-in-crash-assayed-puerto-rico-plane-reported-cleared.html | CONTROLLER ROLE IN CRASH ASSAYED; Puerto Rico Plane Reported Cleared for Fatal Path | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/48-at-duke-disciplined.html | 48 at Duke Disciplined | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/money-held-key-to-cities-problems.html | MONEY HELD KEY TO CITIES PROBLEMS | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/rookie-preserves-victory.html | Rookie Preserves Victory | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/private-jetliners-flying-high-private-jet-airliners-are-flying-high.html | Private Jetliners Flying High; Private Jet Airliners Are Flying High | True | By Robert Lindsey | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/wrong-man-wrong-agency.html | Wrong Man, Wrong Agency | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/screvane-delays-decision-on-entering-mayoral-race.html | Screvane Delays Decision On Entering Mayoral Race | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/justice-department-urges-supreme-court-to-uphold-eavesdropping-for.html | Justice Department Urges Supreme Court to Uphold Eavesdropping for 'Foreign Intelligence' | True | By Fred P. Grahamspecial To The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/4-world-bank-loans-total-924-million.html | 4 WORLD BANK LOANS TOTAL $92.4 MILLION | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/soviet-union-beats-finland-in-world-amateur-hockey.html | Soviet Union Beats Finland In World Amateur Hockey | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/wanamaker-head-will-retire-as-chairman-and-chief-officer-wanamaker.html | Wanamaker Head Will Retire As Chairman and Chief Officer; WANAMAKER HEAD TO LEAVE 2 POSTS | True | By Isadore Barmash | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/frees-them-after-levying-fine-destroyers-return-sought.html | Frees Them After Levying Fine; Destroyer's Return Sought | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/smith-the-silent.html | Smith the Silent | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/hamilton-watch-shift-set.html | Hamilton Watch Shift Set | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/ohrbachs-a-crowd-pleaser.html | Ohrbach's, a Crowd Pleaser | True | By Bernadine Morris | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/negro-quest-called-not-always-racial.html | NEGRO QUEST CALLED NOT ALWAYS RACIAL | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/good-talk.html | Good Talk | True | By Thomas Lask | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/staughton-lynd-and-9-others-guilty-of-hampering-chicago-police-in.html | Staughton Lynd and 9 Others Guilty of Hampering Chicago Police in Convention Protest | True | By Donald Jansonspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/puerto-rico-seeks-to-revive-sugar-industry-government-view-changes.html | Puerto Rico Seeks to Revive Sugar Industry; Government View Changes On Modernization Efforts Puerto Rico Is Seeking to Revitalize Lagging Sugar Industry | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/blues-tie-leafs-11.html | Blues Tie Leafs, 1-1 | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/st-louis-bus-strike-ends.html | St. Louis Bus Strike Ends | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/bridge-two-new-york-teams-face-californians-in-vanderbilt-play.html | Bridge: Two New York Teams Face Californians in Vanderbilt Play | True | By Alan Truscottspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/lung-recipient-dies-here-of-infection-and-rejection.html | Lung Recipient Dies Here Of 'Infection and Rejection' | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/world-cup-skiers-on-last-schuss.html | World Cup Skiers on Last Schuss | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/republicans-record-slight-gains-in-rockland-village-elections.html | Republicans Record Slight Gains In Rockland Village Elections | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/the-theater-3-by-herlihy-bostonians-offer-your-youre-killing-me.html | The Theater: 3 by Herlihy; Bostonians Offer 'Stop, You're Killing Me' | True | By Clive Barnes | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/islanders-are-calm-as-100man-force-takes-control-nary-a-shot-is.html | Islanders Are Calm as 100-Man Force Takes Control; Nary a Shot Is Fired as British Troops Take Over Anguilla | True | By Henry Ginigerspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/textile-industry-supporting-nixon-restricting-fabric-imports-by.html | TEXTILE INDUSTRY SUPPORTING NIXON; Restricting Fabric Imports by Voluntary Agreements Is Administration Goal WOOL QUOTAS REJECTED The Manufacturers Institute Says It Also Has Backing in Congress on Issue TEXTILE INDUSTRY SUPPORTING NIXON | True | By Herbert Koshetzspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/mutiny-trial-site-shifted-on-coast.html | MUTINY TRIAL SITE SHIFTED ON COAST | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/for-free-colleges.html | For Free Colleges | True | SUZANNE SILVERMAN | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/76ers-turn-back-sonics-by-136115-greer-paces-victors-surge-by.html | 76ERS TURN BACK SONICS BY 136-115; Greer Paces Victors Surge by Scoring 34 Points | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/wardair-buys-boeing-jet.html | Wardair Buys Boeing Jet | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/peoples-trust-co-setting-prime-lending-rate-at-7-14.html | Peoples Trust Co. Setting Prime Lending Rate at 7 1/4% | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/dancers-retell-greek-legend.html | Dancers Retell Greek Legend | True | ANNA KISSELGOFF. | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/brooklyn-home-to-gain.html | Brooklyn Home to Gain | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/market-place-a-plea-comes-from-defiance.html | Market Place: A Plea Comes From Defiance | True | By Robert Metz | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/lotz-tells-legislators-schools-require-real-decentralization.html | Lotz Tells Legislators Schools Require 'Real Decentralization' | True | By Bill Kovachspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/glamour-stocks-strong-in-rally-senator-youngs-remarks-on-peace.html | GLAMOUR STOCKS STRONG IN RALLY; Senator Young's Remarks on Peace, Though Denied, Provide the Impetus DOW RISES 4.73 POINTS Group Strength Also Shown in Conglomerates, Banks, Computers and Drugs Reflecting Peace Hope, Market Extends Its Rally on Wide Front | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/tv-mast-falls-in-britain.html | TV Mast Falls in Britain | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/kings-portrait-off-drachma.html | King's Portrait Off Drachma | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/mrs-pratt-dead-a-hortigulturist-widow-of-standard-oil-heir-noted-as.html | MRS. PRATT DEAD; A HORTIGULTURIST; Widow of Standard Oil Heir' Noted as Philanthropist | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/native-tree-takes-27500-correction-at-aqueduct-by-6-lengths-miss.html | Native Tree Takes $27,500 Correction at Aqueduct by 6 Lengths; MISS RUBIN FAILS TO WIN 3D IN R0W She Finishes 7th in Sprint but Gets Invitation to Ride Picnic Fare in Derby | True | By Joe Nichols | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/al-hattab-wins-by-two-lengths-beats-arts-and-letters-in-florida-and.html | AL HATTAB WINS BY TWO LENGTHS; Beats Arts and Letters in Florida and Pays $9.20 | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/at-t-quarter-earnings-up-97c-a-share-is-earned-att-earnings-rise.html | A.T. & T. Quarter Earnings Up; 97c a Share Is Earned A.T.&T. EARNINGS RISE FOR QUARTER | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/role-for-minorities-urged.html | Role for Minorities Urged | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/french-seek-talks-on-a-large-europe.html | French Seek Talks on a 'Large Europe' | True | By Henry Tannerspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/buffalo-students-protest.html | Buffalo Students Protest | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/anguillan-stamps-auctioned.html | Anguillan Stamps Auctioned | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/nixon-acts-to-end-wood-price-rises-steps-up-selling-of-timber-on.html | NIXON ACTS TO END WOOD PRICE RISES; Steps Up Selling of Timber on Public Lands and Curbs Federal Lumber Buying NIXON ACTS TO END WOOD PRICE RISES | True | By United Press International | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/fracas-in-pittsburgh.html | Fracas in Pittsburgh | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/realty-trust-names-exfha-aide.html | Realty Trust Names Ex-F.H.A. Aide | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/walter-stokes-45-fordham-professor.html | WALTER sToKEs, 45, FORDHAM PROFESSOR | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/personal-finance-term-life-policies-personal-finance.html | Personal Finance: Term Life Policies; Personal Finance | True | By Robert J. Cole | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/agent-scoffs-at-charge.html | Agent Scoffs at Charge | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/nixon-will-present-truman-with-piano-from-white-house.html | Nixon Will Present Truman With Piano From White House | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/pope-to-visit-uganda-in-july-on-seventh-foreign-trip.html | Pope to Visit Uganda in July on Seventh Foreign Trip | True | By Robert C. Doty,special To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/workmen-strive-to-save-trees-damaged-by-snowstorm.html | Workmen Strive to Save Trees Damaged by Snowstorm | True | By Murray Schumach | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/swedens-exports-rise.html | Sweden's Exports Rise | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/inflation-vexing-to-west-germans-many-expect-revaluing-of-mark.html | INFLATION VEXING TO WEST GERMANS; Many Expect Revaluing of Mark After September INFLATION VEXING TO WEST GERMANS | True | By Clyde H. Farnsworthspecial to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/ship-lines-total-dock-strike-loss-figure-put-at-65million-in.html | SHIP LINES TOTAL DOCK STRIKE LOSS; Figure Put at $65-Million in General Cargo Field | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/mao-denounced-by-yevtushenko-poet-says-chinese-would-destroy.html | MAO DENOUNCED BY YEVTUSHENKO; Poet Says Chinese Would Destroy Russian Culture | True | By Bernard Gwertzmanspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/ackerman-decides-to-shun-limelight-of-corporate-life-ackerman-plans.html | Ackerman Decides To Shun Limelight Of Corporate Life; ACKERMAN PLANS TO SHIFT CAREER | True | By Robert E. Bedingfield | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/american-airlines-net-declines-revenues-rise-to-peak-sales-and.html | American Airlines' Net Declines; Revenues Rise to Peak Sales and Earnings Are Reported by Corporations | True | By Clare M. Reckert | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/murphy-driscoll-honored.html | Murphy, Driscoll Honored | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/regime-gives-warning.html | Regime Gives Warning | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/ray-asks-a-review-of-his-guilty-plea-ray-asks-review-of-his-guilty.html | Ray Asks a Review Of His Guilty Plea; Ray Asks Review of His Guilty Plea in the Slaying of Dr. King | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/nasa-considers-9-more-moon-trips-after-first-landing.html | NASA Considers 9 More Moon Trips After First Landing | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/fernandezs-belt-beats-braves-32-gains-31-lead-in-seventh-peterson.html | FERNANDEZ'S BELT BEATS BRAVES, 3-2; Gains 3-1 Lead in Seventh -- Peterson First Yankee to Pitch 6 Innings | True | By George Vecsey,special To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/unnecessary-battleground.html | Unnecessary Battleground | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/broadcasters-seek-protection-from-competition.html | Broadcasters Seek Protection From Competition | True | By Christopher Lydonspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/anne-hawley-and-peter-wells-iowa-graduates-are-affianced.html | Anne Hawley and Peter Wells, Iowa Graduates, Are Affianced | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/gm-to-give-school-bus-repairs-high-priority.html | G.M. to Give School Bus Repairs High Priority | True | By Jerry M. Flintspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/missile-dispute-erupts-in-canada-prime-minister-denies-us-consulted.html | MISSILE DISPUTE ERUPTS IN CANADA; Prime Minister Denies U.S. Consulted on Overflights | True | By Jay Walzspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/at-carnegie-hall-no-serious-problems.html | At Carnegie Hall: 'No Serious Problems' | True | By Donal Henahan | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/basis-for-court-rulings.html | Basis for Court Rulings | True | ROBERT L. BARD | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/mob-slayings-sweep-rural-east-pakistan-mob-slayings-sweeping-east.html | Mob Slayings Sweep Rural East Pakistan; Mob Slayings Sweeping East Pakistan | True | By Peter Hazelhurstdispatch of the Times. London | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/danang-shelled-again.html | Danang Shelled Again | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/bucks-down-suns-117110.html | Bucks Down Suns, 117-110 | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/swiss-pass-stricter-law-to-control-foreign-banks.html | Swiss Pass Stricter Law To Control Foreign Banks | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/planners-back-model-zoning-area.html | Planners Back Model Zoning Area | True | By David K. Shipler | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/ward-edinger-53-bies-led-department-at-state-ij.html | Ward. Edinger. 53, Bies; Led Department at State IJ, | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/clark-calls-lanes-ouster-of-700-a-violation-of-students-rights.html | Clark Calls Lane's Ouster of 700 A Violation of Students' Rights | True | By Leonard Buder | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/retrospective-cowell-program-honors-the-music-experimenter.html | Retrospective Cowell Program Honors the Music Experimenter | True | By Raymond Ericson | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/nit-semifinals-set-here-tonight-boston-college-army-play-in-first.html | N.I.T. SEMI-FINALS SET HERE TONIGHT; Boston College, Army Play in First Game at Garden | True | By Leonard Koppett | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/reese-gets-reds-tv-post.html | Reese Gets Reds' TV Post | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/contract-highs-are-set-by-sugar-traders-pondering-effects-of-floods.html | CONTRACT HIGHS ARE SET BY SUGAR; Traders Pondering Effects of Floods in Brazil | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/senator-summons-utility-critics-of-tv-program.html | Senator Summons Utility Critics of TV Program | True | By George Gent | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/packards-accord-on-job-bias-called-sellout-by-rights-aides.html | Packard's Accord on Job Bias Called 'Sellout' by Rights Aides | True | By John Herbersspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/short-interest-increases-a-bit-expansion-on-the-big-board-is-first.html | SHORT INTEREST INCREASES A BIT; Expansion on the Big Board Is First in Three Months Short Interest Increases a Bit At Big Board, First in 3 Months | True | By Terry Robards | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/194-convicted-in-week-in-cleanup-of-times-sq.html | 194 Convicted in Week In Cleanup of Times Sq. | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/canadiens-defeat-hawks.html | Canadiens Defeat Hawks | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/project-gas-buggy-tests-are-termed-satisfactory.html | Project Gas Buggy Tests Are Termed Satisfactory | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/nixon-to-inspect-beach.html | Nixon to Inspect Beach | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/peru-seizes-2-us-tuna-boats.html | Peru Seizes 2 U.S. Tuna Boats; | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/new-ussoviet-communications-link-reflects-a-benign-mood.html | New U.S.-Soviet Communications Link Reflects a Benign Mood | True | By Peter Grosespecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/bonn-seeks-seat-at-geneva-talks-brandt-also-says-it-hopes-to-join.html | BONN SEEKS SEAT AT GENEVA TALKS; Brandt Also Says It Hopes to Join Atomic Agency | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/in-the-nation-the-old-merry-goround.html | In The Nation: The Old Merry-Go-Round | True | By Tom Wicker | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/mets-wiedersehen-to-rosenkavalier.html | MET'S 'WIEDERSEHEN TO 'ROSENKAVALIER' | True | THEODORE STRONGIN. | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/child-to-mrs-karten.html | Child to Mrs. Karten | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/lew-bijrstoh-7-ring-figure-dies-boxing-promoter-managed-4-foreign.html | LEW BURSTOH, 7, RING FIGURE, DIES; Boxing Promoter Managed . 4 Foreign Champions | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/action-defended-by-foreign-secretary-in-the-commons-stewart-faces.html | Action Defended by Foreign Secretary in the Commons; Stewart Faces Hostile Queries In Commons on Anguilla Move | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/homeland-for-whom.html | Homeland for Whom? | True | M. S. KALLA | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/nuclear-plant-planned.html | Nuclear Plant Planned | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/yeshiva-names-officer.html | Yeshiva Names Officer | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/vietcong-leaders-urge-final-allout-war-effort.html | Vietcong Leaders Urge Final, All-Out War Effort | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/manalang-stops-smith.html | Manalang Stops Smith | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/call-it-what-it-is.html | Call It What It Is | True | GEORGE L. BURR | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/linds-girl-5480-victor-at-westbury-estes-minbar-is-7th.html | Lind's Girl, $54.80, Victor at Westbury; Estes Minbar is 7th | True | By Louis Effratspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/yield-of-79-spurs-con-ed-bond-sale-complete-80million-issue.html | YIELD OF 7.9 SPURS CON ED BOND SALE; Complete $80-Million Issue, Offering a Record Return, Is Quickly Purchased YIELD OF 7.9 SPURS CON ED BOND SALE | True | By John H. Allan | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/legislator-makes-bail.html | Legislator Makes Bail | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/i-mrs-james-driscolli.html | I MRS. JAMES DRISCOLLI | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/daring-game.html | Daring Game' | True | A. H. WEILER. | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/greater-effort-is-urged-to-publicize-perils-of-drugs.html | Greater Effort Is Urged to Publicize Perils of Drugs | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/arlington-service-for-lieu_-t-keeble.html | ARLINGTON SERVICE FOR LIEU _ T. KEEBLE | True | Special bo The New Yo;k Times ' | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/bold-ambition-triumphs.html | Bold Ambition Triumphs | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/us-aides-say-britain-has-the-responsibility.html | U.S. Aides Say Britain Has the Responsibility | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/article-11-no-title.html | Article 11 — No Title | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/otepka-named-to-36000-post-on-subversive-activities-board.html | Otepka Named to $36,000 Post On Subversive Activities Board | True | By Robert B. Semple Jr.special to the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/saigon-curbs-buddhist-paper.html | Saigon Curbs Buddhist Paper | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/rail-merger-plan-due.html | Rail Merger Plan Due | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/paramount-to-stage-student-protest-at-fordham.html | Paramount to Stage Student Protest at Fordham | True | By Louis Calta | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/nixon-keeps-unit-on-usia-waiting-chairman-stanton-of-cbs-submits.html | NIXON KEEPS UNIT ON U.S.I.A. WAITING; Chairman Stanton of C.B.S. Submits His Resignation | True | By Benjamin Wellesspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/big-steel-makers-push-merger-bid-japans-2-top-producers-offer.html | BIG STEEL MAKERS PUSH MERGER BID; Japan's 2 Top Producers Offer Revised Proposals | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/dividend-omitted.html | Dividend Omitted | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/ugandans-are-pleasad.html | Ugandans Are Pleased | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/30day-review-period.html | 30-Day Review Period | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/paperboard-output-rose-96-for-week.html | PAPERBOARD OUTPUT ROSE 9.6% FOR WEEK | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/board-summons-is-201-chairman-spencer-facing-discipline-on.html | BOARD SUMMONS I.S. 201 CHAIRMAN; Spencer Facing Discipline on Harassing Charges | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/ronni-ann-frankel-is-betrothed.html | Ronni Ann Frankel Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/stolle-out-of-garden-tennis.html | Stolle Out of Garden Tennis | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/university-of-california-stiffens-rules-for-student-violations-on-9.html | University of California Stiffens Rules for Student Violations on 9 Campuses | True | By Lawrence E. Daviesspecial To The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/mayor-considers-taking-perrotta-garelik-on-slate-police-official.html | MAYOR CONSIDERS TAKING PERROTTA, GARELIK ON SLATE; Police Official Screened for Council Chief and Fiscal Aide for Controller FUSION TICKET SOUGHT Lindsay Facing a Veto if He Suggests a Non-Republican for the G.O.P. Primary MAYOR CONSIDERS 2 RUNNING MATES | True | By Peter Kihss | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/lodge-may-fly-home.html | Lodge May Fly Home | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/joey-heatherton-plans-bridal-to-lance-rentzel.html | Joey Heatherton Plans Bridal to Lance Rentzel | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/amex-prices-gain-as-volume-drops-tone-of-trading-improves-in-day-of.html | AMEX PRICES GAIN AS VOLUME DROPS; Tone of Trading Improves in Day of Light Activity | True | By Douglas W. Cray | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/city-nurses-favor-union.html | City Nurses Favor Union | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/rotc-at-brown-loses-status-as-academic-credit.html | R.O.T.C. at Brown Loses Status as Academic Credit | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/fbi-man-thwarts-hijacking-of-delta-jet.html | F.B.I. Man Thwarts Hijacking of Delta Jet | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/callaghan-to-confer-in-us.html | Callaghan to Confer in U.S. | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/knicks-beat-bullets-104100-and-capture-season-series-reed-tallies.html | Knicks Beat Bullets, 104-100, and Capture Season Series; REED TALLIES 37, GETS 16 REBOUNDS Knick Captain Paces Surge by Scoring 12 Points in Final 9 Minutes | True | By Thomas Rogers | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/to-pablo-talent-with-food-is-akin-to-talent-with-cosmetics.html | To Pablo, Talent With Food Is Akin to Talent With Cosmetics | True | By Craig Claiborne | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/senators-sign-draft-choice.html | Senators Sign Draft Choice | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/laird-sees-a-cut-of-500million-he-projects-defense-saving-far-below.html | LAIRD SEES A CUT OF $500-MILLION; He Projects Defense Saving Far Below That Forecast by Nixon Last Week LAIRD SEES A CUT OF $500-MILLION | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/priority-in-vietnam.html | Priority in Vietnam | True | ALBERT GORE | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/house-votes-rise-in-limit-on-debt-controversy-over-increase-of.html | HOUSE VOTES RISE IN LIMIT ON DEBT; Controversy Over Increase of $12-Billion Is Muted | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/observer-in-extenuation-of-murder.html | Observer: In Extenuation of Murder | True | By Russell Baker | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/rangers-defeat-stars-by-42-before-crowd-of-14869-in-minnesota.html | Rangers Defeat Stars by 4-2 Before Crowd of 14,869 in Minnesota; GILBERT, HADFIELD GET EARLY GOALS Neilson, Balon Also Tally -- Ranger Defense Breaks Up Minnesota Attack | True | By Deane McGowenspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/britain-leaves-un-hearing.html | Britain Leaves U.N. Hearing | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/sports-of-the-times-flipping.html | Sports of The Times; Flipping | True | By Robert Lipsyte | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/54-rescued-at-sea-in-crash-and-fire.html | 54 RESCUED AT SEA IN CRASH AND FIRE | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/woman-thwarts-holdup.html | Woman Thwarts Holdup | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/three-offices-are-deluged-by-jetgiant-ticket-requests.html | Three Offices Are Deluged By Jet-Giant Ticket Requests | True | By Steve Cady | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/archbishop-is-installed.html | Archbishop Is Installed | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/us-agency-post-filled.html | U.S. Agency Post Filled | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/palmer-returns-to-action-today-set-for-jacksonville-open-says-hip.html | PALMER RETURNS TO ACTION TODAY; Set for Jacksonville Open -- Says Hip is Better | True | By Lincoln A. Werdenspecial to the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/allies-seek-to-clear-vietnam-plantation-allies-seek-to-clear-rubber.html | Allies Seek to Clear Vietnam Plantation; Allies Seek to Clear Rubber Plantation | True | By Iver Petersonspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/full-nixon-tax-reform-bill-seems-unlikely-in-69-tax-reform-bill.html | Full Nixon Tax Reform Bill Seems Unlikely in '69; TAX REFORM BILL DOUBTED IN 1969 | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/reserve-seeking-to-curb-loan-participation-sales.html | Reserve Seeking to Curb Loan Participation Sales | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/radioactivity-will-monitor-coal-in-air-pollution-drive.html | Radioactivity Will Monitor Coal in Air Pollution Drive | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/joint-staff-is-set-for-warsaw-pact-dubcek-discloses-details-on.html | JOINT STAFF IS SET FOR WARSAW PACT; Dubcek Discloses Details on Command Participation | True | By Tad Szulcspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/ramos-is-fighter-of-month.html | Ramos Is Fighter of Month | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/end-paper.html | End Paper | True | ALDEN WHITMAN | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/harvard-gets-columbia-sociologist.html | Harvard Gets Columbia Sociologist | True | By M. S. Handler | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/holding-company-voted-for-morgan-holding-company-voted-by-morgan.html | Holding Company Voted for Morgan; HOLDING COMPANY VOTED BY MORGAN | True | By H. Erich Heinemann | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/super-bowl-game-is-shifted-new-orleans-site-for-1970-contest-sugar.html | Super Bowl Game Is Shifted; NEW ORLEANS SITE FOR 1970 CONTEST Sugar Bowl, Seating 81,000, to Be Used -- Miami Loses Game After Two Years | True | By William N. Wallacespecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/tailsup-call-on-coin-toss-wins-first-basketball-pick-for-bucks.html | Tails-Up Call on Coin Toss Wins First Basketball Pick for Bucks; Bucks Win Coin Toss To Pick Alcindor First | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/black-curriculum-opposed.html | Black Curriculum Opposed | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/rifle-shot-kills-stroller-in-bronx-2-seized-in-nearby-apartments.html | Rifle Shot Kills Stroller in Bronx; 2 Seized in Nearby Apartments | True | By Maurice Carroll | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/a-new-flag-appears-in-presidents-office.html | A New Flag Appears In President's Office | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/benguet-consolidated.html | Benguet Consolidated | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/plus-for-antipoverty.html | Plus for Antipoverty | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/ann-w-monroe-and-john-howe-to-be-married.html | Ann W. Monroe And John Howe To Be Married | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/stocks-advance-on-london-board-earlymorning-rally-fades-but-indexes.html | STOCKS ADVANCE ON LONDON BOARD; Early-Morning Rally Fades, but Indexes Edge Ahead | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/zambian-copter-cutting-poachers-bag-of-antelope.html | Zambian Copter Cutting Poachers' Bag of Antelope | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/east-side-thief-steals-55foot-fire-truck.html | East Side Thief Steals 55-Foot Fire Truck | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/israeli-currency-shift-asked.html | Israeli Currency Shift Asked | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/city-university-in-need.html | City University in Need | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/masiello-and-4-postal-officials-indicted-in-truck-pact-bribery.html | Masiello and 4 Postal Officials Indicted in Truck Pact Bribery | True | By Edward Ranzal | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/corning-museum-acquires-a-rare-austrian-goblet.html | Corning Museum Acquires a Rare Austrian Goblet | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/hra-head-cites-lag-in-day-care-centers.html | H.R.A. HEAD CITES LAG IN DAY-CARE CENTERS | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/australians-bar-a-gorton-inquiry-actress-and-cia-figure-in.html | AUSTRALIANS BAR A GORTON INQUIRY; Actress and C.I.A. Figure in Parliamentary Debate | True | By Robert TrumbullSpecial to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/reformed-church-rejects-presbyterian-merger-most-regional-units.html | Reformed Church Rejects Presbyterian Merger; Most Regional Units Support Move, but It Falls Short of Two-Thirds Vote | True | By George DuganSpecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/77-in-poll-support-a-shift-on-welfare.html | 77% IN POLL SUPPORT A SHIFT ON WELFARE | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/clendenon-reaffirms-desire-not-to-return-to-baseball.html | Clendenon Reaffirms Desire Not to Return to Baseball | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/price-rises-spread-on-brass-products.html | PRICE RISES SPREAD ON BRASS PRODUCTS | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/clout-by-jones-sinks-phils-54-400foot-drive-with-2-on-highlights.html | CLOUT BY JONES SINKS PHILS, 5-4; 400-Foot Drive With 2 On Highlights 4-Run First -- Shamsky Out for Week | True | By Joseph Dursospecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/hill-and-knowlton-picks-chief-for-unit-abroad.html | Hill and Knowlton Picks Chief for Unit Abroad | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/canada-and-scotland-share-first-place-in-title-curling.html | Canada and Scotland Share First Place in Title Curling | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/has-the-queen-done-this.html | Has the Queen Done This? | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/british-police-used-for-foreign-duties.html | BRITISH POLICE USED FOR FOREIGN DUTIES | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/new-brunswick-presses-search-for-a-school-peace-formula.html | New Brunswick Presses Search For a School Peace Formula | True | By Richard J. H. Johnstonspecial to the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/assembly-passes-reapportionment-plan.html | Assembly Passes Reapportionment Plan | True | By John Kifnerspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/betty-furness-asks-permanent-office-in-consumer-field.html | Betty Furness Asks Permanent Office in Consumer Field | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/nixon-calls-on-eisenhower-they-discuss-missile-plan.html | Nixon Calls on Eisenhower; They Discuss Missile Plan | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/occidental-names-officer.html | Occidental Names Officer | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/175-rooms-reserved.html | 175 Rooms Reserved | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/disorderly-conduct-bill-gains.html | Disorderly Conduct Bill Gains | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/wood-field-and-stream-case-pending-in-massachusetts-poses-challenge.html | Wood, Field and Stream; Case Pending in Massachusetts Poses Challenge to Conservation Interests | True | By Nelson Bryantspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/mrs-lindsay-shedding-doubts-on-fall-race-feels-sorry-for-the-city.html | Mrs. Lindsay, Shedding Doubts on Fall Race, Feels 'Sorry' for the City if Mayor Loses | True | By Edith Evans Asbury | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/anglophiles-name-kennel-for-bards-characters.html | Anglophiles Name Kennel for Bard's Characters | True | By Walter R. Fletcher | 1997-01-30 | RE0000748048 | B00000492466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/celtics-dash-bulls-hopes.html | Celtics Dash Bulls' Hopes | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/lirr-rider-says-women-fare-better.html | L.I.R.R. Rider Says Women Fare Better | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/royals-win-in-overtime.html | Royals Win in Overtime | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/alcindor-makes-ucla-favorite-bruins-face-drake-tonight-in-ncaa.html | ALCINDOR MAKES U.C.L.A. FAVORITE; Bruins Face Drake Tonight in N.C.A.A. Semi-Finals | True | By Gordon S. White Jr.special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/st-regis-to-lease-florida-oil-rights.html | ST. REGIS TO LEASE FLORIDA OIL RIGHTS | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/columbia-to-drop-liberal-protestant-and-jewish-chaplains.html | Columbia to Drop Liberal Protestant and Jewish Chaplains | True | By Lawrence Van Gelder | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/marchperiod-deposits-off-for-savings-banks-here.html | March-Period Deposits Off For Savings Banks Here | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/swallows-of-capistrano-return-on-schedule.html | Swallows of Capistrano Return — on Schedule | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/chess-first-ivymanhattan-match-is-won-by-clubs-players.html | Chess: First Ivy-Manhattan Match Is Won by Club's Players | True | By Al Horowitz | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/2d-psychologist-supports-sirhan-says-he-lacked-capacity-to.html | 2D PSYCHOLOGIST SUPPORTS SIRHAN; Says He Lacked 'Capacity' to Premeditate Murder | True | By Douglas Robinsonspecial To The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/mass-meeting-in-hanoi.html | Mass Meeting in Hanoi | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/geller-left-1million-estate.html | Geller Left $1-Million Estate | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/faa-demonstrates-3-devices-to-detect-wouldbe-hijackers.html | F.A.A. Demonstrates 3 Devices To Detect Would-Be Hijackers | True | By Edward Hudsonspecial To The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/key-strike-ends-at-british-ford-modified-version-of-bitterly.html | KEY STRIKE ENDS AT BRITISH FORD; Modified Version of Bitterly Disputed Pact Accepted | True | By John M. Leespecial To The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/consumer-aid-bill-urged.html | Consumer Aid Bill Urged | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/mathis-and-quarry-flex-funny-bones-comic-mood-marks-prefight-exams.html | Mathis and Quarry Flex Funny Bones; Comic Mood Marks Prefight Exams for Monday's Bout | True | By Dave Andersonspecial To The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/negotiations-end-in-japan.html | Negotiations End in Japan | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/hesburgh-to-press-laws.html | Hesburgh to Press Laws | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/excerpts-from-laird-testimony-before-senate-unit.html | Excerpts From Laird Testimony Before Senate Unit | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/reagan-disputed-on-student-aid-very-few-of-protesters-get-us-funds.html | REAGAN DISPUTED ON STUDENT AID; Very Few of Protesters Get U.S. Funds, Trustee Says | True | By Warren Weaver Jr.special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/torre-gets-best-contract.html | Torre Gets 'Best Contract' | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/train-derailed-on-coast.html | Train Derailed on Coast | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/laird-discounts-idea-of-cut-now-in-vietnam-force-but-tells-senators.html | LAIRD DISCOUNTS IDEA OF CUT NOW IN VIETNAM FORCE; But Tells Senators He'll Push Moves to Train Saigon's Forces as Replacements CITES 'NEW OBJECTIVE' Secretary Says He's Shifted From the Policies of the Johnson Administration Laird Discounts Prospects for a U.S. Troop Cut in Vietnam Now | True | By William Beecherspecial To The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/leander-perez-louisiana-boss-wflo-fought-integration-dies-even.html | Leander Perez, Louisiana Boss Wflo Fought Integration, Dies; Even Excommunication Failed to Soften His Defiance of Civil Rights Orders | True | Special to The ew York Tmes | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/soviet-space-flight-hinted.html | Soviet Space Flight Hinted | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/an-industrial-park-for-queens-approved-by-city-planning-unit.html | An Industrial Park for Queens Approved by City Planning Unit | True | By Charles G. Bennett | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/whats-in-a-title-a-baroness-wonders.html | What's in a Title? a Baroness Wonders | True | By Marylin Bender | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/embattled-security-aide-otto-fred-otepka.html | Embattled Security Aide; Otto Fred Otepka | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/50-evacuated-in-nebraska.html | 50 Evacuated in Nebraska | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/old-painting-stirs-memory-and-lawsuit.html | Old Painting Stirs Memory And Lawsuit | True | By Robert E. Tomasson | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/mrs-john-hawes-is-dead-oldest_va_ssar-alumna-98.html | Mrs. John Hawes Is Dead; Oldest _Va_ssar Alumna, 98 | True | .pexta.! to The ew York Ttme | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/nassau-gop-bloc-balks-at-passing-budget-at-albany-opposition-based.html | NASSAU G.O.P. BLOC BALKS AT PASSING BUDGET AT ALBANY; Opposition Based on Cuts in School Aid -- Action May Prevent April 2 Closing Nassau's G.O.P. Bloc in Albany Holding Up Passage of Budget | True | By Sydney H. Schanbergspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/longdistance-deployment-of-us-troops-for-airdrop-in-south-korea.html | Long-Distance Deployment of U.S. Troops for Airdrop in South Korea Stirs Seoul's Fear of Pullout | True | By Philip Shabecoffspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/crime-and-violence-are-commonplace-in-nether-world-of-lower-east.html | Crime and Violence Are Commonplace in Nether World of Lower East Side | True | By Sylvan Fox | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/lewis-named-princeton-dean.html | Lewis Named Princeton Dean | True | Special to The New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/de-gaulle-labels-vote-as-test-of-confidence.html | De Gaulle Labels Vote As Test of Confidence | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/300-seize-y-college-in-chicago-for-7-hours-to-protest-job-cut.html | 300 Seize "Y' College in Chicago for 7 Hours to Protest Job Cut | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/icelandic-to-keep-discount.html | Icelandic to Keep Discount | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/students-stage-protest.html | Students Stage Protest | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/world-reds-convene-to-set-parley-date.html | WORLD REDS CONVENE TO SET PARLEY DATE | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/tight-security-placed-on-rail-cargo-for-vietnam.html | Tight Security Placed on Rail Cargo for Vietnam | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/destroyer-invites-visitors.html | Destroyer Invites Visitors | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/hill-samuel-venture-here.html | Hill Samuel Venture Here | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/a-strike-by-israeli-planes-on-the-east-bank-reported.html | A Strike by Israeli Planes On the East Bank Reported | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/21-at-stony-brook-get-15day-terms-students-assailed-by-judge-for.html | 21 AT STONY BROOK GET 15-DAY TERMS; Students Assailed by Judge for Sit-In at Library 21 Students Are Sentenced to 15 Days for Stony Brook Sit-In | True | By Agis Salpukasspecial To the New York Times | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/orr-scores-20th-as-bruins-win-32-penguins-lose-as-boston-defenseman.html | ORR SCORES 20TH AS BRUINS WIN, 3-2; Penguins Lose as Boston Defenseman Ties Mark | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-20 | 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748048 | B00000492466 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/lopez-eyyank-named-pilot-of-buffalo-team.html | Lopez, Ex-Yank, Named Pilot of Buffalo Team | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/carey-supported-on-mayoral-race-brooklyn-democrats-form-ties-with.html | CAREY SUPPORTED ON MAYORAL RACE; Brooklyn Democrats Form Ties With Manhattanites on Ticket for Fall | True | By Richard Reeves | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/abortion-reform-gains-as-bill-goes-to-assembly.html | Abortion Reform Gains as Bill Goes to Assembly | True | By Sydney H. Schanberg | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/phillips-bars-proxy-fight-on-a-hessamerada-link.html | Phillips Bars Proxy Fight On a Hess-Amerada Link | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/lionel-heberts-67-leads-by-a-stroke-7-are-tied-for-2d-at.html | Lionel Hebert's 67 Leads by a Stroke; 7 ARE TIED FOR 2D AT JACKSONVILLE | True | By Lincoln A. Werden | 1997-01-30 | RE0000748047 | B00000492465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/some-progress-found-by-lodge-foes-tone-at-paris-talks-termed-more.html | SOME PROGRESS' FOUND BY LODGE; Foe's Tone at Paris Talks Termed 'More Serene' | True | By Paul Hofmann | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/trumans-48-railroad-car-is-bought-for-posterity.html | Truman's '48 Railroad Car Is Bought for Posterity | True | By Steven V. Roberts | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/oscar-ceremonies-on-tv-to-get-worldwide-showing.html | Oscar Ceremonies on TV To Get Worldwide Showing | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/mrs-cynthia-foy-rupp-bride-of-charles-baxter.html | Mrs. Cynthia Foy Rupp Bride of Charles Baxter | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/columbia-researchers-say-smoking-during-pregnancy-harms-fetus.html | Columbia Researchers Say Smoking During Pregnancy Harms Fetus | True | By Sandra Blakeslee | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/nerud-and-guest-to-receive-awards-from-turf-writers.html | Nerud and Guest to Receive Awards From Turf Writers | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/23-seized-at-sitin-in-lincoln-hospital.html | 23 SEIZED AT SIT-IN IN LINCOLN HOSPITAL | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/miss-rauter-of-austria-captures-world-cup-giant-slalom-in-close.html | Miss Rauter of Austria Captures World Cup Giant Slalom in Close Finish; TOP 9 SEPARATED BY HALF A SECOND | True | By Michael Strauss | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/feldman-to-aid-helstoski.html | Feldman to Aid Helstoski | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/miss-rafferty-of-buckner-co-is-bride-of-oresf-tuene-bliss.html | Miss Rafferty of Buckner - Co. Is Bride of Oresf tu.ene Bliss | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/safety-first.html | Safety First | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/bridge-four-new-york-teams-reach-the-vanderbilt-quarterfinals.html | Bridge: Four New York Teams Reach The Vanderbilt Quarter-Finals | True | By Alan Truscott | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/13-sportsmen-and-crew-of-3-killed-in-new-orleans-plane-crash.html | 13 Sportsmen and Crew of 3 Killed in New Orleans Plane Crash | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/employers-ila-agree-on-raising-work-force-by-500.html | Employers, I.L.A. Agree on Raising Work Force by 500 | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/relic-of-a-4thcentury-pope-stolen-from-rome-church.html | Relic of a 4th-Century Pope Stolen From Rome Church | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/braves-win-in-10th-53.html | Braves Win in 10th, 5-3 | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/william-allen-stout.html | WILLIAM ALLEN STOUT | True | Specth1 to The lew .'ork Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/quarry-turns-hunter-jab-his-weapon-underdog-plans-to-stalk-mathis.html | Quarry Turns Hunter, Jab His Weapon; Underdog Plans to Stalk Mathis in Battle at Garden | True | By Dave Anderson | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/mrs-bruce-poolaw-singer-of-penobscot-indian-lorei.html | Mrs. Bruce Poolaw, Singer Of Penobscot Indian Lorei | True | Special The New York T:.;ime$ | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/come-summer-ends-brief-run-saturday.html | COME SUMMER' ENDS BRIEF RUN SATURDAY | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/lindsay-sunday-tv-show-suspended-for-campaign.html | Lindsay Sunday TV Show Suspended for Campaign | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/budget-aide-defends-scrutiny-of-pentagon-plans-defies-spending.html | Budget Aide Defends Scrutiny of Pentagon Plans; Defies Spending Requests of Military Get Essentially Same Review as Others | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/6700-anguillans-live-in-the-new-york-metropolitan-area-700-more.html | 6,700 Anguillans Live in the New York Metropolitan Area, 700 More Than on the Island of Anguilla | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/pink-pigeon-snaps-santa-anita-mark-wins-by-6-lengths.html | Pink Pigeon Snaps Santa Anita Mark; Wins by 6 Lengths | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/higgins-placed-on-parole-in-negligent-homicide-case.html | Higgins Placed on Parole In Negligent Homicide Case | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/british-banks-to-merge.html | British Banks to Merge | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/rate-rise-of-175million-asked-by-phone-company-statewide-increase.html | Rate Rise of $175-Million Asked by Phone Company; Statewide Increase Would Be the First Since '57 — Impact Would Depend on Area and Pattern of Billing | True | By Maurice Carroll | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/glen-alden-corporation-reports-peak-sales-and-profits-for-1968.html | Glen Alden Corporation Reports Peak Sales and Profits for 1968 | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/general-reports-on-aid-to-pueblo-tells-congress-of-air-force.html | GENERAL REPORTS ON AID TO PUEBLO; Tells Congress of Air Force Attempt to Save Ship | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/loss-is-reported-in-french-funds-828million-of-reserves-leave.html | LOSS IS REPORTED IN FRENCH FUNDS; $82.8-Million of Reserves Leave Country in Week | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/russians-moving-east.html | Russians Moving East | True | By Bernard Gwertzman | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/us-asked-to-spur-land-management-more-use-urged-for-public-woods.html | U.S. Asked to Spur Land Management; MORE USE URGED FOR PUBLIC WOODS | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/kissinger-to-add-usia-staff-aide-but-agency-wont-get-seat-on-full.html | KISSINGER TO ADD U.S.I.A. STAFF AIDE; But Agency Won't Get Seat on Full Security Council | True | By Benjamin Welles | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/nixon-is-urged-to-oppose-shift-of-trade-aide-to-stares-office.html | Nixon Is Urged to Oppose Shift Of Trade Aide to Stans's Office | True | By William. M. Blair | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/cost-of-rent-pact.html | Cost of Rent Pact | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/us-sugar-curb-clouds-peru-horizon.html | U.S. Sugar Curb Clouds Peru Horizon | True | By Malcolm W. Browne | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/sentinel-is-renamed-the-safeguard-system.html | Sentinel Is Renamed The Safeguard System | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/meany-backs-election-shift.html | Meany Backs Election Shift | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/a-murder-witness-is-slain-in-boston.html | A MURDER WITNESS IS SLAIN IN BOSTON | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/golf-lead-to-formosan.html | Golf Lead to Formosan | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/-a-lonely-hunter-and-rachel-cited.html | ' A Lonely Hunter' And 'Rachel' Cited | True | By A. H. Weiler | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/new-piano-for-white-house.html | New Piano for White House | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/13-from-haitian-exile-camp-cleared-in-florida-shooting.html | 13 From Haitian Exile Camp Cleared in Florida Shooting | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/rural-electric-unit-plans-loan-agency.html | RURAL ELECTRIC UNIT PLANS LOAN AGENCY | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/us-and-un-council-score-south-africa.html | U.S. AND U.N COUNCIL SCORE SOUTH AFRICA | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/champagne-art-benefit.html | Champagne Art Benefit | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/diane-crump-rides-2-winners-in-3-races-at-gulfstream-margin-is-wide.html | Diane Crump Rides 2 Winners in 3 Races at Gulfstream; MARGIN IS WIDE IN BOTH TRIUMPHS | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/senator-russell-of-georgia-has-tumor-on-lung-71yearold-lawmaker.html | Senator Russell of Georgia Has Tumor on Lung; 71-Year-Old Lawmaker Says He 'Assumes' It's Malignant -- Cobalt Treatment Set | True | By Marjorie Hunter | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/dissension-after-merger-ousts-us-plywoodchampion-chief-dissension.html | Dissension After Merger Ousts U.S. Plywood-Champion Chief; Dissension Ousts U.S. Plywood Chief | True | By Isadore Barmash | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/11-cars-shatter-sebring-lap-mark-best-time-is-set-by-schutz-of.html | 11 CARS SHATTER SEBRING LAP MARK; Best Time Is Set by Schutz of Germany in a Porsche | True | By John S. Radosta | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/hardin-welcomes-spring.html | Hardin Welcomes Spring | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/state-will-study-newissue-abuses-flagrant-unethical-action-alleged.html | STATE WILL STUDY NEW-ISSUE ABUSES; 'Flagrant' Unethical Action Alleged by Lefkowitz | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/rights-group-has-no-plan-to-support-a-ray-inquiry.html | Rights Group Has No Plan To Support a Ray Inquiry | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/john-lennon-marries-yoko-ono-in-gibraltar.html | John Lennon Marries Yoko Ono in Gibraltar | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/arab-and-israeli-forces-duel-in-beisan-valley-second-day.html | Arab and Israeli Forces Duel In Beisan Valley Second Day | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/park-service-will-continue-camping-ground-operations.html | Park Service Will Continue Camping Ground Operations | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/eban-tries-again-to-persuade-rogers-to-abandon-big-four-initiatives.html | Eban Tries Again to Persuade Rogers to Abandon Big Four Initiatives for Mideast Accord | True | By Hedrick Smith | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/call-for-merger-of-c-o-and-nw-is-given-to-i-c-c-hearing-examiner.html | CALL FOR MERGER OF C.&O. AND N.&W. IS GIVEN TO I. C. C.; Hearing Examiner Says It 'Will Not Be Inconsistent' With Public Interest | True | By Robert E. Bedingfield | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/zionism-opposed.html | Zionism Opposed | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/psychiatrist-says-sirhan-saw-himself-as-savior.html | Psychiatrist Says Sirhan Saw Himself as 'Savior' | True | By Douglas Robinson | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/speculation-over-maddox.html | Speculation Over Maddox | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/kurt-vonnegut-jr-lights-comic-paths-of-despair.html | Kurt Vonnegut Jr. Lights Comic Paths of Despair | True | By Israel Shenker | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/sports-of-the-times-whats-in-a-name.html | Sports of The Times; What's in a Name? | True | By Arthur Daley | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/johnsons-ketch-on-record-course-windward-passage-sailing-at.html | JOHNSON'S KETCH ON RECORD COURSE; Windward Passage Sailing at Ticonderoga's Mark | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/foreign-affairs-the-triangle-ii-russia.html | Foreign Affairs: The Triangle: II -- Russia | True | By C. L. Sulzberger | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/student-fights-close-high-school-in-piscataway-clashes-laid-to.html | Student Fights Close High School in Piscataway; Clashes Laid to 'Rising Sap' as Reports of Racial Strife Sweep Township | True | By Richard J. H. Johnston | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/icc-member-sworn-in.html | I.C.C. Member Sworn In | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/morgan-clarifies-itt-tie.html | Morgan Clarifies I.T.T. Tie | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/romney-names-assistant.html | Romney Names Assistant | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/violent-winterlong-student-strike-is-ended-at-san-francisco-state.html | Violent Winter-Long Student Strike Is Ended at San Francisco State College | True | By Lawrence E. Davies | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/yankees-down-twins-42-for-6th-straight-victory-and-10th-in-13-games.html | Yankees Down Twins, 4-2, for 6th Straight Victory and 10th in 13 Games; COX BATS IN TWO ON GROUNDER, HIT | True | By George Vecsey | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/bank-chief-takes-office.html | Bank Chief Takes Office | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/essex-college-protest.html | Essex College Protest | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/us-track-squad-wins-in-germany-mamie-rallins-sets-world-indoor.html | U.S. TRACK SQUAD WINS IN GERMANY; Mamie Rallins Sets World Indoor Hurdles Mark of 0:07 | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/lemany-sued-by-company.html | LeMany Sued by Company | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/honorary-post-to-engelhard.html | Honorary Post to Engelhard | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/the-biggest-topless-silliest-show-in-town.html | The Biggest, Topless, Silliest Show in Town | True | By James Reston | 1997-01-30 | RE0000748047 | B00000492465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/taste-takes-mile-for-third-in-row-filly-scores-by-2-lengths-pays.html | TASTE TAKES MILE FOR THIRD IN ROW; Filly Scores by 2 Lengths, Pays $3.80 at Aqueduct | True | By Joe Nichols | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/red-sox-top-tigers-5-4.html | Red Sox Top Tigers, 5 -- 4 | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/phoenix-directors-recess-after-electing-chairman.html | Phoenix Directors Recess After Electing Chairman | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/coast-swimmer-sets-ncaa-mark-martins-44136-is-record-in-500yard.html | COAST SWIMMER SETS N.C.A.A. MARK; Martin's 4:41.36 Is Record in 500-Yard Free-Style | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/theater-the-inner-journey-opens-at-the-forum-lincoln-center-troupe.html | Theater: 'The Inner Journey' Opens at the Forum; Lincoln Center Troupe in James Hanley Play | True | By Clive Barnes | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/boston-college-temple-win-in-nit-eagles-top-army-for-19th-in-a-row.html | Boston College, Temple Win in N.I.T.; EAGLES TOP ARMY FOR 19TH IN A ROW | True | By Neil Amdur | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/valentine-mekler-petroleum-engineer.html | VALENTINE MEKLER, PETROLEUM ENGINEER | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/principals-group-assails-board-on-disorders.html | Principals' Group Assails Board on Disorders | True | By Leonard Buder | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/milky-way-yields-a-clue-about-life-formaldehyde-a-chemical-building.html | MILKY WAY YIELDS A CLUE ABOUT LIFE; Formaldehyde, a Chemical Building Block, Detected | True | By Walter Sullivan | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/recovery-is-made-in-credit-markets-as-yields-advance-credit-markets.html | Recovery Is Made In Credit Markets As Yields Advance; Credit Markets: Recuperation, Begun Wednesday, Continues as Yields Rise | True | By John H. Allan | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/canadian-sextet-crushes-us-50-americans-suffer-4th-loss-in-row-in.html | CANADIAN SEXTET CRUSHES U.S., 5-0; Americans Suffer 4th Loss in Row in World Tourney | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/astros-down-expos-107.html | Astros Down Expos, 10-7 | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/galloping-inflation.html | Galloping Inflation | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/dayton-is-facing-fight-on-airport-tiny-neighbor-of-ohio-city-is.html | DAYTON IS FACING FIGHT ON AIRPORT; Tiny Neighbor of Ohio City Is Trying to Annex the Site | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/excerpts-from-the-address-by-kennedy.html | Excerpts From the Address by Kennedy | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/nfl-rejects-afl-proposal-to-realign-clubs-into-2-groups.html | N.F.L. Rejects A.F.L. Proposal To Realign Clubs Into 2 Groups | True | By William N. Wallace | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/frederick-h-hoffmann.html | FREDERICK H. HOFFMANN | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/market-extends-strong-advance-dowjones-industrials-climb-802-as.html | MARKET EXTENDS STRONG ADVANCE; Dow-Jones Industrials Climb 8.02 as Most Categories of Stocks Join in Gain | True | By Leonard Sloane | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/poseidon-missile-fired.html | Poseidon Missile Fired | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/dubridge-urges-an-end-to-campus-defense-work.html | DuBridge Urges an End To Campus Defense Work | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/9-groups-ponder-church-of-future-protestants-end-parley-to-study.html | 9 GROUPS PONDER CHURCH OF FUTURE; Protestants End Parley to Study Outline for Unity | True | By George Dugan | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/syracuse-protest-ends.html | Syracuse Protest Ends | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/buckingham-corp-plans-new-setup-buckingham-corp-plans-new-setup.html | Buckingham Corp. Plans New Setup; BUCKINGHAM CORP. PLANS NEW SETUP | True | By H. J. Maidenberg | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/douglas-elliman-realigns-its-staff.html | Douglas Elliman Realigns Its Staff | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/new-cruise-ship-joins-the-german-atlantic-line.html | New Cruise Ship Joins the German Atlantic Line | True | By Ralph Blumenthal | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/john-jmderiott.html | JOHN J.M'DERIoTT | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/from-atlanta-to-new-york-slowly-the-spring-returns.html | From Atlanta to New York, Slowly the Spring Returns | True | By Joseph G. Herzberg | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/stocks-in-london-moderately-firm-trading-is-quiet-in-shadow-of.html | STOCKS IN LONDON MODERATELY FIRM; Trading Is Quiet in Shadow of Budget Uncertainty | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/ashe-tops-curtis-62-63-to-gain-in-masters-tourney.html | Ashe Tops Curtis, 6-2, 6-3, To Gain in Masters Tourney | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/soldier-dies-9-are-stricken-by-meningitis-at-ford-dix.html | Soldier Dies, 9 Are Stricken By Meningitis at Ford Dix | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/wood-field-and-stream-nobody-ever-lands-an-albino-bluefish-except.html | Wood, Field and Stream; Nobody Ever Lands an Albino Bluefish Except the Hero of a Boys' Book | True | By Nelson Bryant | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/what-understanding.html | What 'Understanding'? | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/thieu-replaces-or-shifts-12-of-44-province-chiefs.html | Thieu Replaces or Shifts 12 of 44 Province Chiefs | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/ucla-purdue-gain-ncaa-final-coast-five-victor-over-drake-8582.html | U.C.L.A., Purdue Gain N.C.A.A. Final; COAST FIVE VICTOR OVER DRAKE, 85-82 | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/lisbon-regime-scored-at-public-rally.html | Lisbon Regime Scored at Public Rally | True | By Richard Eder | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/transit-police-ratify-pact-like-city-forces-contract.html | Transit Police Ratify Pact Like City Force's Contract | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/a-home-for-problem-boys-where-the-doors-are-never-locked.html | A Home for Problem Boys Where the Doors Are Never Locked | True | By Judy Klemesrud | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/merger-rules-irk-textile-industry-small-mills-seek-strength-amid.html | MERGER RULES IRK TEXTILE INDUSTRY; Small Mills Seek Strength Amid Import Competition | True | By Herbert Koshetz | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/thomas-szabo-47-of-voice-of-america.html | THOMAS SZABO, 47, OF VOICE OF AMERICA | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/excerpts-from-testimony-on-antimissile-system-before-senate-panel.html | Excerpts From Testimony on Antimissile System Before Senate Panel | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/moscow-charges-delays.html | Moscow Charges Delays | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/pirates-sink-reds-50.html | Pirates Sink Reds, 5-0 | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/bonn-acts-to-raise-imports-from-east.html | Bonn Acts to Raise Imports From East | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/anne-mathews-r-w-oconnor-are-affianced.html | Anne Mathews, R. W. O'Connor Are Affianced | True | Special to Tile New York 'Pimps | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/sentinel-backed-by-laird-as-vital-to-thwart-soviet-he-suggests.html | SENTINEL BACKED BY LAIRD AS VITAL TO THWART SOVIET; He Suggests Moscow Seeks Capability to Destroy U.S. With Surprise Attack | True | By John W. Finney | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/mrs-jack-wasserman-.html | MRS. JACK WASSERMAN . | True | SpectaX to Tile New York Tne9 | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/state-senators-wife-on-bail.html | State Senator's Wife on Bail | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/u-of-iowa-names-president.html | U. of Iowa Names President | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/market-place-many-questions-for-northwest.html | Market Place: Many Questions For Northwest | True | By Robert Metz | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/u-s-war-deaths-at-351-in-3d-week-of-enemys-drive-toll-in-offensive.html | U. S. WAR DEATHS AT 351 IN 3D WEEK OF ENEMY'S DRIVE; Toll in Offensive Now 1,140 — 18 G.I.'s Reported Killed in a Guerrilla Assault | True | By Terence Smith | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/conduct-of-gorton-questioned-again-by-the-australians.html | Conduct of Gorton Questioned Again By the Australians | True | By Robert Trumbull | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/joan-godfrey-will-wed-may-24.html | Joan Godfrey Will Wed May 24 | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/gain-for-abortion-reform.html | Gain for Abortion Reform | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/music-city-opera-performs-a-corsaro-rigoletto-new-production-stays.html | Music City Opera Performs a Corsaro 'Rigoletto'; New Production Stays Close to the Usual | True | By Harold C. Schonberg | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/federal-report-says-potomac-is-as-polluted-as-10-years-ago.html | Federal Report Says Potomac Is as Polluted as 10 Years Ago | True | By Gladwin Hill | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/citizens-trust-bid-blocked-special-to-the-new-york-times.html | Citizens Trust Bid Blocked; Special to The New York Times | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/drawings-by-marsh-given-to-library.html | DRAWINGS BY MARSH GIVEN TO LIBRARY | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/coed-plan-backed-at-boston-college.html | COED PLAN BACKED AT BOSTON COLLEGE | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/ocean-hill-teacher-loses-fight-for-reinstatement.html | Ocean Hill Teacher Loses Fight for Reinstatement | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/cuban-delegation-arrives-in-moscow-for-board-talks.html | Cuban Delegation Arrives In Moscow for Board Talks | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/new-walkout-at-malverne.html | New Walkout at Malverne | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/banks-help-cited-by-u-s-attorney-foreign-accounts-involved-in.html | BANKS HELP CITED BY U. S. ATTORNEY; Foreign Accounts Involved in Stock-Fraud Charges | True | By Edward Ranzal | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/hospital-society-names-2.html | Hospital Society Names 2 | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/manila-to-pull-out-troops-in-vietnam.html | MANILA TO PULL OUT TROOPS IN VIETNAM | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/local-union-of-retail-workers-is-near-split-with-parent-body.html | Local Union of Retail Workers Is Near Split With Parent Body | True | By Damon Stetson | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/vast-airsea-project-to-seek-origins-of-weather-vast-project-to-seek.html | Vast Air-Sea Project to Seek Origins of Weather; Vast Project to Seek Weather Origins | True | By Harold M. Schmeck Jr. | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/curious-council-delay.html | Curious Council Delay | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/64million-fraud-charged.html | $6.4-Million Fraud Charged | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/famechon-to-fight-tonight.html | Famechon to Fight Tonight | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/opera-bits-close-muscovites-visit.html | OPERA BITS CLOSE MUSCOVITES' VISIT | True | DONAL HENAHAN. | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/us-and-soviet-are-opposed-on-plan-to-debate-seabed-first.html | U.S. and Soviet Are Opposed On Plan to Debate Seabed First | True | By Thomas J. Hamilton | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/jones-laughlin-increases-steel-pipe-products-prices.html | Jones & Laughlin Increases Steel Pipe Products Prices | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/archbishop-says-perez-reconciled-with-church.html | Archbishop Says Perez ,Reconciled With Church | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/eisenhower-to-get-atom-peace-award.html | EISENHOWER TO GET ATOM PEACE AWARD | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/model-cities-congressmen-get-brooklyn-advice-send-cash.html | Model Cities Congressmen Get Brooklyn Advice: 'Send Cash' | True | By Richard L. Madden | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/mary-lane-riesenield-engaged-to-wed-vincent-p-mccarthy.html | Mary lane Riesenield Engaged To Wed Vincent P. McCarthy | True | SPecial to Tile New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/beth-wilson-is-betrothed.html | Beth Wilson Is Betrothed | True | Special The lew York Imes | 1997-01-30 | RE0000748047 | B00000492465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/advertising-thyme-for-change-for-freberg.html | Advertising: Thyme for Change for Freberg | True | By Philip H. Dougherty | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/standstill-on-troop-cuts.html | Standstill on Troop Cuts | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/lombard-rate-raised.html | Lombard Rate Raised | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/harlem-hospital-facing-shutdown-doctors-assail-job-freeze-and-vote.html | HARLEM HOSPITAL FACING SHUTDOWN; Doctors Assail Job Freeze and Vote to Stay Away | True | By James P. Sterba | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/day-off-for-miss-rubin.html | Day Off for Miss Rubin | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/coast-policeman-acquitted.html | Coast Policeman Acquitted | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/new-bishop-named-in-erie.html | New Bishop Named in Erie | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/worldwide-stock-swindle-is-charged-to-group-here.html | Worldwide Stock Swindle Is Charged to Group Here | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/columbia-roto-is-set-back-again-university-council-backs-limiting.html | COLUMBIA R.O.T.C. IS SET BACK AGAIN; University Council Backs Limiting of Program | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/utility-aide-asks-broadcast-data-trade-group-says-views-of-pbl-may.html | UTILITY AIDE ASKS BROADCAST DATA; Trade Group Says Views of P.B.L. May Show Bias | True | By George Gent | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/auto-repair-study-goes-on.html | Auto Repair Study Goes On | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/news-of-realty-spring-rock-sold-maidman-sells-country-club-in.html | NEWS OF REALTY: SPRING ROCK SOLD; Maidman Sells Country Club in Rockland County | True | By Thomas W. Ennis | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/soviet-briefings-scored.html | Soviet Briefings Scored | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/phils-allen-clouts-grand-slam-as-6run-4th-tops-cards-97.html | Phils' Allen Clouts Grand Slam As 6-Run 4th Tops Cards, 9-7 | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/mayor-seeks-law-to-penalize-landlords-ignoring-guidelines.html | Mayor Seeks Law to Penalize Landlords Ignoring Guidelines | True | By David K. Shipler | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/2-youths-charged-in-cyclist-killing-leader-of-rival-gang-and.html | 2 YOUTHS CHARGED IN CYCLIST KILLING; Leader of Rival Gang and Prospective Member Held | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/john-c-pogue.html | JOHN C. POGUE | True | Specal o The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/swiss-grant-arabs-killer-bail-israel-welcomes-him-as-hero-agent-who.html | Swiss Grant Arab's Killer Bail; Israel Welcomes Him as Hero; Agent Who Shot Attacker of Plane Freed -- Pledged Return if Trial Is Held | True | By James Feron | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/albany-bishop-appointed.html | Albany Bishop Appointed | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/times-square-jetsam.html | Times Square Jetsam | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/big-board-approves-a-move-to-east-river-big-board-approves-plans-to.html | Big Board Approves a Move to East River; Big Board Approves Plans to Move | True | By Terry Robards | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/rudd-at-u-of-houston.html | Rudd at U. of Houston | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/amex-has-its-third-straight-advance.html | Amex Has Its Third Straight Advance | True | By Douglas W. Cray | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/orders-for-durables-rose-to-a-record-in-february-new-setback.html | Orders for Durables Rose To a Record in February; New Setback Discerned in Attempt to Retard Economic Activity | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/reese-hill-dies-at-60-headed-an-insurance-information-unit.html | Reese Hill Dies at 60; Headed An Insurance Information Unit | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/a-swarm-of-quakes-hits-gulf-of-california.html | A 'Swarm' of Quakes Hits Gulf of California | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/nasa-chief-urges-civilmilitary-craft-and-launching-site.html | NASA Chief Urges Civil-Military Craft And Launching Site | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/concerto-competition-may-3.html | Concerto Competition May 3 | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/rail-ton-mileage-hits-144-billion-truck-tonnage-up-71-from-yearago.html | RAIL TON MILEAGE HITS 14.4 BILLION; Truck Tonnage Up 7.1% From Year-Ago Level | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/the-days-proceedings-in-washington.html | The Day's Proceedings in Washington | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/frazierzyglewicz-fight-22-postponed-until-april-22.html | Frazier-Zyglewicz Fight 22 Postponed Until April 22 | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/richard-lefrak-fiance-of-miss-karen-tucker.html | Richard Lefrak Fiance Of Miss Karen Tucker | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/rosemary-ryan-to-be-the-bride-of-ca-brennan.html | Rosemary Ryan To Be the Bride Of C.A. Brennan | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/american-art-nets-million-at-auction.html | AMERICAN ART NETS MILLION AT AUCTION | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/singer-jacobs-advance-in-us-handball-tourney.html | Singer, Jacobs Advance In U.S. Handball Tourney | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/big-board-will-resume-accepting-share-deposits.html | Big Board Will Resume Accepting Share Deposits | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/artillery-post-assaulted.html | Artillery Post Assaulted | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/-open-insurance-rates-allowed-in-measure-approved-in-albany.html | 'Open' Insurance Rates Allowed In Measure Approved In Albany | True | By William E. Farrell | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/patricia-craig-a-j-royce-3d-plan-marriage.html | Patricia Craig, A. J. Royce 3d Plan Marriage | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/rockefeller-named-an-adviser-to-nixon-on-future-of-abm.html | Rockefeller Named An Adviser to Nixon On Future of ABM | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/reserve-gripping-money-markets-broad-indicators-pointing-toward.html | RESERVE GRIPPING MONEY MARKETS; Broad Indicators Pointing Toward Reduced Rate of Monetary Expansion | True | By H. Erich Heinemann | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/museum-fabrics-copied-for-home.html | Museum Fabrics Copied for Home | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/fighting-widens-near-danang-4-battles-are-reported-in-area.html | Fighting Widens Near Danang; 4 Battles Are Reported in Area | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/death-toll-is-put-at-87-in-arab-airliner-crash.html | Death Toll Is Put at 87 In Arab Airliner Crash | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/confrontation-for-jobs.html | Confrontation for Jobs | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/rochester-sitin-ends.html | Rochester Sit-In Ends | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/city-council-puts-off-move-on-police-platoon-bill-will-meet-tuesday.html | City Council Puts Off Move on Police Platoon Bill; Will Meet Tuesday on Home Rule Message - Measure Gains in Albany | True | By Charles G. Bennett | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/statelocal-needs.html | State-Local Needs | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/emphasis-is-definitely-camp-at-westchester-outdoors-show.html | Emphasis Is Definitely Camp At Westchester Outdoors Show | True | By Parton Keese | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/designer-demands-professional-status.html | Designer Demands Professional Status | True | By Joan Cook | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/comment-by-nbc.html | Comment by N.B.C. | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/nato-policy-of-flexible-response-to-attack-evokes-debate.html | NATO Policy of 'Flexible Response' to Attack Evokes Debate | True | By Drew Middleton | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/boys-high-wins-psal-title-routs-van-buren-five-85-to-72.html | Boys High Wins P.S.A.L. Title; Routs Van Buren Five, 85 to 72 | True | By Sam Goldaper | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/tv-license-renewal-blocked-pending-study-of-managed-news.html | TV License Renewal Blocked Pending Study of 'Managed' News | True | By Christopher Lydon | 1997-01-30 | RE0000748047 | B00000492465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/soviet-no-paper-tiger-moscow-radio-tells-china-russians-broadcasts.html | Soviet No Paper Tiger, Moscow Radio Tells China; Russians' Broadcasts Say Their Nuclear Missiles Have High Accuracy | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/sentenced-in-massachusetts.html | Sentenced in Massachusetts | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/chicken-a-la-king-a-weekend-dish.html | Chicken a la King A Weekend Dish | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/hull-orr-break-marks-in-55-tie-hawk-gets-54th-55th-goals-bruin.html | HULL, ORR BREAK MARKS IN 5-5 TIE; Hawk Gets 54th, 55th Goals, Bruin Notches 31st | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/british-pinch-cuts-consumer-loans-business-debt-up.html | British Pinch Cuts Consumer Loans; Business Debt Up | True | By John M. Lee | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/kennedy-bids-us-end-taiwan-bases-in-speech-here-he-urges-withdrawal.html | KENNEDY BIDS U.S. END TAIWAN BASES; In Speech Here, He Urges Withdrawal as a Part of New China Policy | True | By Peter Grose | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/16-indicted-by-us-in-chicago-tumult-jury-studying-68-disorders.html | 16 INDICTED BY U.S. IN CHICAGO TUMULT; Jury Studying '68 Disorders Names 8 Demonstrators and 8 Policemen | True | By Donald Janson | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/car-kills-pope-johns-nephew.html | Car Kills Pope John's Nephew | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/student-protests-tied-to-guilt-idea.html | STUDENT PROTESTS TIED TO GUILT IDEA | True | Specialto The NewYorkTimes | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/albany-nearing-schools-debate-votes-on-decentralization-possible.html | ALBANY NEARING SCHOOLS DEBATE; Votes on Decentralization Possible Next Week | True | By Bill Kovach | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/retiring-envoy-seasoned-man-for-all-david-kirkpatrick-estes-bruce.html | Retiring Envoy: Seasoned Man for All David Kirkpatrick Estes Bruce | True | By Anthony Lewis | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/seabed-proposal-disturbs-the-us-aides-say-soviet-draft-may-ban.html | SEABED PROPOSAL DISTURBS THE U.S.; Aides Say Soviet Draft May Ban Submarine Detectors | True | By William Beecher | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/charles-davies-71-built-air-diffusers.html | CHARLES DAVIES, 71; BUILT AIR DIFFUSERS | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/christmas-mail-in-britain.html | Christmas Mail in Britain | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/million-from-minorities-hired-in-jobs-program.html | Million From Minorities Hired in Jobs Program | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/crackdown-on-boat-speeders.html | Crackdown on Boat Speeders | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/total-environment-concert-at-hunter.html | 'Total Environment' Concert at Hunter | True | By Theodore Strongin | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/federal-aide-urges-cash-income-for-all-poor-national-welfare.html | Federal Aide Urges Cash Income for 'All Poor'; National Welfare Programs Aren't Working, Head of Presidential Panel Says | True | By Peter Kihss | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/anonymous-anguillan-furnishes-an-anthem.html | Anonymous Anguillan Furnishes an Anthem | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/complete-myth-editor-says.html | Complete Myth,' Editor Says | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/payment-set-in-track-fire.html | Payment Set in Track Fire | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/schoendienst-hospitalized.html | Schoendienst Hospitalized | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/bus-maps-of-3-boroughs-to-be-distributed-free.html | Bus Maps of 3 Boroughs To Be Distributed Free | True | | 1997-01-3 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/cocoa-rises-here-on-london-buying-most-futures-close-up-the-limit.html | COCOA RISES HERE ON LONDON BUYING; Most Futures Close Up the Limit -- World Sugar Dips | True | By James J. Nagle | 1997-01-30 | RE0000748047 | B00000492465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/walter-kidde-merger-talks-discontinued-by-crum-forster-companies.html | Walter Kidde Merger Talks Discontinued by Crum & Forster; Companies Report Merger and Acquisition Talks | True | By John J. Abele | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/bangkok-fortune-of-silk-industrialist-is-left-to-nephew.html | Bangkok Fortune Of Silk Industrialist Is Left to Nephew | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/muscat-challenges-dissident-strength.html | MUSCAT CHALLENGES DISSIDENT STRENGTH | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/intermarriage-under-a-microscope.html | Intermarriage Under a Microscope | True | LAWRENCE VAN GELDER. | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/heavy-snows-fall-in-the-middle-west-as-spring-begins.html | Heavy Snows Fall In the Middle West As Spring Begins | True | By United Press International | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/pentagon-is-cutting-social-science-research-on-foreign-areas.html | Pentagon Is Cutting Social Science Research on Foreign Areas | True | By Neil Sheehan | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/exchief-of-red-sox-paroled.html | Ex-Chief of Red Sox Paroled | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/city-moves-youth-corps-out-of-manpower-agency.html | City Moves Youth Corps Out of Manpower Agency | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/met-meets-flu-challenge-with-its-cover-system.html | Met Meets Flu Challenge With Its 'Cover' System | True | By Robert T. Jones | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/cabby-is-among-winners-of-100000-in-lottery.html | Cabby Is Among Winners Of $100,000 in Lottery | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/assessment-finds-signs-of-growing-pressure-on-nixon-for-vietnam.html | Assessment Finds Signs of Growing Pressure on Nixon for Vietnam Policy Decisions | True | By Max Frankel | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/keating-to-replace-bowles-as-ambassador-to-india-keating-is-picked.html | Keating to Replace Bowles As Ambassador to India; KEATING IS PICKED AS ENVOY TO INDIA | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/skyscraper-due-on-sterns-site-42d-st-store-building-will-be-razed.html | SKYSCRAPER DUE ON STERN'S SITE; 42d St. Store Building Will Be Razed This Summer | True | By William Robbins | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/new-pentagon-ghosts.html | New Pentagon Ghosts | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/music-angels-get-first-16million.html | MUSIC ANGELS GET FIRST $1.6-MILLION | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/books-of-the-times-the-leftfooted-left.html | Books of The Times; The Left-Footed Left | True | By Christopher Lehmann-Haupt | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/us-helps-to-subsidize-cigarette-ads-abroad.html | U.S. Helps to Subsidize Cigarette Ads Abroad | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/us-upsets-canada-1210-sweden-victor-in-curling.html | U.S. Upsets Canada, 12-10; Sweden Victor in Curling | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/if-youre-dining-out-on-the-west-side.html | If You're Dining Out on the West Side | True | By Craig Claiborne | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/court-frees-man-accused-of-illegal-medical-practice.html | Court Frees Man Accused Of Illegal Medical Practice | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/state-u-halts-work-on-3-projects-in-buffalo.html | State U. Halts Work on 3 Projects in Buffalo | True | By Sylvan Fox | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/little-support-at-home.html | Little Support at Home | True | Special to The New York Times | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/boulez-conducts-haydn-and-bartok.html | Boulez Conducts Haydn and Bartok | True | By Raymond Ericson | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/anguillans-protest-takeover-by-the-brutish-british-forces.html | Anguillans Protest Take-Over By the 'Brutish British' Forces; ANGUILLANS STAGE INVASION PROTEST | True | By Henry Giniger | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/canadian-prime-rates-up.html | Canadian Prime Rates Up | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/con-eds-planned-upstate-plant-called-a-good-use-of-parkland.html | Con Ed's Planned Upstate Plant Called a 'Good Use of Parkland' | True | By David Bird | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-21 | 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748047 | B00000492465 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/celtics-down-royals-145119.html | Celtics Down Royals, 145-119 | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/soviet-paper-protests-on-church-attendance.html | Soviet Paper Protests On Church Attendance | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/hanes-may-visit-ray.html | Hanes May Visit Ray | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/all-in-the-family.html | All in the Family | True | By Thomas Lask | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/senate-abm-examiner-william-banks-bader.html | Senate ABM Examiner; William Banks Bader | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/harlem-hospital-firm-on-closing-terezsio-told-at-community-meeting.html | HARLEM HOSPITAL FIRM ON CLOSING; Terezsio Told at Community Meeting to 'Phase Out' Facility Within Week | True | By Edith Evans Asbury | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/or-g-gordon-snyder-60-an-otolaryngologist-dead.html | Or. G. Gordon Snyder, 60, An Otolaryngologist, Dead | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/reformed-merger-approved-in-south-by-presbyterians.html | Reformed Merger Approved in South By Presbyterians | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/3year-plan-drawn-up.html | 3-Year Plan Drawn Up | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/mary-pickford-film-opens-series-today.html | MARY PICKFORD FILM OPENS SERIES TODAY | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/reviewer-to-head-field-of-seven-in-27900-bay-shore-at-aqueduct.html | Reviewer to Head Field of Seven in $27,900 Bay Shore at Aqueduct Today; USSERY WILL RIDE ODDS-ON FAVORITE | True | By Joe Nichols | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/recital-offered-by-misha-dichter-pianistic-bravura-is-shown-by.html | RECITAL OFFERED BY MISHA DICHTER; Pianistic Bravura Is Shown by Rising Young Star | True | By Allen Hughes | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/a-50-cut-in-tax-is-urged-for-homes-owned-by-the-aged.html | A 50% Cut in Tax Is Urged for Homes Owned by the Aged | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/hickel-tightens-regulations-on-coast-oil-drilling.html | Hickel Tightens Regulations on Coast Oil Drilling | True | By William M. Blair | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/rockefeller-lauds-protest-by-students-at-buffalo-demand-for.html | Rockefeller Lauds Protest by Students at Buffalo; Demand for Integration of Construction Crews Called a Worthy Endeavor | True | By Sylvan Fox | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/urban-coalition-unit-agrees-to-buy-market-for-a-club.html | Urban Coalition Unit Agrees To Buy Market for a Club | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/head-of-ap-calls-1968-momentous-cites-need-for-specialists-in.html | HEAD OF A.P. CALLS 1968 'MOMENTOUS'; Cites Need for Specialists in Coping With News | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/kissinger-and-heinemann-agree-to-forget-dispute.html | Kissinger and Heinemann Agree to Forget Dispute | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/upi-and-guild-agree-on-new-wage-contract.html | U.P.I. and Guild Agree On New Wage Contract | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/braase-of-colts-retiring-will-explore-tv-position.html | Braase of Colts Retiring Will Explore TV Position | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/kirchner-survey-at-boston-museum.html | Kirchner Survey at Boston Museum | True | By Hilton Kramer | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/market-is-easier-as-volume-slips-stocks-reverse-downtrend-late-in.html | MARKET IS EASIER AS VOLUME SLIPS; Stocks Reverse Downtrend Late in Session and End Day at a Standoff | True | By Terry Robards | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/ashe-routs-ruffels-to-gain-masters-net-semifinals.html | Ashe Routs Ruffels to Gain Masters Net Semi-Finals | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/bullets-capture-nba-east-title-break-5151-tie-at-half-to-beat-bulls.html | BULLETS CAPTURE N.B.A. EAST TITLE; Break 51-51 Tie at Half to Beat Bulls, 115-103 | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/culture-garden-in-new-zealand.html | Culture Garden in New Zealand | True | By Robert Trumbull | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/amex-prices-post-lackluster-rise-after-early-gains-market-begins-to.html | AMEX PRICES POST LACKLUSTER RISE; After Early Gains, Market Begins to Back Down | True | By Douglas W. Cray | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/nixon-hunger-consultant-is-employed-at-100-a-day.html | Nixon Hunger Consultant Is Employed at $100 a Day | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/exgov-orval-e-faubus-weds-mrs-elizabeth-westmoreland.html | Ex-Gov. Orval E. Faubus Weds Mrs. Elizabeth Westmoreland | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/militant-students-parley-is-barred-by-albuquerque.html | Militant Students' Parley Is Barred by Albuquerque | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/hector-lopez-slides-safely-into-buffalo-as-first-negro-pro-baseball.html | Hector Lopez Slides Safely Into Buffalo as First Negro Pro Baseball Pilot | True | By George Veesey | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/tax-deductible-blood.html | Tax Deductible Blood | True | ROBERT P. MAHONEY | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/central-home-dividend-up.html | Central Home Dividend Up | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/inflation-linked-to-finance-policy-increased-lowcost-textile.html | INFLATION LINKED TO FINANCE POLICY; Increased Low-Cost Textile Imports Called Measure in Combating Trend | True | By Herbert Koshetz | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/new-aid-possible-for-the-allergic-scientists-find-a-technique-that.html | NEW AID POSSIBLE FOR THE ALLERGIC; Scientists Find a Technique That May Ease Symptoms | True | By Jane E. Brody | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/pistons-top-sonics-110104.html | Pistons Top Sonics, 110-104 | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/california-seeking-higher-legal-limit-for-bond-interest-california.html | California Seeking Higher Legal Limit for Bond Interest; CALIFORNIA SEEKS HIGHER TOP RATES | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/end-papers.html | End Papers | True | HOWARD TAUBMAN | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/vasquez-is-victor-in-golden-gloves-viruet-brothers-declared.html | VASQUEZ IS VICTOR IN GOLDEN GLOVES; Viruet Brothers Declared 126-Pound Co-Champions | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/court-gives-welfare-recipients-right-to-sue-on-us-aid-freeze.html | Court Gives Welfare Recipients Right to Sue on U. S. Aid Freeze | True | By Ronald Sullivan | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/spartans-industries-buys-some-of-its-own-shares.html | Spartans Industries Buys Some of Its Own Shares | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/mitt-romney-marries-ann-davies.html | Mitt Romney Marries Ann Davies | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/taper-forum-offers-adapted-shaw-story.html | TAPER FORUM OFFERS ADAPTED SHAW STORY | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/negro-basketball-star-a-hero-to-many-north-carolina-whites.html | Negro Basketball Star a Hero To Many North Carolina Whites | True | By James T. Wooten | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/staub-trade-to-expos-upheld-in-kuhn-ruling.html | Staub Trade to Expos Upheld in Kuhn Ruling | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/jordan-reports-success.html | Jordan Reports Success | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/us-bases-are-an-issue-in-key-japanese-gubernatorial-election.html | U.S. Bases Are an Issue in Key Japanese Gubernatorial Election | True | By Takashi Oka | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/art-wood-carvings-of-puerto-rico.html | Art: Wood Carvings of Puerto Rico | True | By John Canaday | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/britain-repays-imf.html | Britain Repays I.M.F. | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/patient-dies-of-pneumonia-after-radiation-succeeds.html | Patient Dies of Pneumonia After Radiation Succeeds | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/missing-brooklyn-youth-was-in-jail.html | Missing Brooklyn Youth Was in Jail | True | By Alfred E. Clark | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/intelsat-conference-ends-without-decision-on-system.html | Intelsat Conference Ends Without Decision on System | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/jordanians-down-israeli-fighter-pilot-killed-as-ground-fire-fells.html | JORDANIANS DOWN ISRAELI FIGHTER; Pilot Killed as Ground Fire Fells Jet in Border Clash | True | By James Feron | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/attacks-are-widespread-bases-and-cities-are-shelled-by-foe-in.html | Attacks Are Widespread; Bases and Cities Are Shelled by Foe in Vietnam | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/humble-oil-raises-its-cost-of-crude-brass-prices-up.html | Humble Oil Raises Its Cost of Crude; Brass Prices Up | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/barbadoss-leader-assails-critics-of-anguilla-invasion.html | Barbados's Leader Assails Critics of Anguilla Invasion | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/palmer-and-trevino-among-six-tied-for-jacksonville-lead-at-138-6.html | Palmer and Trevino Among Six Tied for Jacksonville Lead at 138; 6 OTHER PLAYERS TRAIL BY STROKE | True | By Lincoln A. Werden | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/use-of-checking-accounts-is-up.html | Use of Checking Accounts Is Up | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/dutch-and-germans-to-build-steel-plant-in-netherlands.html | Dutch and Germans to Build Steel Plant in Netherlands | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/american-falls-to-be-shut-off-at-niagara-to-combat-erosion-american.html | American Falls to Be Shut Off At Niagara to Combat Erosion; AMERICAN FALLS WILL BE SHUT OFF | True | By Edward C. Burks | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/its-a-new-experience-for-baby-too.html | It's a New Experience for Baby, Too | True | By Nan Ickeringill | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/chief-hearing-examiner-is-appointed-by-fcc.html | Chief Hearing Examiner Is Appointed by F.C.C. | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/general-mills-reports-earnings-and-sales-advance.html | General Mills Reports Earnings and Sales Advance | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/rev-peter-j-flynn.html | REV. PETER J. FLYNN | True | SPecial to The New York Timel | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/windward-passage-sets-sailing-record.html | WINDWARD PASSAGE SETS SAILING RECORD | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/fbi-seizes-man-charged-with-aiding-army-deserter.html | F.B.I. Seizes Man Charged With Aiding Army Deserter | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/family-moved-out-in-fear-of-atom-blast-avalanche.html | Family Moved Out in Fear Of Atom Blast Avalanche | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/howard-da-silva-is-iii.html | Howard da Silva Is III | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/argentine-duel-a-draw.html | Argentine Duel a Draw | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/us-grain-ruling-triggers-decline-wheat-donations-stalled-futures.html | U.S. GRAIN RULING TRIGGERS DECLINE; Wheat Donations Stalled -Futures Prices Fall | True | By James J. Nagle | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/sec-suspends-hubshman-fund-in-violations-case-sec-suspends-hubshman.html | S.E.C. Suspends Hubshman Fund In Violations Case; S.E.C. SUSPENDS HUBSHMAN CORP. | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/award-for-mrs-eisenhower.html | Award for Mrs. Eisenhower | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/us-is-upset-by-sweden-in-world-title-curling-98.html | U.S. Is Upset by Sweden In World Title Curling, 9-8 | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/views-on-purges.html | Views on Purges | True | SVETLANA ALLILUYEVA | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/saints-sign-colvin-tackle.html | Saints Sign Colvin, Tackle | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/gorton-is-contradicted-on-length-of-embassy-visit.html | Gorton Is Contradicted on Length of Embassy Visit | True | Special to The New York | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/sick-and-tired-of-war.html | Sick and Tired of War | True | SAMUEL M. SILVER | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/finch-urges-the-repeal-of-us-freeze-on-aid.html | Finch Urges the Repeal Of U.S. Freeze on Aid | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/prague-celebrates-victory.html | Prague Celebrates Victory | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/a-home-loan-bank-lifts-rate-to-6-14.html | A HOME LOAN BANK LIFTS RATE TO 6 1/4% | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/wagner-weighing-race-for-mayor-he-cites-changed-family-situation.html | WAGNER WEIGHING RACE FOR MAYOR; He Cites 'Changed' Family Situation -- Says Friends Offer Campaign Funds | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/eban-firm-on-direct-negotiations.html | Eban Firm on Direct Negotiations | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/jetgiant-contest-at-yale-sold-out-exhibition-at-new-haven-on-aug-17.html | JET-GIANT CONTEST AT YALE SOLD OUT; Exhibition at New Haven on Aug. 17 'Oversubscribed' | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/golden-gloves-summaries.html | Golden Gloves Summaries | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/panty-hose-fitted-to-economic-ideas-panty-hose-split-economic.html | Panty Hose Fitted to Economic Ideas; PANTY HOSE SPLIT ECONOMIC DEBATE | True | By John M. Lee | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/laird-hints-moves-for-vietnam-accord-by-secret-channels-laird-hints.html | Laird Hints Moves For Vietnam Accord By Secret Channels; Laird Hints at Vietnam Moves by Secret Channels | True | By Hedrick Smith | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/pinky-higgins-59-0fredsoxside-manager-in-5os-and-6os-had-played.html | PINKY HIGGINS, 59, 0FRED,SOXSIDE; Manager in '5O's and '6O's Had Played Third Base. | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/excerpts-from-testimony-on-antimissile-system-before-foreign.html | Excerpts From Testimony on Antimissile System Before Foreign Relations Panel | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/play-due-at-village-south.html | Play Due at Village South | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/cards-defeat-mets-53-new-york-unable-to-hold-31-lead.html | Cards Defeat Mets, 5-3,; NEW YORK UNABLE TO HOLD 3-1 LEAD | True | By Joseph Durso | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/miss-jere-anne-rice-teacher-betrothed-to-david-e-vockins.html | Miss Jere Anne Rice, Teacher, Betrothed to David R. Vockins | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/69-auto-output-down-from-1968-production-of-two-million-is-bit-off.html | 69 AUTO OUTPUT DOWN FROM 1968; Production of Two Million Is Off Last Year's Pace | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/canadas-seal-hunt.html | Canada's Seal Hunt | True | R. G. C. SMITH | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/a-stolen-ancient-skull-returned-to-rome-church.html | A Stolen Ancient Skull Returned to Rome Church | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/meyner-will-seek-governorship-again.html | MEYNER WILL SEEK GOVERNORSHIP AGAIN | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/enemy-drives-change-dalat-from-haven-to-nightmare.html | Enemy Drives Change Dalat From Haven to Nightmare | True | By Joseph B. Treaster | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/monroney-named-adviser-to-aviation-progress-unit.html | Monroney Named Adviser To Aviation Progress Unit | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/harlem-hospital-in-jeopardy.html | Harlem Hospital in Jeopardy | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/white-of-times-named-head-of-us-basketball-writers.html | White of Times Named Head Of U.S. Basketball Writers | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/the-screen-pendulum-detective-drama-with-george-peppard-opens.html | The Screen: 'Pendulum'; Detective Drama With George Peppard Opens | True | By Howard Thompson | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/giavonoli-of-switzerland-tops-field-of-81-to-win-world-cup-giant.html | Giavonoli of Switzerland Tops Field of 81 to Win World Cup Giant Slalom; MATT OF AUSTRIA INJURED IN FALL | True | By Michael Strauss | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/protest-on-island-wanes.html | Protest on Island Wanes | True | By Henry Giniger | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/nyu-students-halt-social-work-strike.html | N.Y.U. STUDENTS HALT SOCIAL WORK STRIKE | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/tuition-fees-urged.html | Tuition Fees Urged | True | ALLEN HAIMAN | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/korea-reds-shift-military-leaders-observers-in-seoul-puzzled-by.html | KOREA REDS SHIFT MILITARY LEADERS; Observers in Seoul Puzzled by Changes at Top | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/un-group-to-send-mission.html | U.N. Group to Send Mission | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/food-departments-set-for-passover.html | Food Departments Set for Passover | True | By Jean Hewitt | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/is-a-socalled-seal-of-approval-what-consumers-think-it-is.html | Is a So-Called 'Seal of Approval' What Consumers Think It Is? | True | By Marylin Bender | 1997-01-30 | RE0000748051 | B00000493022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/astronauts-test-craft.html | Astronauts Test CrAfl | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/antiques-north-renaissance-design-metropolitan-galleries-offer-fine.html | Antiques: North Renaissance Design; Metropolitan Galleries Offer Fine Examples | True | By Marvin D. Schwartz | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/sport-of-the-times-the-coaches-revolt-iv.html | Sport of The Times; The Coaches' Revolt: IV | True | By Robert Lipsyte | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/scientists-write-to-nixon.html | Scientists Write to Nixon | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/moscow-mayor-reelected.html | Moscow Mayor Re-Elected | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/crash-in-brazil-kills-30-after-rail-power-fails.html | Crash in Brazil Kills 30 After Rail Power Fails | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/daisy-or-a-berry-trims-easter-hat.html | Daisy or a Berry Trims Easter Hat | True | By Enid Nemy | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/tv-tracing-the-earliest-settlers-of-north-america.html | TV: Tracing the Earliest Settlers of North America | True | By Jack Gould | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/chorus-girls-in-las-vegas-approve-a-53-pay-raise.html | Chorus Girls in Las Vegas Approve a $53 Pay Raise | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/mills-will-examine-tax-returns-of-155-who-paid-nothing-mills-to.html | Mills Will Examine Tax Returns of 155 Who Paid Nothing; MILLS TO STUDY RETURNS OF 155 | True | By Eileen Shanahan | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/dodgers-halt-yankees-streak-at-six-90-kekich-shelled-in-3inning.html | Dodgers Halt Yankees' Streak at Six, 9-0; KEKICH SHELLED IN 3-INNING STINT | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/ucla-meets-sharpshooting-purdue-today-in-bid-for-5th-ncaa-title.html | U.C.L.A. Meets Sharpshooting Purdue Today in Bid for 5th N.C.A.A. Title; BACKCOURT STARS THREAT TO BRUINS | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/france-cautions-britain-on-airbus-says-plane-would-be-built-without.html | FRANCE CAUTIONS BRITAIN ON AIRBUS; Says Plane Would Be Built Without London's Aid | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/defeat-in-budapest.html | Defeat in Budapest | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/tv-drive-against-drug-abuse-aimed-at-many-types-of-users.html | TV Drive Against Drug Abuse Aimed at Many Types of Users | True | By James P. Sterba | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/buccaneers-subdue-nets-for-7th-straight-138110.html | Buccaneers Subdue Nets for 7th Straight, 138-110 | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/us-permits-soviet-to-add-a-newsman.html | U.S. PERMITS SOVIET TO ADD A NEWSMAN | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/biafrans-report-gains-in-fighting.html | BIAFRANS REPORT GAINS IN FIGHTING | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/roman-catholic-nun-speaks-to-gathering-of-jews-in-temple.html | Roman Catholic Nun Speaks to Gathering Of Jews in Temple | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/2-california-banks-to-merge.html | 2 California Banks to Merge | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/envoy-is-named-to-direct-harvard-research-center.html | Envoy Is Named to Direct Harvard Research Center | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/irish-cabinet-will-take-voluntary-15-pay-cut.html | Irish Cabinet Will Take Voluntary 15% Pay Cut | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/ottinger-preparing-a-campaign-for-the-senate-or-governorship.html | Ottinger Preparing a Campaign For the Senate or Governorship | True | By Joseph Novitski | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/pro-elevens-still-lack-accord-on-how-to-line-up-for-1970.html | Pro Elevens Still Lack Accord On How to Line Up for 1970 | True | By William N. Wallace | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/specialists-urge-new-china-policy-moscowpeking-conflict-is-called.html | SPECIALISTS URGE NEW CHINA POLICY; Moscow-Peking Conflict Is Called Opportunity for U.S. | True | By Peter Grose | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/beacons-and-survival-radio-planned-for-taxi-aircraft.html | Beacons and Survival Radio Planned for Taxi Aircraft | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/russell-enters-hospital-to-start-cobalt-treatment.html | Russell Enters Hospital To Start Cobalt Treatment | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/steven-frost-pays-7280.html | Steven Frost Pays $72.80 | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/rightist-is-hired-as-rays-lawyer-segregationists-office-says-hc.html | RIGHTIST IS HIRED AS RAYS LAWYER; Segregationist's Office Says He Will Help With Plea | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/yos-137-leads-thai-open.html | Yo's 137 Leads Thai Open | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/seals-recall-brenneman.html | Seals Recall Brenneman | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/interest-rates-trouble-europe-rise-causing-increasingly-difficult.html | INTEREST RATES TROUBLE EUROPE; Rise Causing Increasingly Difficult Conditions in Bond Markets | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/morris-h-weiss.html | MORRIS H. WEISS | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/guinea-reports-2-members-of-cabinet-seized-in-plot.html | Guinea Reports 2 Members Of Cabinet Seized in Plot | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/goodman-denies-police-plan-would-upset-hours.html | Goodman Denies Police Plan Would Upset Hours | True | By Robert E. Tomasson | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/lane-boycott-reimposed.html | Lane Boycott Reimposed | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/picasso-art-brings-3300-at-auction.html | PICASSO ART BRINGS $3,300 AT AUCTION | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/abraham-rabinowitz.html | ABRAHAM RABINOWITZ | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/driver-is-chosen-for-w-w-smith-dauplaise-to-handle-pacer-in-25000.html | DRIVER IS CHOSEN FOR W. W. SMITH; Dauplaise to Handle Pacer in $25,000 Race Tonight | True | By Louis Effrat | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/market-place-timing-a-puzzle-for-funds-too.html | Market Place: Timing a Puzzle For Funds, Too | True | By Robert Metz | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/fulbright-says-laird-uses-fear-to-promote-abm-scores-secretarys.html | FULBRIGHT SAYS LAIRD USES FEAR TO PROMOTE ABM; Scores Secretary's Stress on Soviet Missile Build-Up to Justify Safeguard | True | By John W. Finney | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/sitin-endangers-plan-at-stony-brook.html | Sit-In Endangers Plan at Stony Brook | True | By Agis Salpukas | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/roan-selection-trust-sets-new-share-issue.html | Roan Selection Trust Sets New Share Issue | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/engineer-is-suspended-as-his-son-is-in-cab-2-lirr-commuters.html | Engineer Is Suspended as His Son Is Seen in Cab; 2 L.I.R.R. Commuters Say Boy, 17, Sat at Controls of Train on Thursday | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/burmese-rebels-confer-in-peking-assassination-of-leader-in-fall-is.html | BURMESE REBELS CONFER IN PEKING; Assassination of Leader in Fall Is Acknowledged | True | By Tillman Durdin | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/a-jersey-composer-is-praised-in-geneva.html | A JERSEY COMPOSER IS PRAISED IN GENEVA | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/miss-rubin-registers-double-at-waterford.html | Miss Rubin Registers Double at Waterford | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/gop-aide-is-indicted.html | G.O.P. Aide Is Indicted | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/miss-jane-berns-is-married-here.html | Miss Jane Berns Is Married Here | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/congress-fellows-selected-for-1969.html | CONGRESS FELLOWS SELECTED FOR 1969 | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/doris-hibbard-engaged-to-wed.html | Doris Hibbard Engaged to Wed | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/lirr-rider-gets-528750-over-beating.html | L.I.R.R. Rider Gets $528,750 Over Beating | True | By John Sibley | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/on-farm-in-dakota-missile-is-something-to-plow-around.html | On Farm in Dakota, Missile Is Something to Plow Around; In Dakota, Missile Is Plowed Around | True | By Anthony Ripley | 1997-01-30 | RE0000748051 | B00000493022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/maj-gen-courtney-whitney-71-adviser-to-maca-rthur-is-dead-confidant.html | Maj. Gen. Courtney Whitney, 71, Adviser to MacArthur, Is Dead; Confidant Dung Occupation of Japan and in Korean War --Spokesman at'Inquiry | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/topics-the-human-condition-in-queens.html | Topics: The Human Condition in Queens | True | By Richard F. Shepard | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/haber-will-face-yambrick-for-handball-title-today.html | Haber Will Face Yambrick For Handball Title Today | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/field-of-65-autos-paced-by-ferrari-amon-speeds-116898-miles-an-hour.html | FIELD OF 65 AUTOS PACED BY FERRARI; Amon Speeds 116,898 Miles an Hour for Lap Mark | True | By John S. Radosta | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/canadian-minister-to-ignore-draft-avoiders-from-us.html | Canadian Minister to Ignore Draft Avoiders From U.S. | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/arthur-summers.html | ARTHUR SUMMERS | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/strange-things-in-chicago.html | Strange Things in Chicago | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/gould-acquires-clevite-shares-companies-boards-to-study-a-final.html | GOULD ACQUIRES CLEVITE SHARES; Companies' Boards to Study a Final Plan for Merger | True | By John J. Abele | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/freedom-seder-set-for-capital-interracial-action-to-stress-fight-on.html | FREEDOM SEDER' SET FOR CAPITAL; Interracial Action to Stress Fight on Oppression | True | By George Dugan | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/un-observes-anniversary-of-south-african-shootings.html | U.N. Observes Anniversary Of South African Shootings | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/international-tuna-accord-for-atlantic-takes-effect.html | International Tuna Accord For Atlantic Takes Effect | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/martin-stars-again-in-springfield-swim.html | MARTIN STARS AGAIN IN SPRINGFIELD SWIM | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/mrs-menzies-descendant-of-gouverneur-morris-91.html | rMrs. Menzies, Descendant Of Gouverneur Morris, 91 | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/bridge-2-new-york-teams-meet-in-a-vanderbilt-semifinal.html | Bridge: 2 New York Teams Meet In a Vanderbilt Semifinal | True | By Alan Truscott | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/make-legal-haste-wisely.html | Make Legal Haste Wisely | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/hungary-to-discontinue-her-domestic-air-service.html | Hungary to Discontinue Her Domestic Air Service | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/governor-named-in-east-pakistan-ayub-striving-to-maintain-control.html | GOVERNOR NAMED IN EAST PAKISTAN; Ayub Striving to Maintain Control of the Province | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/sargent-asks-time-for-talks-in-boston.html | SARGENT ASKS TIME FOR TALKS IN BOSTON | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/i-howard-lehman-a-lawyer-and-child-welfare-leader-dies.html | I. Howard Lehman, a Lawyer And Child Welfare Leader, Dies | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/transistor-milestone-rca-develops-overlay-wafer-increasing.html | Transistor Milestone; R.C.A. Develops 'Overlay' Wafer, Increasing High-Frequency Power | True | By Stacy V. Jones | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/air-chief-opposes-joint-space-station.html | AIR CHIEF OPPOSES JOINT SPACE STATION | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/1000-demonstrate-outside-rockefellers-office.html | 1,000 Demonstrate Outside Rockefeller's Office | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/british-troops-start-leaving-anguilla-next-week-one-paratroop.html | British Troops Start Leaving Anguilla Next Week; One Paratroop Company to Be Withdrawn -- Royal Engineers to Come In | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/czechoslovak-six-upsets-soviet-20-fans-jeer-losers-in-world-hockey.html | CZECHOSLOVAK SIX UPSETS SOVIET, 2-0; Fans Jeer Losers in World Hockey Game at Sweden | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/anguillan-leader-leaves.html | Anguillan Leader Leaves | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/maj-robb-escapes-injury.html | Maj. Robb Escapes Injury | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/knicks-triumph-over-suns-139104-new-york-attains-highest-point.html | KNICKS TRIUMPH OVER SUNS, 139-104; New York Attains Highest Point Total of Season | True | By Thomas Rogers | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/prices-in-london-finish-irregular-early-advance-is-reversed-as.html | PRICES IN LONDON FINISH IRREGULAR; Early Advance Is Reversed as Trading Retreats | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/hayakawa-delays-penalties-at-san-francisco-state.html | Hayakawa Delays Penalties at San Francisco State | True | By Lawrence E. Davies | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/us-official-sees-big-lumber-deficit-possible-by-1985.html | U.S. Official Sees Big Lumber Deficit Possible by 1985 | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/port-authority-tests-staggering-of-work-hours-to-ease-crushes.html | Port Authority Tests Staggering Of Work Hours to Ease Crushes | True | By Edward Hudson | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/new-brunswick-students-link-arms-in-show-of-racial-amity-jersey.html | New Brunswick Students Link Arms in Show of Racial Amity; JERSEY STUDENTS BIND UP WOUNDS | True | By Richard J. H. Johnston | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/-jazz-for-the-masses-bill-poses-old-question-why-call-it-jazz.html | 'Jazz for the Masses' Bill Poses Old Question: Why Call It Jazz? | True | JOHN S. WILSON. | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/new-issues-get-warm-reception-but-traders-still-find-lack-of-broad.html | NEW ISSUES GET WARM RECEPTION; But Traders Still Find Lack of Broad Enthusiasm | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/historic-fabrics-in-show-.html | Historic Fabrics in Show ? | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/principal-and-aide-scored-in-report.html | Principal and Aide Scored in Report | True | By Murray Illson | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/spain-to-revoke-emergency-rule-warns-dissidents-special-powers.html | SPAIN TO REVOKE EMERGENCY RULE; WARNS DISSIDENTS; Special Powers, Proclaimed Jan. 24, End Tuesday, a Month Before Schedule | True | By Richard Eder | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/liberals-to-name-slate-for-primary-at-april-convention.html | Liberals to Name Slate for Primary At April Convention | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/us-shifts-thai-command.html | U.S. Shifts Thai Command | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/duces-grandson-convicted.html | Duce's Grandson Convicted | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/catholic-group-condemns-i-am-curious-yellow.html | Catholic Group Condemns 'I Am Curious (Yellow)' | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/big-business-asked-by-agnew-to-give-more-to-minorities.html | Big Business Asked By Agnew to Give More to Minorities | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/protest-at-mills-college.html | Protest at Mills College | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/tiny-arab-sheikdom-strives-to-outdo-its-neighbor.html | Tiny Arab Sheikdom Strives to Outdo Its Neighbor | True | By Dana Adams Schmidt | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/big-board-asks-delaware-court-to-appoint-receiver-for-pickard.html | Big Board Asks Delaware Court To Appoint Receiver for Pickard | True | By Isadore Barmash | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/nixon-gives-truman-that-old-piano-of-his-and-all-is-harmony-nixon.html | Nixon Gives Truman That Old Piano of His, and All Is Harmony; Nixon Gives Truman That Old Piano | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/massacre-of-reds-denied-by-suharto.html | MASSACRE OF REDS DENIED BY SUHARTO | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/first-hint-of-setback.html | First Hint of Setback | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/boston-college-cry-win-one-for-cousy-eagles-face-temple-for-nit.html | Boston College Cry: Win One for Cousy; Eagles Face Temple for N.I.T. Title in Coach's Finale | True | By Neil Amdur | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/technique-of-fear.html | Technique of Fear' | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/mantles-coach-retires-too.html | Mantle's Coach Retires, Too | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/5-and-stolen-goods-seized-in-raid-here.html | 5 AND STOLEN GOODS SEIZED IN RAID HERE | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/hayden-seized-on-coast.html | Hayden Seized on Coast | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/eisenhower-rests-after-new-setback.html | Eisenhower Rests After New Setback | True | By Harold M. Schmeck Jr. | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/abm-system-backed.html | ABM System Backed | True | JOHN L. OLSON | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/harrelson-at-shortstop.html | Harrelson at Shortstop | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/nixon-weighs-statement-on-students.html | Nixon Weighs Statement on Students | True | By David E. Rosenbaum | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/wevd-off-the-air-3-hours-after-fire-near-its-studios.html | WEVD Off the Air 3 Hours After Fire Near Its Studios | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/tv-license-renewal-blocked-by-fcc-during-trust-study.html | TV License Renewal Blocked By F.C.C. During Trust Study | True | By Christopher Lydon | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/miss-frances-kirkpatrick-bride-of-laurence-h-taylor-financier.html | Miss Frances Kirkpatrick Bride Of Laurence H. Taylor, Financier | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/us-delay-is-seen-on-missile-talks-western-envoys-in-moscow-expect.html | U.S. DELAY IS SEEN ON MISSILE TALKS; Western Envoys in Moscow Expect No Meetings Soon | True | By Bernard Gwertzman | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/eurodollar-market-is-put-at-24billion-by-banker.html | Eurodollar Market Is Put At $24-Billion by Banker | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/nam-urges-a-patents-accord-with-soviet-supports-nixon-plea-to.html | N.A.M. Urges a Patents Accord With Soviet; Supports Nixon Plea to Protect Rights of Many Kinds | True | By H. J. Maidenberg | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/aclu-chief-terms-chicago-indictments-political-decision.html | A.C.L.U. Chief Terms Chicago Indictments 'Political' Decision | True | By Donald Janson | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/dividend-halted-by-us-reduction.html | DIVIDEND HALTED BY U.S. REDUCTION | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/psychiatrist-says-sirhan-may-have-lied-in-saying-he-did-not-recall.html | Psychiatrist Says Sirhan May Have Lied in Saying He Did Not Recall Killing Kennedy | True | By Douglas Robinson | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/citys-real-estate-chief-tells-mayor-of-intention-to-resign.html | City's Real Estate Chief Tells Mayor of Intention to Resign | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/ships-exempted-in-pollution-bill-council-unit-backs-milder-rules-on.html | SHIPS EXEMPTED IN POLLUTION BILL; Council Unit Backs Milder Rules on Sulphur Fuel | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/order-at-universities.html | Order at Universities | True | ERNEST L. WILKINSON | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/miss-dukehart-1961-debutante-to-be-married.html | Miss Dukehart, 1961 Debutante, To Be Married | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/dance-the-ambitious-juilliard-ensemble-at-home-new-works-presented.html | Dance: The Ambitious Juilliard Ensemble at Home; New Works Presented at Claremont Ave. | True | By Clive Barnes | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/vatican-modernizes-missionary-system.html | VATICAN MODERNIZES MISSIONARY SYSTEM | True | Special to The New York Times | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/tigers-3run-9th-downs-phils-42-kaline-gets-three-hits-and-scores.html | TIGERS' 3-RUN 9TH DOWNS PHILS, 4-2; Kaline Gets Three Hits and Scores Tying Marker | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/profit-increased-by-southern-co-utilitys-revenues-also-up-for-year.html | PROFIT INCREASED BY SOUTHERN CO.; Utility's Revenues Also Up for Year and February | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/sandra-post-cards-71-for-shot-lead.html | SANDRA POST CARDS 71 FOR SHOT LEAD | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-22 | 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748051 | B00000493022 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/vatican-conference-on-nonbelief-told-hippies-are-seeking-faith.html | Vatican Conference on Nonbelief Told Hippies Are Seeking Faith | True | By Robert C. Doty | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/watts-is-elected-to-head-basketball-coaches-group.html | Watts Is Elected to Head Basketball Coaches' Group | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/wedding-here-for-helen-allen-and-lieutenant.html | Wedding Here For Helen Allen and Lieutenant | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/bring-the-railroads-up-to-date.html | BRING THE RAILROADS UP TO DATE | True | STEVE WARSHAW. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/yemens-president-hopes-for-saudi-tie.html | YEMEN'S PRESIDENT HOPES FOR SAUDI TIE | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/david-berdon-accountant-and-philanthropist-is-dead.html | David Berdon, Accountant And Philanthropist, Is Dead | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/try-asparagus-for-longterm-yield.html | Try Asparagus For Long-Term Yield | True | By Ruth Tirrell | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/service-to-haiti-to-expand.html | Service to Haiti to Expand | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/plastic-bottles-expected-to-gain.html | Plastic Bottles Expected to Gain | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/dayans-backers-active-in-israel-defense-chief-still-ponders-his.html | DAYAN'S BACKERS ACTIVE IN ISRAEL; Defense Chief Still Ponders His Political Future | True | By James Feron | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/philadelphia-trains-appared-workers.html | Philadelphia Trains Appared Workers | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/stans-says-the-government-has-regained-respect.html | Stans Says the Government Has Regained Respect | True | By Herbert Koshetz | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/miss-mcgrath-nurse-is-bride-of-j-b-winfield.html | Miss McGrath, Nurse, Is Bride Of J. B. Winfield | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/tape-recordings-bring-reading-matter-to-the-blind.html | Tape Recordings Bring Reading Matter to the Blind | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/spain-arrests-26-basques.html | Spain Arrests 26 Basques | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/pusey-sees-students-on-fire-to-help-end-urban-problems.html | Pusey Sees Students 'on Fire' To Help End Urban Problems | True | By John H. Fenton | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/report-from-a-train-traveler.html | REPORT FROM A TRAIN TRAVELER | True | DUANE W. ROLLER. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/phipps-colt-wins-louisiana-derby-king-of-castle-defeats-jay-ray-in.html | PHIPPS COLT WINS LOUISIANA DERBY; King of Castle Defeats Jay Ray in a Photo Finish | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/us-aides-in-paris-expect-tea-break-vietnam-talks.html | U.S. Aides in Paris Expect 'Tea Break' Vietnam Talks | True | By Paul Hofmann | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/nixons-mideast-shift.html | Nixon's Mideast Shift | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/sears-and-castles-pace-bristol-trials.html | SEARS AND CASTLES PACE BRISTOL TRIALS | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/princes-of-the-renaissance-by-orville-prescott-illustrated-397-pp.html | Princes Of the Renaissance; By Orville Prescott. Illustrated. 397 pp. New York: Random House. $8.95. | True | By Thomas Caldecot Chubb | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/son-to-the-mchughs.html | Son to the McHughs | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/miss-alice-friend-michaels-and-peter-ginandes-to-wed.html | Miss Alice Friend Michaels And Peter Ginandes to Wed | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/positive-and-negative.html | POSITIVE AND NEGATIVE | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/mrs-low-has-daughter.html | Mrs. Low Has Daughter | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/governor-to-seek-city-water-study.html | GOVERNOR TO SEEK CITY WATER STUDY | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/bol-n-ball-scores-in-lincoln-sprint.html | BOL N' BALL SCORES IN LINCOLN SPRINT | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/oobliadooh.html | Oobliadooh | True | Richard Hauser Larchmont | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/australians-ease-merino-monopoly-lift-a-40year-export-ban-on-stud.html | AUSTRALIANS EASE MERINO MONOPOLY; Lift a 40-Year Export Ban on Stud Rams for Wool | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/flemming-heading-panel-on-a-vietnam-settlement.html | Flemming Heading Panel On a Vietnam Settlement | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/6-hurt-as-mast-collapses-on-freighter-at-pier-40.html | 6 Hurt as Mast Collapses On Freighter at Pier 40 | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/students-ouster-to-go-to-us-court-civil-liberties-union-holds.html | STUDENTS OUSTER TO GO TO U.S. COURT; Civil Liberties Union Holds Rights Were Violated | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-rebirth-of-an-ancient-roman-city-in-portugal.html | The Rebirth of an Ancient Roman City in Portugal | True | By Henry K. Leonard | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/webster-arrives-here.html | Webster Arrives Here | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/game-is-sold-out-at-hall-of-fame.html | GAME IS SOLD OUT AT HALL OF FAME | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/a-girl-in-the-head-by-j-g-farrell-223-pp-new-york-harper-row-595.html | A Girl In the Head; By J. G. Farrell. 223 pp. New York: Harper & Row. $5.95. | True | By Martin Levin | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/worthy-of-an-escoffier-worthy-of-an-escoffier.html | Worthy of an Escoffier; Worthy of an Escoffier | True | By Craig Claiborne | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/a-compass-error-by-sybille-bedford-270-pp-ne-york-alfred-a-knopf.html | A Compass Error; By Sybille Bedford. 270 pp. Ne York: Alfred A. Knopf. $5.95. | True | ! MARIAN ENGEL | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/crossroads-for-world-communism.html | Crossroads for World Communism | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/lisbon-convicts-5-as-reds.html | Lisbon Convicts 5 as Reds | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/acquainted-with-grief-by-carlo-emilio-gadda-translated-by-william.html | Acquainted With Grief; By Carlo Emilio Gadda. Translated by William Weaver from the Italian "La Cognizione del Dolore." 244 pp. New York: George Braziller. $6.95. | True | By Richard Howard | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/big-board-getting-bigger-gears-for-the-stresses-of-growth-big-board.html | Big Board, Getting Bigger, Gears for the Stresses of Growth; Big Board Gears for New Stresses | True | By Terry Robards | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/silverware-sale-lists-a-tankard-18thcentury-pieces-to-be-auctioned.html | SILVERWARE SALE LISTS A TANKARD; 18th-Century Pieces to Be Auctioned Here Tuesday | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/canadian-convict-teaches-computer-course-in-prison.html | Canadian Convict Teaches Computer Course in Prison | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/rowland-stebbins-3d-weds-morgan-henning.html | Rowland Stebbins 3d Weds Morgan Henning | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/paul-neely-will-marry-ann-crosby-on-aug-30.html | Paul Neely Will Marry Ann Crosby on Aug. 30 | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/in-black-and-white.html | In Black and White | True | RICHARD FRANCE | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/main-line-kill.html | Main Line Kill | True | Allan J. Hubin | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/rosalind-avnet-engaged-to-simon-lazarus-3d.html | Rosalind Avnet Engaged To Simon Lazarus 3d | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/world-red-talks-planned-to-open-in-moscow-june-5-at-least-6-of-66.html | WORLD RED TALKS PLANNED TO OPEN IN MOSCOW JUNE 5; At Least 6 of 66 Parties Are Said to Have Called for Delay in Conference | True | By Henry Kamm | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/black-money.html | BLACK MONEY | True | CARROLL CARROLL | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/whats-new-at-the-movies.html | What's New at the Movies | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/sun-oil-lists-outlays.html | Sun Oil Lists Outlays | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/marriage-announcement-1--no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/school-union-officials-fear-serious-race-explosion-in-detroit.html | School Union Officials Fear Serious Race Explosion in Detroit | True | By Jerry M. Flint | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/angels-top-giants-73.html | Angels Top Giants, 7-3 | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/unqualified-yes.html | UNQUALIFIED YES | True | STEPHEN BIRMINGHAM | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/vietcong-warn-the-us.html | Vietcong Warn the U.S. | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/perils-of-pastore.html | Perils Of Pastore | True | By Jack Gould | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/lord-of-a-manor-one-foot-square.html | Lord of a Manor One Foot Square | True | By Peter Bloxham | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/broader-base-is-urged-for-us-capitalism-stock-ownership.html | Broader Base Is Urged For U.S. Capitalism; Stock Ownership | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/sandra-posts-141-leads-florida-golf.html | SANDRA POST'S 141 LEADS FLORIDA GOLF | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/two-officials-off-for-talks.html | Two Officials Off for Talks | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/planes-against-guerrillas.html | Planes Against Guerrillas | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/mets-make-eight-errors-in-148-loss-to-white-sox-mets-8-errors.html | Mets Make Eight Errors In 14-8 Loss to White Sox; METS 8 ERRORS ASSURE 14-8 LOSS | True | By Joseph Durso | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/latin-official-here-sees-limit-to-alliances-ability.html | Latin Official, Here, Sees Limit to Alliance's Ability | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/college-to-discipline-hecklers.html | College to Discipline Hecklers | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/williams-to-attend-luncheon.html | Williams to Attend Luncheon | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/progress-coexistence-and-intellectual-freedom-by-andrei-d-sakharov.html | Progress, Coexistence, and Intellectual Freedom; By Andrei D. Sakharov. 158 pp. New York: W. W. Norton & Co. Cloth, $3.95. Paperback, $1.50. | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/from-left-to-right.html | FROM LEFT TO RIGHT | True | DAVID BELGRAY | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/salvation-army-foster-home-to-benefit.html | Salvation Army Foster Home to Benefit | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-unexpected-peace-by-jack-kelly-309-pp-boston-gambit-595.html | The Unexpected Peace; By Jack Kelly. 309 pp. Boston: Gambit. $5.95. | True | By Richard Rhodes | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/jersey-town-has-a-tin-elephant-on-its-hands.html | Jersey Town Has a Tin Elephant on Its Hands | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/floyd-takes-lead-by-shot-with-207-gets-18foot-birdie-putt-for-68.html | FLOYD TAKES LEAD BY SHOT WITH 207; Gets 18-Foot Birdie Putt for 68 -- Dickinson, Weaver Next at Jacksonville | True | By Lincoln A. Werden | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/civil-rights-demonstrators-protest-throughout-ulster.html | Civil Rights Demonstrators Protest Throughout Ulster | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/chow-chow-victor-in-bronx-viki-jo-is-named-in-field-of-1584.html | Chow Chow Victor in Bronx; VIKI JO IS NAMED IN FIELD OF 1,584 | True | By John Rendel | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/conflict-over-statehood-is-rising-in-puerto-rico.html | Conflict Over Statehood Is Rising in Puerto Rico | True | By Henry Giniger | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/johnson-park-driving-show-set-for-new-jersey-june-20-to-22.html | Johnson Park Driving Show Set For New Jersey June 20 to 22 | True | By Ed Corrigan | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/wisconsin-to-act-on-seat-belt-rule-required-use-in-cars-urged-in.html | WISCONSIN TO ACT ON SEAT BELT RULE; Required Use in Cars Urged in Gov. Knowles's Plan | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/new-zealand-ski-planes-a-boon-to-glaciergazing.html | New Zealand Ski Planes A Boon to Glacier-Gazing | True | BY Robert Trumbull | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/columbia-mails-out-ballots-for-vote-on-faculty-student-senate.html | Columbia Mails Out Ballots for Vote on Faculty-Student Senate | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/new-rail-line-to-airport-is-crowded-in-cleveland.html | New Rail Line to Airport Is Crowded in Cleveland | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/soviet-swimmer-sets-mark.html | Soviet Swimmer Sets Mark | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/orthodox-rabbis-firm-on-holidays-2-oppose-proposal-to-drop-2d-day.html | ORTHODOX RABBIS FIRM ON HOLIDAYS; 2 Oppose Proposal to Drop 2d Day of Celebration | True | By George Dugan | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/dr-henry-chadwick-led-tb-association.html | DR. HENRY CHADWICK, LED TB ASSOCIATION | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/astros-threaten-suit-over-trade-seek-to-block-kuhn-ruling-involving.html | ASTROS THREATEN SUIT OVER TRADE; Seek to Block Kuhn Ruling Involving Clendenon Deal | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/debate-on-schools-planned-for-today.html | DEBATE ON SCHOOLS PLANNED FOR TODAY | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/australian-paper-tries-out-way-to-save-time-labor-etc.html | Australian Paper Tries Out way to save time, labor, etc. | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/sst-if-the-us-bows-out.html | SST; If the U.S. Bows Out | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-first.html | THE FIRST" | True | CHESTER HIMES | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/buffalo-fencers-win-college-crown.html | BUFFALO FENCERS WIN COLLEGE CROWN | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/school-board-will-close-metropolitan-vocational.html | School Board Will Close Metropolitan Vocational | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/stablefire-syndrome-lincoln-downs-blaze-points-up-lack-of.html | Stable-Fire Syndrome; Lincoln Downs Blaze Points Up Lack Of Safeguards at New England Tracks | True | By Steve Cady | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/leafs-turn-back-wings-31-and-move-closer-to-a-playoff-berth-in-nhl.html | Leafs Turn Back Wings, 3-1, and Move Closer to a Playoff Berth in N.H.L.; SELBY REGISTERS AFTER 40 SECONDS | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/new-church-body-is-approved-here-but-council-of-churches-is-asked.html | NEW CHURCH BODY IS APPROVED HERE; But Council of Churches Is Asked to Clarify 2 Points | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/rehabilitation-cutback-hundreds-of-handicapped-eliminated-from.html | Rehabilitation Cutback; Hundreds of Handicapped Eliminated From Programs by Fund Shortages | True | By Howard A. Rusk, M.d. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/lafayette-appoints-negro-to-its-athletic-department.html | Lafayette Appoints Negro To Its Athletic Department | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/sabra-by-ted-berkman-illustrated-237-pp-new-york-harper-row-695.html | Sabra; By Ted Berkman. Illustrated. 237 pp. New York: Harper & Row. $6.95. | True | By Hal Lehrman | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/fashion-show-will-be-benefit-for-st-lukes.html | Fashion Show Will Be Benefit For St. Luke's | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/raska-czech-star-sets-skijump-mark-of-538-feet.html | Raska, Czech Star, Sets Ski-Jump Mark of 538 Feet | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/air-crash-victim-crawls-27-hours-to-reach-help.html | Air Crash Victim Crawls 27 Hours to Reach Help | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/how-existential-can-you-get.html | How Existential Can You Get? | True | By Benjamin Demott | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/study-finds-new-england-pays-most-for-energy.html | Study Finds New England Pays Most for Energy | True | By William D. Smith | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/tuttle-tops-mcune-in-virginia-bowling.html | TUTTLE TOPS M'CUNE IN VIRGINIA BOWLING | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-21-no-title.html | Article 21 — No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/temple-tops-boston-college-in-n-i-t-final-8976-baum-scores-30.html | TEMPLE TOPS BOSTON COLLEGE IN N. I. T. FINAL, 89-76; BAUM SCORES 30 | True | By Neil Amdur | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/doar-contends-decentralization-will-mean-more-stable-schools.html | Doar Contends Decentralization Will Mean More Stable Schools | True | By Leonard Buder | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-lost-queen-by-norah-lofts-302-pp-new-york-doubleday-co-595.html | The Lost Queen; By Norah Lofts. 302 pp. New York: Doubleday & Co. $5.95. | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/bravo-for-norman-ford.html | BRAVO FOR NORMAN FORD | True | Mrs. M. FEINBERG. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/houdini-the-untold-story-by-milbourne-christopher-illustrated-281.html | Houdini; The Untold Story. By Milbourne Christopher. Illustrated. 281 pp. New York: Thomas Y. Crowell Company. $6.95. | True | By Maurice Zolotow | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/its-a-swinging-place-to-throw-a-party-.html | It's a Swinging Place to Throw a Party . . . | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/bruins-eliminate-hawks.html | Bruins Eliminate Hawks | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/save-san-francisco-bay-hearings-on.html | Save' San Francisco Bay Hearings On | True | By Gladwin Hill | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/night-before-the-wedding-by-the-gordons-215-pp-new-york-doubleday.html | Night Before The Wedding. By The Gordons. 215 pp. New York: Doubleday & Co. $4.95. | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-female-of-the-species-in-peace-and-war-a-young-woman.html | The female of the species, in peace and war; A Young Woman | True | By Laurence Lafore | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/down-to-the-trees-roots.html | Down To The Tree's Roots | True | By Ira Caplan | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/bleak-future.html | BLEAK FUTURE" | True | M. S. COOPER. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/race-horse-takes-laurels-at-show-sultan-of-paducah-captures-hunter.html | RACE HORSE TAKES LAURELS AT SHOW; Sultan of Paducah Captures Hunter Crown Upstate | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/kentucky-backed-on-water.html | Kentucky Backed on Water | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/3year-target-set-by-agency-to-rule-on-indian-claims.html | 3-Year Target Set By Agency to Rule On Indian Claims | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/2-olympic-victors-in-nyac-fencing.html | 2 OLYMPIC VICTORS IN N.Y.A.C. FENCING | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/blum-captures-saber-fenceoff-counsel-to-mayor-lindsay-defeats.html | BLUM CAPTURES SABER FENCE-OFF; Counsel to Mayor Lindsay Defeats Keresztes, 5-4 | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/penelope-ann-dunk-is-betrothed.html | Penelope Ann Dunk Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/indian-life-put-at-64-years.html | Indian Life Put at 64 Years | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/royals-sink-sonics-134127.html | Royals Sink Sonics, 134-127 | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/sports-of-the-times-from-the-wrong-side.html | Sports of The Times; From the Wrong Side | True | By Arthur Daley | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | M. KENNETH BOSS. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/union-pacific-is-carrying-its-message-by-rail.html | Union Pacific Is Carrying Its Message by Rail | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/west-coast-longshore-dispute-shifting-to-courts-this-week.html | West Coast Longshore Dispute Shifting to Courts This Week | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/stimulant.html | Stimulant | True | Wilhelm Wenner | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/royals-whos-who-of-philately.html | Royals' 'Who's Who' of Philately | True | By David Lidman | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/taneb-ridden-by-cordero-captures-57700-san-luis-rey-at-santa-anita.html | Taneb, Ridden by Cordero, Captures $57,700 San Luis Rey at Santa Anita; JOCKEY SCORES ABOARD 4 WINNERS | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/fiddler-and-drumbeater-of-the-new-new-music-fiddler-of-the-new-new.html | Fiddler (and Drumbeater) Of the New, New Music; Fiddler of the new, new music | True | By Richard Kostelanetz | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/city-opera-to-offer-trittico-on-april-5.html | CITY OPERA TO OFFER 'TRITTICO' ON APRIL 5 | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/very-rev-john-nowlen.html | VERY REV. JOHN NOWLEN | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/2-ships-to-run-on-gas-turbines-westgerman-yard-to-build.html | 2 SHIPS TO RUN ON GAS TURBINES; West-German Yard to Build General-Cargo Vessels | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/code-for-war-captives.html | Code for War Captives | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/greek-regime-denies-hindering-torture-inquiry.html | Greek Regime Denies Hindering Torture Inquiry | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/day-center-to-gain.html | Day Center to Gain | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/port-industry-fighting-bill-to-raise-harborpilot-pay.html | Port Industry Fighting Bill To Raise Harbor-Pilot Pay | True | By Edward A. Morrow | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/anatomy-of-a-crisis-the-laotian-crisis-of-19601961-by-bernard-b.html | Anatomy Of a Crisis; The Laotian Crisis of 1960-1961. By Bernard B. Fall. Edited with an Epilogue by Roger M. Smith. 283 pp. New York: Doubleday & Co. $5.95. | True | By Arthur Lall | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/baseball-a-game-people-used-to-play.html | Baseball: A Game People Used to Play | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ALICE CITRON, | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/kenyas-top-track-star-jailed-over-repatriation-of-a-sheep.html | Kenya's Top Track Star Jailed Over 'Repatriation' of a Sheep | True | By Lawrence Fellows | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/relieving-the-congestion-at-jfk.html | Relieving the Congestion at J.F.K. | True | JERRMS C. HART. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/graham-foes-arraigned.html | Graham Foes Arraigned | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/seamens-bank-is-shaking-off-some-19thcentury-cobwebs.html | Seamen's Bank Is Shaking Off Some 19th-Century Cobwebs | True | By H. Erich Heinemann | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/head-start-for-dahlia-tubers.html | Head Start For Dahlia Tubers | True | By Harry Nix | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/virginians-add-income.html | Virginians Add Income | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/organist-at-garden-pipes-up-rangers.html | Organist at Garden Pipes Up Rangers | True | By Gerald Eskenazi | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/feltman-appointed-by-liu-to-coach-freshman-nine.html | Feltman Appointed by L.I.U. To Coach Freshman Nine | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/us-is-assailed-on-vietnam.html | U.S. Is Assailed on Vietnam | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/new-price-floor-on-wheat-likely.html | New Price Floor On Wheat Likely | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/north-stars-honor-larose.html | North Stars Honor Larose | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/amateur-baseball-congress-honors-white-of-yankees.html | Amateur Baseball Congress Honors White of Yankees | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/lost-in-black-and-white.html | LOST?; In Black And White | True | J. RICHARD ELLIOTT JR. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/calgary-paced-by-northcott-takes-world-curling-title.html | Calgary, Paced by Northcott, Takes World Curling Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/2-killed-in-jet-crash.html | 2 Killed in Jet Crash | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/panel-to-meet-in-ohio.html | Panel to Meet in Ohio | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/intelsat-proving-thorny-problem-world-parley-stumbled-on-issue-of.html | INTELSAT PROVING THORNY PROBLEM; World Parley Stumbled on Issue of Sharing Control | True | By Christopher Lydon | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/2d-munich-heart-transplant.html | 2d Munich Heart Transplant | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/laotian-charge-on-troops-denied-by-north-vietnam.html | Laotian Charge on Troops Denied by North Vietnam | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/wealthy-suburbs-feeding-the-poor.html | Wealthy Suburbs Feeding the Poor | True | By Joseph Novitski | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/revolutionary-silhouettes-by-anatoly-vasilievich-lunocharsky-155-pp.html | Revolutionary Silhouettes; By Anatoly Vasilievich Lunocharsky. 155 pp. New York: Hill & Wang. $5. | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/survey-scores-food-packaging.html | Survey Scores Food Packaging | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/-msgr-p-e-desjardins.html | ] MSGR. P. E. DESJARDINS | True | I Sccial to The New York Tims f | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/peking-strategy.html | Peking Strategy | True | WALDEMAR ZA(3ARS | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/60000-gamble-brings-charlestons-airport-into-jet-age.html | $60,000 Gamble Brings Charleston's Airport Into Jet Age | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/have-you-heard-beethovens-tenth.html | Have You Heard Beethoven's Tenth? | True | By Leo Haber | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/john-feist-realty-man-marries-jill-h-lehman.html | John Feist, Realty Man, Marries Jill H. Lehman | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/gay-fleming-is-married-to-william-treat-rea.html | Gay Fleming Is Married To William Treat Rea | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/biafra-says-nigerian-officer-was-injured-in-plane-crash.html | Biafra Says Nigerian Officer Was Injured in Plane Crash | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/chock-full-adds-unit.html | Chock Full Adds Unit | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/waiters-union-to-elect-officers-insurgent-faction-assails-leader-on.html | WAITERS' UNION TO ELECT OFFICERS; Insurgent Faction Assails Leader on Indictment | True | By Damon Stetson | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/visit-by-us-aide-to-spain-put-off-washington-acts-to-avoid.html | VISIT BY U.S. AIDE TO SPAIN PUT OFF; Washington Acts to Avoid Undercutting Base Talks | True | By Richard Eder | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/spain-conditionally-offers-equatorial-guinea-a-pullout.html | Spain Conditionally Offers Equatorial Guinea a Pullout | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/miss-anderson-dr-john-wright-wed-in-houston.html | Miss Anderson, Dr. John Wright Wed in Houston | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/choose-your-war-or-the-case-of-the-selective-c-o-choose-youf-war.html | Choose Your War; Or, the Case of the Selective C. O.; Choose youaF war | True | By Walter Goodman | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/big-hanoi-forces-massing-us-says-10-regiments-are-reported-just.html | BIG HANOI FORCES MASSING, U.S. SAYS; 10 Regiments Are Reported Just North of the DMZ -- Sudden Thrust Feared | True | By William Beecher | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/dormant-spray-pointers.html | Dormant Spray Pointers | True | By Walter Androsko | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/grand-inquisitor.html | GRAND INQUISITOR* | True | DR. FREDERICK M. LIEBMAN. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/prague-praises-yugoslav-party-for-its-independence-of-moscow.html | Prague Praises Yugoslav Party For Its Independence of Moscow | True | By Tad Szulc | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/ukrainians-play-greek-unit-today-hellenic-meets-gottschee-in-2d.html | UKRAINIANS PLAY GREEK UNIT TODAY; Hellenic Meets Gottschee in 2d Semi-Final | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/california-senate-at-stake-in-vote-gop-victory-on-tuesday-would.html | CALIFORNIA SENATE AT STAKE IN VOTE; G.O.P. Victory on Tuesday Would Give It 21-19 Edge | True | By Lawrence E. Davies | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/demonstration-at-un.html | Demonstration at U.N. | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/brother-of-ray-assails-lawyer-quotes-prisoner-as-saying-foreman.html | BROTHER OF RAY ASSAILS LAWYER; Quotes Prisoner as Saying Foreman Pressured Him Into a Plea of Guilty | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/movie-madness-hers-and-his.html | Movie Madness, Hers and His | True | By Raymond Banacki | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/aronow-sets-world-mark-in-offshore-powerboat-run.html | Aronow Sets World Mark In Offshore Powerboat Run | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/inner-circle-reporters-lampoon-mayor-nixon-and-rockefeller.html | Inner Circle Reporters Lampoon Mayor, Nixon and Rockefeller | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/experts-on-asia-urge-new-policy-conference-here-disrupted-by-young.html | EXPERTS ON ASIA URGE NEW POLICY; Conference Here Disrupted by Young Protesters | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/preparation-is-half-the-battle.html | Preparation Is Half the Battle | True | By Bernard Gladstone | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/north-and-miss-methot-methot-awarded-yachting-trophies.html | North and Miss Methot Awarded Yachting Trophies | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/cards-rout-tigers-91.html | Cards Rout Tigers, 9-1 | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/threat-to-our-society.html | Threat to Our Society | True | GORDON B. WASHBURN. | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/ford-gt40-wins-12hour-sebring-race-sebring-endurance-race-tests.html | Ford GT-40 Wins 12-Hour Sebring Race; Sebring Endurance Race Tests Drivers' Ability as Cars Spin Out of Control on Turn | True | By John S. Radosta | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/camp-trailers-aid-virginia-area.html | Camp Trailers Aid Virginia Area | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/benefit-for-heart-fund.html | Benefit for Heart Fund | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/bubble-gum-volume-reaches-100million.html | Bubble Gum Volume Reaches $100-Million | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/e-t-c-on-travel-freedom.html | E. T. C. on Travel Freedom | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/a-diplomat-on-youth.html | A DIPLOMAT ON YOUTH | True | ANGLER BIDDLE DUKE | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/hadfield-again-voted-most-popular-ranger.html | Hadfield Again Voted Most Popular Ranger | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/john-grover.html | JOHN GROVER | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/humphrey-to-write-syndicated-column.html | HUMPHREY TO WRITE SYNDICATED COLUMN | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/191-shot-scores-in-126400-stake-court-recess-wins-by-nose-nodouble.html | 19-1 SHOT SCORES IN $126,400 STAKE; Court Recess Wins by Nose -- Nodouble 2d in Florida | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/w-85th-st-fights-crime-on-block-city-opens-welfare-center-in-test.html | W. 85TH ST. FIGHTS CRIME ON BLOCK; City Opens Welfare Center in Test to Aid 400 Clients | True | By Francis X. Clines | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/white-on-white.html | White on white | True | By Barbara Plumb | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/a-son-david-born-to-the-allan-gellers.html | A Son, David, Born to the Allan Gellers | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/hundreds-of-angry-anguillans-scuffle-with-british-occupiers-british.html | Hundreds of Angry Anguillans Scuffle With British Occupiers; BRITISH SCUFFLE WITH ANGUILLANS | True | By Henry Giniger | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/excess-caution-on-consulates.html | Excess Caution on Consulates | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/flyers-trounce-north-stars-51-widen-lead-over-losers-for-play-off.html | FLYERS TROUNCE NORTH STARS, 5-1; Widen Lead Over Losers for Playoff Spot in West | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/24-die-in-fire-in-nepal.html | 24 Die in Fire in Nepal | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/he-is-not-a-pleasant-painter.html | He Is Not a Pleasant Painter' | True | By Hilton Kramer | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/ann-johnston-becomes-bride.html | Ann Johnston Becomes Bride | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/debate-embroils-regents-on-coast-reagan-leads-fight-to-shift.html | DEBATE EMBROILS REGENTS ON COAST; Reagan Leads Fight to Shift Appointment Power | True | By Steven V. Roberts | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/coincidence-in-madrid.html | Coincidence' in Madrid | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/u-c-l-a-defeats-purdue-9272-for-n-c-a-a-title-alcindor-excels.html | U. C. L. A. DEFEATS PURDUE, 92-72, FOR N. C. A. A. TITLE; ALCINDOR EXCELS | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/big-powers-hold-the-key-in-a-proxy-war.html | Big Powers Hold the Key in a Proxy War | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/survey-here-sees-family-costs-up-8029-is-necessary-for-4-community.html | SURVEY HERE SEES FAMILY COSTS UP; $8,029 Is Necessary for 4, Community Council Says | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/oceanaut-test-succeeds.html | Oceanaut' Test Succeeds | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/ben-shahn-18981969.html | Ben Shahn 1898-1969 | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/linda-downs-van-sant-is-married.html | Linda Downs Van Sant Is Married | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/a-new-look-for-an-old-label-a-new-look-for-cri.html | A New Look for an Old Label; A New Look For CRI | True | By Howard Klein | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/soviet-economy-is-set-back-by-a-severe-winter-production-in.html | Soviet Economy Is Set Back by a Severe Winter; Production in Agriculture and Industry Believed to Be Lagging Badly | True | By Harry Schwartz | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/markets-business-take-rate-rise-in-stride-the-week-in-finance.html | Markets, Business Take Rate Rise in Stride; The Week in Finance | True | By Albert L. Kraus | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/diane-ward-paterno-affianced-to-william-u-mayberry-2d.html | Diane Ward Paterno Affianced To William U. Mayberry 2d | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/ship-fire-kills-one-in-australian-port.html | SHIP FIRE KILLS ONE IN AUSTRALIAN PORT | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/royals-drop-5th-in-row.html | Royals Drop 5th in Row | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/spring-is-reviving-bigstore-volume.html | Spring Is Reviving Big Store Volume | True | By Herbert Koshetz | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/orbiter-n-takes-25000-finale-insko-steers-860-victor-in-roosevelt.html | ORBITER N. TAKES $25,000 FINALE; Insko Steers $8.60 Victor in Roosevelt Early Bird Pace | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/richard-cochran-jr-weds-mary-egan.html | Richard Cochran Jr. Weds Mary Egan | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/navy-dinghies-lead-in-regatta-under-the-throgs-neck-bridge.html | Navy Dinghies Lead in Regatta Under the Throgs Neck Bridge | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/cahalan-is-named-captain-of-harvards-swim-team.html | Cahalan Is Named Captain Of Harvard's Swim Team | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/to-the-farthest-island-by-ann-helming-191-pp-new-york-cowardmccann.html | To the Farthest Island; By Ann Helming. 191 pp. New York: Coward-McCann. $4.95. | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/consumerindustrial-merger-paying-off.html | Consumer-Industrial Merger Paying Off | True | By Philip H. Dougherty | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/carolyn-s-warner-to-be-wed-aug-26.html | Carolyn S. Warner To Be Wed Aug. 26 | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/bases-in-spain-a-boarder-discusses-a-new-lease.html | Bases in Spain; A 'Boarder' Discusses a New Lease | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/no-easy-settlement-imposed-or-agreed.html | No Easy Settlement -- 'Imposed' or 'Agreed' | True | HEDRICK SMITH | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/heres-a-god-for-our-times.html | Here's a God For Our Times | True | By Julius Novick, | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/pictures-of-lost-movies.html | Pictures Of Lost Movies | True | By Jacob Deschin | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/walker-misses-game-fined-1250-by-pistons.html | Walker Misses Game; Fined $1,250 by Pistons | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/emerson-w-zeitler.html | EMERSON W. ZEITLER | True | Special to Tqle New York 'Z'tTLei | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/ft-dix-prisoner-called-cut-off-marist-brothers-say-he-is-denied.html | FT. DIX PRISONER CALLED 'CUT OFF'; Marist Brothers Say He Is Denied Religious Access | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/review-1-no-title-the-great-depression.html | Review 1 -- No Title; The Great Depression | True | By Caroline Bird | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/morgans-pride-dies.html | Morgan's Pride Dies | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/gorton-affair-stirs-australia-but-prime-minister-appears-to-be.html | GORTON AFFAIR' STIRS AUSTRALIA; But Prime Minister Appears to Be Weathering Storm | True | By Robert Trumbull | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-enemy-keeps-up-the-heat.html | The Enemy Keeps Up the Heat | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/another-opinion-disturbing-student-parallels.html | Another Opinion; Disturbing Student Parallels | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-fall-of-khrushchev-by-william-hyland-and-richard-wallace.html | The Fall Of Khrushchev; By William Hyland and Richard Wallace Shryock. 256 pp. New York: Funk & Wagnalls. $4.95. | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/mrs-turkish-has-son.html | Mrs. Turkish Has Son | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/west-german-hurdler-ties-60meter-mark.html | West German Hurdler Ties 60-Meter Mark | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/wrestling-coach-honored.html | Wrestling Coach Honored | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/rulings-on-snooping.html | Rulings on Snooping | True | CLAUD BUNYARD | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/high-schools-here-will-form-councils-to-preserve-peace-panels.html | High Schools Here Will Form Councils To Preserve Peace; PANELS PLANNED BY HIGH SCHOOLS | True | By Will Lissner | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/sheikdoms-gold-smugglers-prosper.html | Sheikdom's Gold Smugglers Prosper | True | By Dana Adams Schmidt | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | CAROLINE COLE | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/job-corps-harsh-words-for-povertys-problem-child.html | Job Corps; Harsh Words for Poverty's Problem Child | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/missile-debate-pro-and-con-on-the-modified-abm.html | Missile Debate; Pro and Con on the 'Modified' ABM | True | JOHN W. FINNEY | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/canada-seizes-sealing-ship.html | Canada Seizes Sealing Ship | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/blackwhite.html | BLACK-WHITE | True | CAROL PESKIN | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/tiny-tv-device-to-help-pilots-sight-their-targets.html | Tiny TV Device to Help Pilots Sight Their Targets | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/to-his-fans-cousy-goes-out-like-champion.html | To His Fans, Cousy Goes Out Like Champion | True | By Sam Goldaper | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/professor-warns-on-reverse-bias-criticizes-white-teachers-who-try.html | PROFESSOR WARNS ON REVERSE BIAS; Criticizes White Teachers Who Try to 'Play Black' | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/kiki-cutter-wins-in-world-slalom-overall-honors-are-taken-by-miss.html | KIKI CUTTER WINS IN WORLD SLALOM; Over-All Honors Are Taken by Miss Gabl -- Augert of France Captures Race | True | By Michael Strauss | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/critics-disagree.html | CRITICS DISAGREE" | True | JOHN F. WHARTON | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/lumber-price-rise-slowed-price-rise-in-lumber-runs-into-some-knots.html | Lumber Price Rise Slowed; Price Rise in Lumber Runs Into Some Knots | True | By Gerd Wilcke | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/new-school-demands-are-made-by-black-students-of-malverne.html | New School Demands Are Made By Black Students of Malverne | True | By Roy R. Silver | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/glory-hallelujah-triumphs-on-coast-and-pays-940.html | Glory Hallelujah Triumphs On Coast and Pays $9.40 | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/peru-offers-71million-for-seized-oil-property.html | Peru Offers $71-Million For Seized Oil Property | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/nursery-luncheon-april-8.html | Nursery Luncheon April 8 | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/wake-forest-names-aide.html | Wake Forest Names Aide | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/botany-bay-port-to-be-developed.html | BOTANY BAY PORT TO BE DEVELOPED | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/pressures-over-a-fourth-police-platoon.html | Pressures Over a Fourth Police Platoon | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/dance-juilliard-ensemble-performs.html | Dance: Juilliard Ensemble Performs | True | By Clive Barnes | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/tilghman-star-goalie-named-princeton-captain.html | Tilghman, Star Goalie, Named Princeton Captain | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/malaysia-where-the-old-is-new-and-exciting.html | Malaysia -- Where the Old Is New and Exciting | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/canadiens-win-31-but-rangers-clinch-position-in-playoffs-canadiens.html | Canadiens Win, 3-1, But Rangers Clinch Position in Playoffs; CANADIENS SCORE OVER RANGERS, 3-1 | True | By Deane McGowen | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/miss-maureen-mendres-is-fiancee.html | Miss Maureen Mendres Is Fiancee | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/albania-says-east-bloc-weighed-ussoviet-talks.html | Albania Says East Bloc Weighed U.S.-Soviet Talks | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/jayne-l-gosnell-dr-r-s-jackson-marry-in-jersey.html | Jayne L. Gosnell, Dr. R. S. Jackson Marry in Jersey | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/birth-control-pills-a-balance-sheet-on-their-national-impact-birth.html | Birth Control Pills: A Balance Sheet on Their National Impact; Birth Control Pills: A Balance Sheet of Their Impact on Women and Research | True | By Jane E. Brody | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/whats-so-happy-about-love-anyway.html | What's So Happy About Love, Anyway? | True | By A. H. Weiler | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/alexandra-weyant-to-be-july-bride.html | Alexandra Weyant To Be July Bride | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/mrs-brown-captures-run-us-team-victor-in-meet.html | Mrs. Brown Captures Run; U.S. Team Victor in Meet | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/have-a-prize-apthorp-benswinder-have-a-prize-apthorp.html | Have a Prize, Apthorp Benswinder; Have A Prize, Apthorp | True | By Arnold M. Auerbach | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/contraception-ban-opposed-in-a-survey-of-catholics.html | Contraception Ban Opposed In a Survey of Catholics | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/mrs-raushenbush-emerges-unscarred-in-sarah-lawrence-confrontation.html | Mrs. Raushenbush Emerges Unscarred in Sarah Lawrence Confrontation | True | By Thomas F. Brady | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/exmilitary-men-gain-in-industry-defense-jobs-tripled-in-10-years.html | EX-MILITARY MEN GAIN IN INDUSTRY; Defense Jobs Tripled in 10 Years, Proxmire Says | True | By Robert H. Phelps | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/small-powers-too-have-a-disarmament-role.html | Small Powers, Too, Have a Disarmament Role | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/death-of-albanys-station.html | DEATH OF ALBANY'S STATION | True | EUGENE L. DIORIO. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/theft-from-docks-arouses-chicago-investigations-into-loss-and.html | THEFT FROM DOCKS AROUSES CHICAGO; Investigations Into Loss and Violence Begun by Federal, State and Local Units | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/tactics-pure-and-not-so-simple.html | Tactics Pure and Not So Simple | True | By Al Horowitz | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/anguish-over-britains-role.html | Anguish Over Britain's Role | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/i-am-curious-yes-i-am-curious-yes.html | I Am Curious (Yes)'; I Am Curious (Yes)' | True | By Vincent Canby | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/will-the-baby-be-normal-the-genetic-counselor-tries-to-find-the.html | Will the Baby Be Normal?; The genetic counselor tries to find the answer by translating the biological revolution into human terms | True | By Robert W. Stock | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/moscow-denies-any-atom-threat-calls-reports-on-peril-to-china.html | MOSCOW DENIES ANY ATOM THREAT; Calls Reports on Peril to China 'Provocative' | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/5-priests-among-9-seized-in-dow-protest-in-capital.html | 5 Priests Among 9 Seized in Dow Protest in Capital | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/therell-be-many-different-communisms-in-1984-1984-as-djilas-sees-it.html | There'll Be Many Different Communisms in 1984; 1984 AS DJILAS SEES IT | True | By Milovan Djilas | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/a-look-at-irrelevant-values.html | A Look at Irrelevant Values | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/art-editor-here-to-be-the-bride-of-p-s-hewlett.html | Art Editor Here To Be the Bride of P. S. Hewlett | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/paducah-five-takes-title.html | Paducah Five Takes Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/year-of-the-actor.html | YEAR OF THE ACTOR" | True | STANLEY SCHWEIGER | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/eisenhower-rests-but-doctors-fear-sapping-of-strength.html | Eisenhower Rests, But Doctors Fear Sapping of Strength | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/farmtocity-migration-near-end-in-us-migration-from-farms-to-cities.html | Farm-to-City Migration Near End in U.S.; Migration From Farms to Cities Appears to Be Nearing Conclusion in U.S. | True | By William K. Stevens | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/cliff-nancy-richey-advance-to-phoenix-tennis-finals.html | Cliff, Nancy Richey Advance To Phoenix Tennis Finals | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/expos-beat-braves-32.html | Expos Beat Braves, 3-2 | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/no-yesmen.html | No 'Yes-Men' | True | F.,RIC JACOBSON | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/behold-the-dune-buggy-the-sandrorches-saga-is-hitting-its-peak.html | Behold the Dune Buggy; The Sand-to-Riches Saga Is Hitting Its Peak Today | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/rail-fans-pilgrimages-to-promontory-rail-fans-pilgrimages-to.html | Rail Fans' Pilgrimages to Promontory; Rail Fans' Pilgrimages to Promontory | True | J.G. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/testing-the-issue-of-soldiers-rights.html | Testing the Issue Of Soldiers' Rights | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/colonels-triumph-over-nets-123107.html | COLONELS TRIUMPH OVER NETS, 123-107 | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/stubner-is-victor-in-penguin-sailing-totals-10-points-in-5race.html | STUBNER IS VICTOR IN PENGUIN SAILING; Totals 10 Points in 5-Race Series at Sea Cliff Club | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/bataan-veteran-heads-air-rescue-leader-of-cap-flew-200-missions-in.html | BATAAN VETERAN HEADS AIR RESCUE; Leader of C.A.P. Flew 200 Missions in 9 Months | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/pobedonostsev-his-life-and-thought-by-robert-f-byrnes-495-pp.html | Pobedonostsev; His Life and Thought. By Robert F. Byrnes. 495 pp. Bloomington: Indiana University Press. $15. | True | By James H. Billington | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/jeanpaul-chaussat-to-marry-elizabeth-henry-art-historian.html | Jean-Paul Chaussat to Marry Elizabeth Henry, Art Historian | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/maximum-feasible-misunderstanding.html | Maximum Feasible Misunderstanding | True | Maurice G. Postley Franklin | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/gaby-n-katz-fiancee-of-stephen-r-karp.html | Gaby N. Katz Fiancee Of Stephen R. Karp | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/us-maps-defense-for-spring-floods-agencies-set-up-drive-to-help.html | U.S. MAPS DEFENSE FOR SPRING FLOODS; Agencies Set Up Drive to Help Alleviate Damages | True | By William M. Blair | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/interest-rates-where-confusion-reigns-supreme.html | Interest Rates; Where Confusion Reigns Supreme | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/third-suspect-is-arrested-in-slaying-in-east-village.html | Third Suspect Is Arrested In Slaying in East Village | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/obesity-ailment-has-76th-victim-binghamton-man-is-battling-the.html | OBESITY AILMENT HAS 76TH VICTIM; Binghamton Man Is Battling the Pickwickian Syndrome | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/cyprus-mines-elects-new-vice-president.html | Cyprus Mines Elects New Vice President | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/smith-out-of-tourney.html | Smith Out of Tourney | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/76ers-defeat-bullets-116108-as-cunningham-exceeds-2000point-mark.html | 76ers Defeat Bullets, 116-108, as Cunningham Exceeds 2,000-Point Mark; 3D-PERIOD SURGE PROVES DECISIVE | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/3200-scholars-ask-halt-on-safeguard.html | 3,200 SCHOLARS ASK HALT ON SAFEGUARD | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/north-korean-defector-is-indicted-by-seoul.html | North Korean 'Defector' Is Indicted by Seoul | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/wordsworth.html | Wordsworth | True | Charles A. Hoyt Milbrook | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/5-times-reporters-honored-for-outstanding-work.html | 5 Times Reporters Honored for Outstanding Work | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/opera-club-to-dance-at-the-met-opera-house-april-12.html | Opera Club to Dance at the Met Opera House April 12 | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/lindsay-runs-with-new-team.html | Lindsay Runs With New Team | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/liner-to-make-call-in-boston.html | Liner to Make Call in Boston | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/anguillan-threat.html | Anguillan Threat | True | ROBERT STEYER | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/how-will-it-go-this-time.html | How Will It Go This Time? | True | By Raymond Ericson | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/in-the-nation-the-troubled-campus.html | In the Nation; The Troubled Campus | True | By Tom Wicker | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/superjets-capacity-casts-shadow-over-etc-congress.html | Superjet's Capacity Casts Shadow Over E.T.C. Congress | True | By Paul J. C. Friedlander | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/dana-becker-and-paul-miller-engaged.html | Dana Becker and Paul Miller Engaged | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/8-peruvian-priests-resign.html | 8 Peruvian Priests Resign | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/pakistan-students-tear-up-us-flag.html | PAKISTAN STUDENTS TEAR UP U.S. FLAG | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/maine-college-site-picked.html | Maine College Site Picked | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/peregrinacao.html | Peregrinacao | True | Irwin Sten | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/george-steiner.html | George Steiner | True | Anne Tan | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/hydroplanes-use-tunnelwing-concept-design-traps-air-to-support-wing.html | Hydroplanes Use Tunnelwing Concept; DESIGN TRAPS AIR TO SUPPORT WING | True | By Parton Keese | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/yankees-defeat-senators-3-to-0-new-york-combines-speed-clutch.html | YANKEES DEFEAT SENATORS, 3 TO 0; New York Combines Speed, Clutch Defensive Plays to Shut Out Washington | True | By George Vecsey | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/coalition-names-gaby.html | Coalition Names Gaby | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/-fraternity-system-of-exclusive-clubs-in-congress-reminiscent-of.html | ' Fraternity System' of Exclusive Clubs in Congress Reminiscent of Campus | True | By Marjorie Hunter | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/chinese-blocked-in-moscow.html | Chinese Blocked in Moscow | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/36-freight-cars-derail.html | 36 Freight Cars Derail | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/muskie-liability-bill-held-obstacle-to-shipping-broker-says.html | Muskie Liability Bill Held Obstacle to Shipping; Broker Says Underwriters Do Not Have Capacity to Meet Owners' Needs | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/special-assistant.html | Special Assistant | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/cab-fleet-owners-find-income-down-february-losses-discussed-van.html | CAB FLEET OWNERS FIND INCOME DOWN; February Losses Discussed -- Van Arsdale Consulted | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/wanted-to-blame-militants.html | Wanted to Blame Militants | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/nixon-is-forced-to-negotiate-on-three-fronts.html | Nixon Is Forced to Negotiate on Three Fronts | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/mary-a-nelson-married-in-texas.html | Mary A. Nelson Married in Texas | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/a-50million-city-within-a-city-being-planned-for-a-suburb-of.html | A $50-Million 'City Within a City' Being Planned for a Suburb of Pittsburgh | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/engineers-leave-london.html | Engineers Leave London | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/2-czechoslovak-officials-end-consultations-in-soviet.html | 2 Czechoslovak Officials End Consultations in Soviet | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-sporting-club-by-thomas-mcguane-220-pp-new-york-simon-schuster.html | The Sporting Club; By Thomas McGuane. 220 pp. New York: Simon & Schuster. $4.95. | True | By Joyce Carol Oates | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/bunker-arrives-for-talks.html | Bunker Arrives for Talks | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/west-chester-girls-win.html | West Chester Girls Win | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/aiken-thinks-nixon-desires-arms-curb.html | AIKEN THINKS NIXON DESIRES ARMS CURB | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/pretrial-detention.html | Pretrial Detention | True | LAN M. JDERSHO | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/otis-met-rookie-untouchable-is-forced-to-third-base-by-mobile.html | Otis, Met Rookie 'Untouchable,' Is Forced to Third Base by Mobile Neighbors | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/april-15-not-income-tax-but-bach.html | April 15: Not Income Tax But Bach | True | By Allen Hughes | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/grechko-book-depicts-brezhnev-as-a-hero-in-war.html | Grechko Book Depicts Brezhnev as a Hero in War | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/penelope-case-wendell-davis-jr-to-be-married.html | Penelope Case, Wendell Davis Jr. To Be Married | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/modern-opera-what-is-it-what-should-it-be.html | Modern Opera: What Is It? What Should It Be? | True | By Harold C. Schonberg | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/judith-c-horn-to-be-a-bride.html | Judith C. Horn To Be a Bride | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/mary-anne-mott-engaged-to-wed-harris-baumgold.html | Mary Anne Mott Engaged to Wed Harris Baumgold | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/history-dots-unique-park-in-bay-state.html | History Dots Unique Park in Bay State | True | By Paula Cronin | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-irving-wallace-phenomenon-the-wallace-phenomenon.html | The Irving Wallace Phenomenon; The Wallace phenomenon | True | By Michael Lydon | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/boys-giant-slalom-is-won-by-skaling.html | BOYS' GIANT SLALOM IS WON BY SKALING | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/wellington-is-running-a-new-race.html | Wellington Is Running A New Race | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/stocks-up-last-week-on-amex-and-counter.html | Stocks Up Last Week On Amex and Counter | True | By Douglas W. Cray | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/merger-expendables-men-merger-expendables-some-men-at-the-top.html | Merger Expendables: Men; Merger Expendables: Some Men at the Top | True | By Isadore Barmash | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/martin-of-bowdoin-heads-ecac-allstar-sextet.html | Martin of Bowdoin Heads E.C.A.C. All-Star Sextet | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/in-parts-of-a-oncethriving-nigerian-city-the-only-living-things-are.html | In Parts of a Once-Thriving Nigerian City the Only Living Things Are Insects | True | By R. W. Apple Jr. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/hanoi-hails-offensive.html | Hanoi Hails Offensive | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/us-has-orphan-on-tip-of-canada-end-of-peninsula-isolated-by-sea-and.html | U.S. HAS 'ORPHAN' ON TIP OF CANADA; End of Peninsula Isolated by Sea and British Columbia | True | By Jay Walz | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/whats-new-in-the-theater.html | What's New in the Theater | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/poemas-humanos-human-poems-by-cesar-vallejo-translated-by-clayton.html | Poemas Humanos; Human Poems By Cesar Vallejo. Translated by Clayton Eshleman. 326 pp. New York: Grove Press. $8.50. | True | By M. L. Rosenthal | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/shift-in-uar-command-is-smooth.html | Shift in U.A.R. Command Is Smooth | True | By Eric Pace | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/100-years-later-the-nation-once-again-awaits-word-from-utah-100.html | 100 Years Later, the Nation Once Again Awaits Word From Utah; 100 Years Later, the Nation Once Again Awaits Word From Golden Spike Site | True | By Jack Goodman | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/is-everybody-happy.html | IS EVERYBODY HAPPY? | True | GEORGE TABORI | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/moroccos-desert-blooms-brightly-in-the-spring.html | Morocco's Desert Blooms Brightly in the Spring | True | By Stephen O. Hughes | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/samuels-disputes-agnews-statistics.html | SAMUELS DISPUTES AGNEW'S STATISTICS | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/gerard-l-smith-to-wed-miss-valerie-hoagland.html | Gerard L. Smith to Wed Miss Valerie Hoagland | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/vernal-equinox.html | Vernal Equinox | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/encounters-with-lenin-by-nikolay-valentinov-288-pp-new-york-oxford.html | Encounters With Lenin; By Nikolay Valentinov. 288 pp. New York: Oxford University Press. $7. | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/men-stars-and-panofsky.html | Men, Stars, and Panofsky | True | By John Canaday | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/surgeon-general-named-to-louisiana-state-u-post.html | Surgeon General Named To Louisiana State U. Post | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/hanoi-reports-us-raid.html | Hanoi Reports U.S. Raid | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/us-cruising-club-weighs-rating-rule-group-supports-world-proposal.html | U.S. Cruising Club Weighs Rating Rule; GROUP SUPPORTS WORLD PROPOSAL | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-children-a-personal-record-for-the-use-of-adoptive-parents-by.html | The Children; A Personal Record for the Use of Adoptive Parents. By Jan de Hartog. 265 pp. New York: Atheneum. $6.50. | True | By Richard Pollak | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/bass-denver-rocket-coach-signs-pact-with-texas-tech.html | Bass, Denver Rocket Coach, Signs Pact With Texas Tech | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/legislators-seek-inquiry-by-state-in-hospital-crisis-4-democrats.html | LEGISLATORS SEEK INQUIRY BY STATE IN HOSPITAL CRISIS; 4 Democrats Urge a Study of Take-Over From City -- Lindsay Is Scored | True | By Edith Evans Asbury | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/rangers-streak-in-danger-today-blue-shirts-meet-bruins-last-foe-to.html | RANGERS' STREAK IN DANGER TODAY; Blue Shirts Meet Bruins Last Foe to Win Here | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/irish-beat-yale-in-rugby.html | Irish Beat Yale in Rugby | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/tale-of-intrigue-in-old-fishkill.html | Tale of Intrigue In Old Fishkill | True | By Douglas V. Clarke | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/soviet-lofts-cosmos-273.html | Soviet Lofts Cosmos 273 | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/busch-lectures-on-fan-alienation-card-owner-asks-players-to-help.html | BUSCH LECTURES ON FAN ALIENATION; Card Owner Asks Players to Help Reverse Trend | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/son-to-the-klostys.html | Son to the Klostys | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/susan-sherwood-offill-is-bride-of-william-carpenter-killgallon.html | Susan Sherwood Offill Is Bride Of William Carpenter Killgallon | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/chalice-diamonds-stolen-from-church-in-queens.html | Chalice Diamonds Stolen From Church in Queens | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/soccer-fans-riot-in-british-cities.html | SOCCER FANS RIOT IN BRITISH CITIES | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/gulliver-travels-to-town-news-of-the-rialto.html | Gulliver Travels to Town; News of the Rialto | True | By Lewis Funke | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/mathis-and-quarry-battle-tomorrow-night-with-title-bout-likely.html | Mathis and Quarry Battle Tomorrow Night, With Title Bout Likely Reward; WINNER EXPECTED TO MEET FRAZIER | True | By Dave Anderson | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-return-of-franz-josef-strauss-the-return-of-franz-josef-strauss.html | The Return Of Franz Josef Strauss; The return of Franz Josef Strauss | True | By David Hotham | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/4power-mideast-talks-start-soon-thant-says.html | 4-Power Mideast Talks Start Soon, Thant Says | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/electoral-plan-hangs-by-thread-key-backer-of-direct-vote-for.html | ELECTORAL PLAN HANGS BY THREAD; Key Backer of Direct Vote for President Wavering | True | By Warren Weaver Jr | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/does-marlborough-tell-gimpel.html | Does Marlborough Tell Gimpel? | True | By Grace Glueck | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/keeping-nature-in-balance-in-the-caribbean.html | Keeping Nature In Balance In the Caribbean | True | By David Bird | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/friday-aright-fights.html | Friday Aright Fights | True | By E.&Socted Press | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/us-handball-title-captured-by-haber.html | U.S. HANDBALL TITLE CAPTURED BY HABER | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/quintessential-quote.html | QUINTESSENTIAL QUOTE | True | HAROLD STERN. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/miss-demas-engaged-to-martin-baade.html | Miss Demas Engaged to Martin Baade | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/200-demonstrate-at-times-building.html | 200 DEMONSTRATE AT TIMES BUILDING | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/rock-talk-triumphs-by-length-in-city-of-baltimore-handicap-at.html | Rock Talk Triumphs by Length in City of Baltimore Handicap at Pimlico; FAVORITE SCORES IN CLOSING YARDS | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/cameras-outshoot-gunmen.html | Cameras Outshoot Gunmen | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/i-am-curious-no-i-am-curious-no.html | I Am Curious (No?; I Am Curious (No)' | True | By Rex Reed | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/an-assassin-on-the-couch.html | An Assassin on the Couch | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/capt-haakon-a-pedersen-dies-us-lines-shipmaster-was-77.html | Capt. Haakon A. Pedersen Dies; U.S. Lines Shipmaster Was 77 | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/harrison-gray-otis-17651848-the-urbane-federalist-by-samuel-eliot.html | Harrison Gray Otis; 1765-1848: The Urbane Federalist. By Samuel Eliot Morison. Illustrated. 561 pp. Boston: Houghton Mifflin Company. $12.50. | True | By Carl Bridenbaugh | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/anatomy-of-europe-by-anthony-sampson-462-pp-new-york-harper-row-795.html | Anatomy Of Europe; By Anthony Sampson. 462 pp. New York: Harper & Row. $7.95. | True | By John L. Hess | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/mrs-virginia-mower-is-bride-of-leverett-miller-polo-player.html | Mrs. Virginia Mower Is Bride of Leverett Miller, Polo Player | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/phantoms-assuming-human-risks.html | Phantoms' Assuming Human Risks | True | By Robert A. Wright | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/enter-demons-and-angels-enter-demons-and-angels.html | Enter Demons and Angels; Enter Demons and Angels | True | By Peter Schjeldahl | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/hartono-retains-crown-in-allengland-badminton.html | Hartono Retains Crown In All-England Badminton | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/bridge-take-it-by-large-secondhand-low-is-a-firstrate-rule.html | Bridge Take it by & large, "second-hand low" is a first-rate rule | True | By Alan Truscott | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/nonclimbing-clematis.html | Non-Climbing Clematis | True | By Rhoda S. Tarantino | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/maldives-succumbs-to-the-rock-beat-of-colombo-combo.html | Maldives Succumbs To the Rock Beat of Colombo Combo | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-4-no-title-snack-shops-set.html | Article 4 -- No Title; Snack Shops Set | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/spring-schedules.html | Spring Schedules | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-news-from-uptown.html | THE NEWS FROM UPTOWN | True | JESSE H. WALKER. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/a-view-of-the-suez-battleline.html | A View of the Suez Battleline | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/yes-something-is-rotten-in-denmark.html | Yes, Something Is Rotten in Denmark | True | WALTER KERR. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/faa-on-the-disabled.html | F.A.A. On the Disabled | True | By David Gollan | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/wagner-gaining-support-for-possible-mayoral-race-three-candidates.html | Wagner Gaining Support for Possible Mayoral Race; Three Candidates Say They Will Stay in Contest | True | By Thomas P. Ronan | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/us-track-stars-defeat-german-rivals-in-hamburg.html | U.S. Track Stars Defeat German Rivals in Hamburg | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/forum-to-be-feature-of-convention.html | Forum to be Feature of Convention | True | By Thomas V. Haney | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/phillies-combine-4-hits-and-9-walks-to-halt-red-sox-3game-streak-43.html | Phillies Combine 4 Hits and 9 Walks to Halt Red Sox 3-Game Streak, 4-3; YASTRZEMSKI GETS HOMER, 2 SINGLES | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/officer-school-is-attacked.html | Officer School Is Attacked | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/mcgovern-asks-major-expansion-of-foodstamp-program-for-the-needy.html | McGovern Asks Major Expansion of Food-Stamp Program for the Needy | True | By Marjorie Hunter | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/john-j-metzinger.html | JOHN J. METZINGER | True | clal to the New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/arthur-rosenfeld-reporter-on-the-post-for-40-years.html | Arthur Rosenfeld, Reporter On The Post for 40 Years | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/sears-planning-new-maine-store.html | Sears Planning New Maine Store | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/on-the-eriedackawanna.html | ON THE ERIE-LACKAWANNA | True | ALAN S. DOWNER | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/forget-the-game-on-with-the-show-on-the-games-better-half.html | Forget the Game, On With the Show; On the Game's Better Half | True | By Gil McKean | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/billy-kidd-eliminated.html | Billy Kidd Eliminated | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/hanois-escalation.html | Hanoi's Escalation | True | BERNARD L. BAER | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/new-mexico-defeats-utah-and-wyoming.html | NEW MEXICO DEFEATS UTAH AND WYOMING | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/ara.html | A.R.A. | True | Henry C. Wolfe | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/3-more-israeli-arabs-held-in-bombing-at-university.html | 3 More Israeli Arabs Held In Bombing at University | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-return-of-lucky-jim-i-want-it-now.html | The return of Lucky Jim; I Want It Now | True | By Brigid Brophy | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/knicks-trounce-warriors-11790-barnett-standout-on-attack-as-he.html | KNICKS TROUNCE WARRIORS, 117-90; Barnett Standout on Attack as He Scores 35 Points | True | By Thomas Rogers | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/brokers-scored.html | Brokers Scored | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/guinea-rallies-back-toure.html | Guinea Rallies Back Toure | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/election-tuesday-stirs-tennessee-congressional-vote-to-show-how-2.html | ELECTION TUESDAY STIRS TENNESSEE; Congressional Vote to Show How 2 Parties Shape Up | True | Special to the New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/cavalier-king-charles-spaniel-gains-canadian-championship.html | Cavalier King Charles Spaniel Gains Canadian Championship | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/what-of-boris-back-to-boris.html | What of "Boris"?; Back To 'Boris' | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/jane-walton-wed-to-james-bock.html | Jane Walton Wed to James Bock | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/miss-gail-wiss-married-to-john-heyer-in-jersey.html | Miss Gail Wiss Married To John Heyer in Jersey | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/lenins-last-struggle-by-moshe-lewin-193-pp-new-york-pantheon-books.html | Lenin's Last Struggle; By Moshe Lewin. 193 pp. New York: Pantheon Books. $4.95. | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/coaching-a-winner-in-lacrosse-is-old-hat-to-moran-of-cornell.html | Coaching a Winner in Lacrosse Is Old Hat to Moran of Cornell | True | By John B. Forbes | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/3day-antiques-sale-at-darien-church.html | 3-Day Antiques Sale at Darien Church | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/gop-hopes-high-in-2-states-in-south.html | G.O.P. Hopes High in 2 States in South | True | By E. W. Kenworthy | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/speaking-of-books-peabody-s-complaint.html | Speaking of Books; Peabody's Complaint | True | By William Zinsser | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/yawl-betters-corrected-time-record-salty-tiger-4th-to-reach-jamaica.html | Yawl Betters Corrected Time Record; SALTY TIGER 4TH TO REACH JAMAICA | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/abortion-reform-in-new-mexico-becomes-law-in-three-months.html | Abortion Reform in New Mexico Becomes Law in Three Months | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/nixon-condemns-student-tumult-bids-schools-act-says-government-must.html | NIXON CONDEMNS STUDENT TUMULT; BIDS SCHOOLS ACT; Says Government Must Not Enforce Campus Peace -- Asks 'New Initiatives' | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/hail-american-development-by-eli-siegel-194-pp-new-york-definition.html | Hail, American Development; By Eli Siegel. 194 pp. New York: Definition Press. Cloth, $4.95. Paper, $2.45. | True | By Kenneth Rexroth | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/liberals-as-threat.html | Liberals as Threat | True | SEBASTIAN FRANCE | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/manchester-city-gains-soccer-final-booths-late-goal-tops-everton-10.html | Manchester City Gains Soccer Final; BOOTH'S LATE GOAL TOPS EVERTON, 1-0 | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/2-women-pushing-carriage-are-killed-by-auto-upstate.html | 2 Women Pushing Carriage Are Killed by Auto Upstate | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/funds-for-research.html | Funds for Research | True | SANFORD ARANOFF | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/science-in-california-the-earthquake-threat-is-real.html | Science; In California, the Earthquake Threat Is Real | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/truman-in-key-west-for-2week-vacation.html | Truman in Key West For 2-Week Vacation | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/afls-views-likely-to-force-pros-to-compromise-on-1970-realignment.html | A.F.L.'s Views Likely to Force Pros to Compromise on 1970 Realignment; TV A KEY FACTOR IN MERGER PLANS | True | By William N. Wallace | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/capacity-doubling-of-containerships-foreseen-in-70s.html | Capacity Doubling Of Containerships Foreseen in '70's | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/miss-karin-s-peterson-betrothed.html | Miss Karin S. Peterson Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/monique-de-winter-married-to-donald-b-hanson.html | Monique de Winter Married to Donald B. Hanson | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/lasting-mideast-peace.html | Lasting Mideast Peace | True | GIL CARL ALRON | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/campus-liberals-are-talking-back-to-the-radicals.html | Campus Liberals Are Talking Back to the Radicals | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/marijuana-cache-is-found-by-firemen-in-east-village.html | Marijuana Cache Is Found By Firemen in East Village | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/tuesdee-testa-finishes-2d-and-7th-reviewer-wins-mrs-testas-horses.html | Tuesdee Testa Finishes 2d And 7th; Reviewer Wins; Mrs. Testa's Horses Finish 2d and 7th at Aqueduct | True | By Joe Nichols | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-met-chorus-who-are-they-the-met-chorus-who-are-they.html | The Met Chorus: Who Are They?; The Met Chorus: Who Are They? | True | By Robert T. Jones | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/kirk-evans-financial-analyst-weds-mrs-patricia-demarest.html | Kirk Evans, Financial Analyst, Weds Mrs. Patricia Demarest | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/we-fed-them-we-clothed-them-and-they-kill-our-boys.html | 'We Fed Them, We Clothed Them, and They Kill Our Boys' | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/barbara-eisenbud-to-be-bride-of-ira-mandell-medical-student.html | Barbara Eisenbud to Be Bride of Ira Mandell, Medical Student | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/usc-gains-title-in-easter-relays-trojan-quartets-take-four-races-to.html | U.S.C. GAINS TITLE IN EASTER RELAYS; Trojan Quartets Take Four Races to Pace Victory | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/kathleen-a-kingsford-engaged-to-c-j-davis.html | Kathleen A. Kingsford Engaged to C. J. Davis | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/ship-illness-rate-is-at-5year-low-40801-injuries-sicknesses-in-1968.html | SHIP ILLNESS RATE IS AT 5-YEAR LOW; 40,801 Injuries Sicknesses in 1968 in Marine Index | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-agony-of-the-american-left-by-christopher-lasch-212-pp-new-york.html | The Agony Of the American Left; By Christopher Lasch. 212 pp. New York: Alfred A. Knopf. $4.95. | True | By Martin Duberman | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/animal-farm.html | Animal Farm | True | Clinton J. Maguire | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/ulbricht-reports-solid-front.html | Ulbricht Reports Solid Front | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/hunger-and-politics-democrats-and-republicans-argue-about-who-cares.html | Hunger and Politics; Democrats and Republicans Argue About Who Cares Most | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-delight-of-de-kooning.html | The Delight of De Kooning | True | PETER SELZ | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/tests-raise-hope-of-curbing-smog-coast-study-finds-progress-in.html | TESTS RAISE HOPE OF CURBING SMOG; Coast Study Finds Progress in Adjustment on Cars | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/new-us-tactics-intensified-fighting-shift-in-us-tactics-increased.html | New U.S. Tactics Intensified Fighting; Shift in U.S. Tactics Increased the Vietnam Fighting | True | By Terence Smith | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/observer-the-quicksands-of-time.html | Observer: The Quicksands of Time | True | By Russell Baker | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-working-poor.html | The Working Poor | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/yugoslav-routs-ashe-36-61-61-franulovic-scores-upset-in-masters.html | YUGOSLAV ROUTS ASHE, 3-6, 6-1, 6-1; Franulovic Scores Upset in Masters Quarter-Finals | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/repartee-is-victor-in-li-collie-show.html | REPARTEE IS VICTOR IN L. I. COLLIE SHOW | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/-why-should-we-celebrate-the-4th-of-july.html | ' Why Should We Celebrate the 4th of July? | True | By Barbara Campbell | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/bermuda-gets-wedgeshaped-bank.html | Bermuda Gets Wedge-Shaped Bank | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/spring-planting-is-begun-in-china-peking-looks-to-bumper-harvests.html | SPRING PLANTING IS BEGUN IN CHINA; Peking Looks to Bumper Harvests in 1969 | True | By Colin McCullough | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/germany-beyond-the-wall-people-politics-and-prosperity-by-jean.html | Germany Beyond The Wall; People, Politics . . . and Prosperity. By Jean Edward Smith. 338 pp. Boston: Little, Brown & Co. $8.95. | True | By Terence Prittie | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/clay-shaw-finds-life-pretty-much-the-same-as-before-charge-by.html | Clay Shaw Finds Life 'Pretty Much' the Same as Before Charge by Garrison | True | By Martin Waldron | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/reciprocals-those-twoway-business-deals.html | Reciprocals; Those Two-Way Business Deals | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/foreign-affairs-the-triangle-ii-america.html | Foreign Affairs: The Triangle -- II -- America | True | By C. L. Sulzberger | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/wood-field-and-stream-timber-wolf-is-gaining-sympathy-in-alaska-his.html | Wood, Field and Stream; Timber Wolf Is Gaining Sympathy in Alaska, His Last U.S. Stronghold | True | By Nelson Bryant | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/cinerama-moving-into-hotel-field.html | Cinerama Moving Into Hotel Field | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/hy-frost-triumphs-in-oaklawn-feature.html | HY FROST TRIUMPHS IN OAKLAWN FEATURE | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/twins-beat-pirates-51.html | Twins Beat Pirates, 5-1 | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/swim-title-won-by-coast-college-u-of-califirvine-paced-by-martin-to.html | SWIM TITLE WON BY COAST COLLEGE; U. of Calif.-Irvine Paced by Martin to Division Crown | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/school-backs-gum-chewing.html | School Backs Gum Chewing | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/anguilla-a-slap-for-the-mouse-that-roared.html | Anguilla; A Slap for the Mouse That Roared | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/singapore-envisions-offshore-resorts.html | Singapore Envisions Offshore Resorts | True | By Harvey Stockwin | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/mboya-is-jeered-at-talk-in-harlem.html | Mboya Is Jeered at Talk in Harlem | True | By Thomas A. Johnson | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/loaded.html | LOADED | True | N. MORTON FYBISH | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/us-infantrymen-report-killing-40-of-the-enemy-in-mekong-delta.html | U.S. Infantrymen Report Killing 40 of the Enemy in Mekong Delta | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/brazil-tightening-her-security-laws.html | BRAZIL TIGHTENING HER SECURITY LAWS | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/tennis-smashes.html | Tennis smashes | True | By Patricia Peterson | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/actions-to-finish-war-are-favored-gallup-poll-finds-growing-desire.html | ACTIONS TO FINISH WAR ARE FAVORED; Gallup Poll Finds Growing Desire to End Conflict | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/penguins-top-blues-21.html | Penguins Top Blues, 2-1 | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/anne-harvey-curtis-affianced-to-paul-washburn-chittenden.html | Anne Harvey Curtis Affianced To Paul Washburn Chittenden | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/jane-farley-is-wed-to-w-h-simonds-nuptials-at-church-of-st-thomas.html | Jane Farley Is Wed to W. H. Simonds; Nuptials at Church of St. Thomas More -- 8 Attend Bride | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/miss-maloney-r-c-sprague-3d-will-be-married.html | Miss Maloney, R. C. Sprague 3d Will Be Married | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/football-giants-sign-3-rookie-backs-for-69.html | Football Giants Sign 3 Rookie Backs for '69 | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/reds-shut-out-dodgers.html | Reds Shut Out Dodgers | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/1776-and-alls-well-1776-and-alls-well.html | 1776,' And All's Well; 1776,' and All's Well | True | By Walter Kerr | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/lindsays-policies-on-housing-are-assailed-as-inadequate-by-2.html | Lindsay's Policies on Housing Are Assailed as Inadequate by 2 Officials | True | By David K. Shipler | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/nations-cornish-got-a-spokesman-rowse-calls-them-the-most-neglected.html | NATION'S CORNISH GET A SPOKESMAN; Rowse Calls Them the Most Neglected Minority | True | By John Leo | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/trzmiel-equals-track-mark.html | Trzmiel Equals Track Mark | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-readers-are-curious-too.html | The Readers Are 'Curious,' Too | True | RANDY C. BAER. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/oil-stocks-new-interest-for-market.html | Oil Stocks New Interest For Market | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/un-rights-session-ends.html | U.N. Rights Session Ends | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/peruvian-bishop-quits-the-church-defection-of-young-liberal.html | PERUVIAN BISHOP QUITS THE CHURCH; Defection of Young Liberal Reported by Vatican | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/ohio-u-journalism-school-to-give-van-anda-awards.html | Ohio U. Journalism School to Give Van Anda Awards | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/asthma-hospital-to-gain.html | Asthma Hospital to Gain | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/miss-archibald-is-bride-of-f-a-fletcher.html | Miss Archibald Is Bride of F. A. Fletcher | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/president-nixons-politicalmilitary-policies.html | President Nixon's Political-Military Policies | True | By James Reston | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/haiti-recognizes-biafra.html | Haiti Recognizes Biafra | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/in-defense-of-poland.html | IN DEFENSE OF POLAND | True | (Mrs.) WANDA CZUBA. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/talks-to-resume-tuesday.html | Talks to Resume Tuesday | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/russian-sets-swim-mark.html | Russian Sets Swim Mark | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/new-zealand-use-of-drugs-decried-spending-for-pills-horrible.html | NEW ZEALAND USE OF DRUGS DECRIED; Spending for Pills 'Horrible,' Medical Group Is Told | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/in-the-sports-editors-mailbox-about-us-hockey.html | In the Sports Editor's Mailbox; About U.S. Hockey | True | Russell J. McCurdy | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/something-old-something-new-nothing-borrowed-plenty-blue.html | Something Old, Something New Nothing Borrowed, Plenty Blue | True | By Martin Williams | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/hidden-assets-could-be-stolen-stock-theft-is-padding-portfolios.html | Hidden Assets Could Be Stolen; Stock Theft Is Padding Portfolios | True | By Robert Mcg. Thomas Jr. | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/no-major-theme-just-ballet-talk.html | No Major Theme, Just Ballet Talk | True | By Clive Barnes | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/appeals-for-calm.html | Appeals for Calm | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/mars-shot-delayed-after-2-faulty-parts-are-found-in-craft.html | Mars Shot Delayed After 2 Faulty Parts Are Found in Craft | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/woman-36-at-top-in-brokerage-house.html | Woman, 36, at Top in Brokerage House | True | TERRY ROBARDS | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/ernst-deutsch-78-dies-actor-in-berlin-and-vienna-troupes.html | Ernst Deutsch, 78, Dies; Actor In Berlin and Vienna Troupes | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/darien-captures-sunfish-sail-32-riverside-fleet-loses-team-match-in.html | DARIEN CAPTURES SUNFISH SAIL, 3-2; Riverside Fleet Loses Team Match in 18-Knot Winds | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/virgin-islands-churches-evoke-freedom-heritage.html | Virgin Islands Churches Evoke Freedom Heritage | True | By Sydney Hunt | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/stayman-and-walsh-teams-gain-finals-in-vanderbilt-bridge.html | Stayman and Walsh Teams Gain Finals in Vanderbilt Bridge | True | By Alan Truscott | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/hardwick-heads-entries-in-akron-bowling-april-15.html | Hardwick Heads Entries In Akron Bowling April 1-5 | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/another-relic-gone-in-rome.html | Another Relic Gone in Rome | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/citrus-boulevard-is-reaping-tourists.html | Citrus Boulevard Is Reaping Tourists | True | By C. E. Wright | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MRS. P. F. HODNETT | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/liner-elizabeth-shown-to-600-guests.html | Liner Elizabeth Shown to 600 Guests | True | By Alvin Shuster | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/utah-liquor-laws-raise-questions-can-waitress-pop-the-cork-for.html | UTAH LIQUOR LAWS RAISE QUESTIONS; Can Waitress Pop the Cork for Restaurant Drinkers? | True | Special to The New York Times | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-23 | 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/martin-and-socha-on-allstar-six-named-to-eastern-college-division.html | MARTIN AND SOCHA ON ALL-STAR SIX; Named to Eastern College Division II Hockey Team | True | | 1997-01-30 | RE0000748052 | B00000493023 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/man-who-looks-like-goldwater-runs-for-house-also-sounds-and-thinks.html | Man Who Looks Like Goldwater Runs for House; Also Sounds and Thinks Like Former Arizona Senator His Name Is Goldwater Jr. - and He's 'Very Proud of It' | True | By Steven V. Robertsspecial To The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/dance-eglevskys-classes-perform-city-ballet-sends-out-sextet-of.html | Dance: Eglevsky's Classes Perform; City Ballet Sends Out Sextet of Guests ' Pas de Deesses' Closes Joffrey Spring Stay | True | By Anna Kisselgoffspecial To the New York Timesdon McDonagh | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/orioles-beat-braves-43.html | Orioles Beat Braves, 4-3 | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/screen-british-murders-are-cute.html | Screen: British Murders Are Cute | True | By Vincent Canby | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/equatorial-guinea-faces-economic-collapse-as-spanish-flee.html | Equatorial Guinea Faces Economic Collapse as Spanish Flee | True | By R. W. Apple Jr.special To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/treteau-de-paris-coming.html | Treteau de Paris Coming | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/rams-choice-breaks-foot.html | Rams' Choice Breaks Foot | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/new-zealands-bluff-has-new-point.html | New Zealand's 'Bluff' Has New Point | True | By Robert Trumbullspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/quarry-in-the-pink-for-mathis-tonight.html | Quarry 'in the Pink' for Mathis Tonight | True | By Dave Anderson | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/fbi-hunts-banker-charged-in-el-paso-with-embezzlement.html | F.B.I. Hunts Banker Charged in El Paso With Embezzlement | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/rohm-and-haas-company-introduces-a-new-fiber.html | Rohm and Haas Company Introduces a New Fiber | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/ir-th0son-63i-dgl1grsrearchbr-pharm acologistdies-made-childbirth.html | I.R. TH0?SON, 63,i Dgl1GRSREARCHBR; Pharm acologistDies--Made Childbirth Dosage Safer | True | Special to The New York Time5 | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/charter-new-york-in-a-bid-for-fulton-county-national.html | Charter New York in a Bid For Fulton County National | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/negro-enlistment-in-guard-lagging-percentage-up-only-slightly.html | NEGRO ENLISTMENT IN GUARD LAGGING; Percentage Up Only Slightly Despite Official Calls for an End to Imbalance NEGRO ENLISTMENT IN GUARD LAGGING | True | By Neil Sheehanspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/nixon-meets-with-bunker-president-begins-study-of-vietnam-policies.html | Nixon Meets With Bunker; President Begins Study of Vietnam Policies PRESIDENT BEGINS TALKS ON VIETNAM | True | BY Robert B. Semple Jr.special To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/anguillans-hold-funeral-for-lee-hundreds-protest-presence-of.html | ANGUILLANS HOLD FUNERAL FOR LEE; Hundreds Protest Presence of British Commissioner | True | By Henry Ginigerspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/pirates-top-twins-54.html | Pirates Top Twins, 5-4 | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/rayborn-victor-in-motorcycling-keeps-national-crown-by-taking.html | RAYBORN VICTOR IN MOTORCYCLING; Keeps National Crown by Taking Daytona Race | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/ashau-sweep-begun-march-1.html | Ashau Sweep Begun March 1 | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/horse-show-title-to-lost-fortune-miss-pollack-rides-victor-in-river.html | HORSE SHOW TITLE TO LOST FORTUNE; Miss Pollack Rides Victor in River Vale Hackoff | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/area-banks-show-net-gain.html | Area Banks Show Net Gain | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/5-die-in-texas-plane-crash.html | 5 Die in Texas Plane Crash | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/doctor-from-bombay-finds-rickets-in-bronx.html | Doctor From Bombay Finds Rickets in Bronx | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/yippie-leader-held-in-raid-on-lower-east-side-hoffman-accused-of.html | Yippie Leader Held in Raid on Lower East Side; Hoffman Accused of Having Guns and Blackjacks Marijuana and Heroin Also Found in Apartment | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/stage-billy-based-on-melville-novel-show-closes-after-its-first.html | Stage: 'Billy' Based on Melville Novel; Show Closes After Its First Performance Musical Has Settings by Ming Cho Lee | True | By Clive Barnes | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/study-finds-likely-assassins-share-social-isolation-trait.html | Study Finds Likely Assassins Share 'Social Isolation' Trait | True | By Peter Kihss | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/kennedy-will-study-us-racial-policies.html | KENNEDY WILL STUDY U.S. RACIAL POLICIES | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/lindsay-says-other-cities-envy-new-york-its-police.html | Lindsay Says Other Cities Envy New York Its Police | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/miss-rubin-wins-twice-victory-total-rises-to-11.html | Miss Rubin Wins Twice, Victory Total Rises to 11 | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/charge-of-racism-tarnishes-waterburys-yankee-image-racism-charge.html | Charge of Racism Tarnishes Waterbury's Yankee Image; Racism Charge Dims Waterbury's Yankee Image | True | By John Darntonspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/red-cross-mission.html | Red Cross Mission | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/new-york-times-co-shows-advertising-revenue-gain.html | New York Times Co. Shows Advertising Revenue Gain | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/vandals-invade-cemetery.html | Vandals Invade Cemetery | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/comebacks-of-lonborg-and-tony-conigliaro-stall-as-mets-top-red-sox.html | Comebacks of Lonborg and Tony Conigliaro Stall as Mets Top Red Sox, 7-3; PITCHER SUFFERS TIGHT SHOULDER Conigliaro Fails to Hit Ball Beyond Infield in 4 Tries -Koosman Is Sharp | True | By Leonard Koppettspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/columbia-to-protect-all-students-rights-in-strike-by-sds.html | Columbia to Protect All Students' Rights In 'Strike' by S.D.S. | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/southern-theater-benefit.html | Southern Theater Benefit | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/frank-f-russell-64-headed-2-concerns.html | FRANK F. RUSSELL, 64, HEADED 2 CONCERNS | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/50million-buffalo-center-for-bank-is-being-built.html | $50-Million Buffalo Center For Bank Is Being Built | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/de-gaulle-to-visit-corsica.html | De Gaulle to Visit Corsica | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/floyd-takes-jacksonville-open-by-beating-dickinson-on-first-hole-of.html | Floyd Takes Jacksonville Open by Beating Dickinson on First Hole of Playoff; BIRDIE PUTT EARNS PRIZE OF $20,000 Dickinson's 70 Ties Floyd, With 71, at 278 -- Three Share Third at 280 | True | By Lincoln A. Werdenspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/less-crime-in-punishment.html | Less Crime in Punishment | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/soldiers-trial-put-off-a-day.html | Soldiers Trial Put Off a Day | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/the-mendeleyev-centennial.html | The Mendeleyev Centennial | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/us-reports-on-coal.html | U.S. Reports on Coal | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/horizons-for-public-and-global-broadcasting.html | Horizons for Public and Global Broadcasting | True | By Herbert Mitgang | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/african-program-studied.html | African Program Studied | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/south-vietnamese-revising-outmoded-press-laws.html | South Vietnamese Revising Outmoded Press Laws | True | By Joseph B. Treasterspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/cliff-nancy-richey-win-phoenix-finals.html | CLIFF, NANCY RICHEY WIN PHOENIX FINALS | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/harlem-hospital-rejects-dozens-as-crisis-spreads-mayor-demands-more.html | HARLEM HOSPITAL REJECTS DOZENS AS CRISIS SPREADS; Mayor Demands More State Money -- Calls Meeting of Administrators Today Harlem Hospital Is Rejecting Dozens | True | By Earl Caldwell | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/books-of-the-times-new-jews.html | Books of The Times; New Jews | True | By Christopher Lehmann-Haupt | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/britain-to-reduce-diplomats.html | Britain to Reduce Diplomats | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/nbc-and-abc-will-permit-industry-prescreening-of-shows.html | N.B.C. and A.B.C. Will Permit Industry Prescreening of Shows | True | By Jack Gouldspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/carolyn-cater-may-is-betrothed.html | Carolyn Cater May Is Betrothed | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/jordan-has-high-hopes-for-aqaba-her-outlet-to-the-sea.html | Jordan Has High Hopes for Aqaba, Her Outlet to the Sea | True | By Dana Adams Schmidtspecial to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/tenants-in-brooklyn-protest-eviction-by-jehovahs-witnesses.html | Tenants in Brooklyn Protest Eviction by Jehovah's Witnesses | True | By George Dugan | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/formosa-golfer-captures-thailand-open-by-8-shots.html | Formosa Golfer Captures Thailand Open by 8 Shots | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/hardhitting-rangers-take-fight-out-of-bruins-and-triumph-42-at.html | Hard-Hitting Rangers Take Fight Out of Bruins and Triumph, 4-2, at Garden; 3D-PERIOD DRIVE SUBDUES BOSTON Nelson and Seiling Score -- Victors' Home Unbeaten Streak Reaches 17 | True | By Gerald Eskenazi | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/webster-seeking-un-aid.html | Webster Seeking U.N. Aid | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/antitreaty-rallies-held.html | Anti-Treaty Rallies Held | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/secretary-kennedy-backs-delay-in-building-of-supersonic-plane.html | Secretary Kennedy Backs Delay In Building of Supersonic Plane | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/electors-favored.html | Electors Favored | True | WILLIAM J. BAUMOL | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/senators-rally-tops-astros-106-10-runs-scored-in-7th-8th-innings.html | SENATORS RALLY TOPS ASTROS, 10-6; 10 Runs Scored in 7th, 8th Innings for 3d Triumph | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/white-sox-triumph-42.html | White Sox Triumph, 4-2 | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/yale-105-rugby-victor.html | Yale 10-5 Rugby Victor | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/moscow-will-permit-a-youth-to-study-abroad-for-rabbinate.html | Moscow Will Permit a Youth To Study Abroad for Rabbinate | True | By Irving Spiegel | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/soviet-six-downs-us-again-8-to-4-mayasich-tallies-two-goals-for.html | SOVIET SIX DOWNS U.S. AGAIN, 8 TO 4; Mayasich Tallies Two Goals for Improved Losers | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/sheean-is-living-some-more-history.html | Sheean Is Living Some More History | True | By Alden Whitman | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/hartford-symphony-is-led-by-winograd-in-carnegie-concert.html | Hartford Symphony Is Led by Winograd In Carnegie Concert | True | By Donal Henahan | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/california-official-urges-an-overhaul-in-branch-banking-overhaul.html | California Official Urges an Overhaul In Branch Banking; OVERHAUL URGED IN BRANGH BANKS | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/ball-and-hauptner-score-in-miami-motorboat-races.html | Ball and Hauptner Score In Miami Motorboat Races | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/reid-yawl-triumphs-on-corrected-time-fly-way-scores-2d-victory-in.html | Reid Yawl Triumphs on Corrected Time; FLYWAY SCORES 2D VICTORY IN ROW Stubby, Also in Class C, Is Next on Time Basis for Montego Bay Race | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/rusk-says-no-sharp-rifts-on-course-of-war-existed.html | Rusk Says No Sharp Rifts On Course of War Existed | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/nets-bow-to-floridians-for-10th-defeat-in-row.html | Nets Bow to Floridians For 10th Defeat in Row | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/paul-l-green.html | PAUL L. GREEN | True | .peelal to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/chelsea-bid-widened.html | Chelsea Bid Widened | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/treasury-aide-named.html | Treasury Aide Named | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/rivals-breathe-a-sigh-of-relief-as-aleindor-era-comes-to-and.html | Rivals Breathe a Sigh of Relief As Aleindor Era Comes to End | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/coast-gop-group-vexed-over-nixons-appointments.html | Coast G.O.P. Group Vexed Over Nixon's Appointments | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/in-scottsboro-few-remember-the-criminal-trial-that-brought.html | In Scottsboro, Few Remember the Criminal Trial That Brought Prominence to the Town 38 Years Ago | True | By James T. Wootenspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/carey-and-low-discuss-running-together-to-narrow-the-mayoral-field.html | Carey and Low Discuss Running Together to Narrow the Mayoral Field | True | By Clayton Knowles | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/sexabuses-charged-at-mental-hospital-in-jersey.html | Sex Abuses Charged at Mental Hospital in Jersey | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/bridge-walshs-los-angeles-team-wins-vanderbilt-knockout.html | Bridge : Walsh's Los Angeles Team Wins Vanderbilt Knockout | True | By Alan Truscottspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/tennessee-curfew-imposed-after-81-campus-arrests.html | Tennessee Curfew Imposed After 81 Campus Arrests | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/gulf-western-raises-net-22-earnings-and-sales-at-peak-for-sixmonth.html | GULF & WESTERN RAISES NET 22%; Earnings and Sales at Peak for Six-Month Period | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/-if-a-couple-cant-get-along-when-theyre-working-together.html | ' If a Couple Can't Get Along When They're Working Together...' | True | By Judy Klemesrud | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/freeport-completes-survey.html | Freeport Completes Survey | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/us-to-seek-out-city-pockets-of-hunger-study-to-cover-2000-families.html | U.S. to Seek Out City Pockets of Hunger; Study to Cover 2,000 Families in 6 Months U.S. Will Search Out Pockets of Hunger in the City | True | By Homer Bigart | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/israelis-sentence-arab-youth.html | Israelis Sentence Arab Youth | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/negro-guard-ratios.html | Negro Guard Ratios | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/kyung-ja-ryang-gives-a-song-recital-here.html | Kyung Ja Ryang Gives A Song Recital Here | True | PETER G. DAVIS. | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/liberties-union-split-on-schools-stand-on-ocean-hill-issues-is.html | LIBERTIES UNION SPLIT ON SCHOOLS; Stand on Ocean Hill Issues Is Debated by Members | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/private-organizations-come-to-grips-with-causes-of-urban-crisis-and.html | Private Organizations Come to Grips With Causes of Urban Crisis and Seek Potential Remedies | True | By John Herbersspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/-personal-reasons-lead-nea-aide-to-file-resignation.html | 'Personal Reasons' Lead N.E.A. Aide To File Resignation | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/rivoli-wins-auteuil-race.html | Rivoli Wins Auteuil Race | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/connecticuts-bishop-gray-will-retire-next-month.html | Connecticut's Bishop Gray Will Retire Next Month | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/franulovic-takes-masters-net-final.html | FRANULOVIC TAKES MASTERS NET FINAL | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/auroral-displays-from-flare-on-sun-are-sighted-here.html | Auroral Displays From Flare on Sun Are Sighted Here | True | By Walter Sullivan | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/bernadotte-e-schmitt-is-dead-historian-won-plitzer-prize-charged.html | Bernadotte E. Schmitt Is Dead; , Historian Won Plitzer Prize; Charged Germany With Guilt -, for World War I in 'The Coming of the War, 1914' | True | SpeCial to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/antinato-rally-in-italy.html | Anti-NATO Rally in Italy | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/penguins-eliminate-north-stars-pittsburgh-50-victor.html | Penguins Eliminate North Stars; Pittsburgh 5-0 Victor | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/large-early-issue-of-sdrs-studied-us-leans-toward-a-paper-gold-plan.html | Large Early Issue Of S.D.R.'s Studied; U.S. Leans Toward a 'Paper Gold' Plan That Would Create Big Pool in 1969, Smaller Amounts in Later Years LARGE EARLY ISSUE FOR S.D.R. STUDIED | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/school-board-a-sacrificial-panel-lindsay-packed-it-but-now-he-backs.html | School Board: A Sacrificial Panel?; Lindsay 'Packed' It, But Now He Backs Paid Commission | True | By Fred M. Hechinger | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/sports-of-the-times-an-owner-replies.html | Sports of The Times; An Owner Replies | True | By Robert Lipsyte | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/m-m-ehrmann-esta-reichstein-wed-in-jersey.html | M. M. Ehrmann, Esta Reichstein Wed in Jersey | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/poem-read-in-class-irks-legislators.html | POEM READ IN CLASS IRKS LEGISLATORS | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/reds-rally-to-defeat-yanks-63-johnson-may-bench-connect.html | Reds Rally to Defeat Yanks, 6-3; Johnson, May, Bench Connect | True | By Joseph Dursospecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/us-at-geneva-prepares-to-fill-in-gaps-in-proposed-treaty-to-bar.html | U.S., at Geneva, Prepares to Fill In Gaps in Proposed Treaty to Bar Nuclear Weapons From Seabed | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/police-stop-erratic-car-seize-7-on-drug-charges.html | Police Stop Erratic Car, Seize 7 on Drug Charges | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/senator-nelson-asks-study-of-germ-warfare-projects.html | Senator Nelson Asks Study Of Germ Warfare projects | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/review-of-johnson-budget-brings-increase-not-a-cut-total-given.html | Review of Johnson Budget Brings Increase, Not a Cut; Total Given Nixon Put at $198-Billion -- President Determined to Reduce It -- Treasury Chief Sees Defense Slash A BUDGET REVIEW BRINGS INCREASE | True | By Edwin L. Dale Jr.special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/mccraw-undergoes-surgery.html | McCraw Undergoes Surgery | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/slight-yield-drop-possible-for-bonds-market-will-find-a-breather.html | Slight Yield Drop Possible for Bonds; Market Will Find a Breather This Week -- Light Schedule Might Nudge Rates Further Below Peaks Set Tuesday SLIGHT YIELD DROP POSSIBLE IN BONDS | True | By John H. Allan | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/transport-notes-olympic-protest-cab-asked-to-deny-plea-to-bar-route.html | TRANSPORT NOTES: OLYMPIC PROTEST; C.A.B. Asked to Deny Plea to Bar Route to Chicago | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/patrolmancabbie-robbed-but-he-captures-his-man.html | Patrolman-Cabbie Robbed, But He Captures His Man | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/larry-stumpu-marries-andrea-abramson.html | Larry Stumpu Marries Andrea Abramson | True | pecial to The Yok Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/earnings-listed.html | Earnings Listed | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/troops-called-in-karachi-as-ayub-urges-calm.html | Troops Called in Karachi as Ayub Urges Calm | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/californians-play-refreshing-rock-at-fillmore-east.html | Californians Play Refreshing Rock At Fillmore East | True | By Mike Jahn | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/200-at-hunter-ask-for-many-changes.html | 200 AT HUNTER ASK FOR MANY CHANGES | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/mrs-ossip-dymow.html | MRS. OSSIP DYMOW | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/ship-conference-will-raise-transatlantic-fares.html | Ship Conference Will Raise Trans-Atlantic Fares | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/czechs-end-visit-to-soviet.html | Czechs End Visit to Soviet | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/value-of-pekings-offer.html | Value of Pekings Offer | True | MARK WEINBAUM | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/ss9-helps-administration-score-points-in-missile-debate.html | SS-9 Helps Administration Score Points in Missile Debate | True | By John W. Finney.special To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/carterraymond-to-wed-miss-isabel-glasgow.html | CarterRaymond to Wed Miss Isabel Glasgow | True | Special to The NeW York TImew | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/celtics-rout-bullets-12698.html | Celtics Rout Bullets, 126-98 | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/markel-appointed-to-fairleigh-post.html | MARKEL APPOINTED TO FAIRLEIGH POST | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/nixon-and-the-south-many-democratic-defectors-to-gop-now.html | Nixon and the South: Many Democratic Defectors to G.O.P. Now Complaining About President's Actions | True | By E. W. Kenworthy.special To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/tucker-and-macneil-join-rysanck-in-tosca.html | Tucker and MacNeil Join Rysanek in 'Tosca' | True | ROBERT SHELTON. | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/3d-religious-relic-in-4-days-is-reported-stolen-in-rome.html | 3d Religious Relic in 4 Days Is Reported Stolen in Rome | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/hester-sees-no-need-for-us-intervention-on-campus-issues.html | Hester Sees No Need For U.S. Intervention On campus Issues | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/plan-would-ease-bigblock-trades-1million-outlay-approved-for.html | PLAN WOULD EASE BIG-BLOCK TRADES; $1-Million Outlay Approved for Automated Handling by N.Y. Exchange PLAN WOULD EASE BIG-BLOCK TRADES | True | By William D. Smith | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/eban-reasserts-opposition-to-big-4-role-in-mideast.html | Eban Reasserts Opposition To Big-4 Role in Mideast | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/us-unit-frees-10-men-held-by-the-vietcong.html | U.S. Unit Frees 10 Men Held by the Vietcong | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/south-african-shipping-gain.html | South African Shipping Gain | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/rockets-win-128121.html | Rockets Win, 128-121 | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/che-tests-the-limits-of-sex-onstage.html | Che! Tests the Limits of Sex.Onstage | True | By Henry Raymont | 1997-01-30 | RE0000748058 | B00000494140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/alden-gannett-b'ngaged-to-gustavus-f-taylor.html | Alden Gannett B'ngaged To Gustavus F. Taylor | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/japanese-near-us-base-praise-americans-but-remain-uneasy.html | Japanese Near U.S. Base Praise Americans but Remain Uneasy | True | By Takashi Okaspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/richard-faux-jr-to-wed-mariesmith-on-april-19.html | Richard Faux Jr. to Wed MarieiSmith on April 19 | True | ?Special to TK New ?ork Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/brydges-sees-budget-approval-and-salestax-rise-this-week.html | Brydges Sees Budget Approval And Sales-Tax Rise This Week | True | By Bill Kovach | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/lathrop-and-miss-forrest-victors-in-junior-slalom.html | Lathrop and Miss Forrest Victors in Junior Slalom | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/house-starts-forecast.html | House Starts Forecast | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/braid-bells-and-burlap-the-new-needlework.html | Braid, Bells and Burlap: The New Needlework | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/250-protest-in-london.html | 250 Protest in London | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/zambia-accuses-rhodesia-of-planning-an-air-attack.html | Zambia Accuses Rhodesia Of Planning an Air Attack | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/pistons-trounce-bulls-by-158114-detroit-shatters-two-club-records.html | PISTONS TROUNCE BULLS BY 158-114; Detroit Shatters Two Club Records in Scoring | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/a-bank-in-oregon-joins-allied-group.html | A BANK IN OREGON JOINS ALLIED GROUP | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/order-on-the-campus.html | Order on the Campus | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/6-protestant-leaders-in-us-to-hold-conference-with-pope.html | 6 Protestant Leaders in U.S. To Hold Conference With Pope | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/jerusalem-hails-us-archeologist-names-albright-a-worthy-for-long.html | JERUSALEM HAILS U.S. ARCHEOLOGIST; Names Albright a 'Worthy' for Long Scholarship | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/knicks-bow-to-lakers-128111-and-finish-3d-will-face-bullets-in.html | Knicks Bow to Lakers, 128-111, and Finish 3d; Will Face Bullets in Playoffs; VICTORS CONNECT ON 59% OF SHOTS West, Chamberlain, Counts Pace Attack -- Knicks Open in Baltimore Thursday By THOMAS ROGERS | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/cuny-budget.html | C.U.N.Y. Budget | True | BUELL G. GALLAGHER | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/german-heart-patient-dies.html | German Heart Patient Dies | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/hull-and-leeds-tie-in-rugby.html | Hull and Leeds Tie in Rugby | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/otepkas-appointment.html | Otepka's Appointment | True | ELI SCHWARTZ | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/10000-millard-fillmore-letters-found-10000-millard-fillmore-letters.html | 10,000 Millard Fillmore Letters Found; 10,000 Millard Fillmore Letters Found | True | By William Borders | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/hudson-in-a-nutshell-aids-con-ed-water-study-model-aids-con-ed.html | Hudson in a Nutshell Aids Con Ed Water Study; Model Aids Con Ed | True | By Gene Smith | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/fleisher-emmel-win-4ball-golf-crown.html | FLEISHER, EMMEL WIN 4-BALL GOLF CROWN | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/consumer-credit-bill-attacked-on-interest-rates.html | Consumer Credit Bill Attacked on Interest Rates | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/pressuring-of-ray-denied-by-foreman.html | PRESSURING OF RAY DENIED BY FOREMAN | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/lindsay-in-song-asks-about-magic-where-has-it-all-gone-he-wonders.html | LINDSAY, IN SONG, ASKS ABOUT MAGIC;' Where Has It All Gone,' He Wonders at Inner Circle | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/kathy-whitworth-captures-15000-port-charlotte-golf.html | Kathy Whitworth Captures $15,000 Port Charlotte Golf | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/soviet-musician-disappears-here-moscow-symphony-cellist-is-believed.html | SOVIET MUSICIAN DISAPPEARS HERE; Moscow Symphony Cellist Is Believed to Have Defected | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/satos-party-wins-in-japanese-vote.html | SATO'S PARTY WINS IN JAPANESE VOTE | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/lawyer-to-challenge-tobacco-industry.html | Lawyer to Challenge Tobacco Industry | True | By J0hn D. Morrisspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/record-set-by-winning-ford-gt40-in-sebring-race-ickxs-car-clocked.html | Record Set by Winning Ford GT-40 in Sebring Race; Ickx's Car Clocked at 103.363 M.P.H. - Ferrari Is 2d | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/albany-and-the-citys-schools.html | Albany and the City's Schools | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/leader-of-a-little-islands-cause-ronald-webster.html | Leader of a Little Island's Cause; Ronald Webster | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/no-response-from-peking.html | No Response From Peking | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/bridalplanned-by-diane-powl.html | BridalPlanned By Diane Powl | True | SPecial to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/ferguson-excels-as-seals-clinch-2d-with-54-triumph.html | Ferguson Excels as Seals Clinch 2d With 5-4 Triumph | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/new-highways-bring-land-boom-to-texas-area-economists-project.html | New Highways Bring Land Boom to Texas Area; Economists Project Doubling of the Urban Population in Dallas-Fort Worth Region | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/menu-for-an-informal-party.html | Menu for an Informal Party | True | By Jean Hewitt | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/bucks-trounce-suns-128118.html | Bucks Trounce Suns, 128-118 | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/long-island-ac-wins-255.html | Long Island A.C. Wins, 25-5 | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/dr-josef-gerstmann-81-dies-t-did-neuropsychiatric-research.html | Dr. Josef Gerstmann, 81, Dies; t Did Neuropsychiatric Research | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/mayfield-wins-12mile-run-by-600-yards-from-walsh.html | Mayfield Wins 12-Mile Run By 600 Yards From Walsh | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/peak-profits-raising-salaries-of-bank-chiefs-survey-finds-salaries.html | Peak Profits Raising Salaries Of Bank Chiefs, Survey Finds; SALARIES RISING FOR BANK CHIEFS | True | By H. Erich Heinemann | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/johnson-stars-for-phils.html | Johnson Stars for Phils | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/to-reduce-mail-theft.html | To Reduce Mail Theft | True | H. HEDLEY HALL. | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/graham-leaves-australia.html | Graham Leaves Australia | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/life-and-thompson-agency-shifts.html | Life and Thompson Agency Shifts | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/lack-of-funds-hampering-cancer-study-report-says.html | Lack of Funds Hampering Cancer Study, Report Says | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/park-bonds-divide-michigan-into-urban-and-rural-factions.html | Park Bonds Divide Michigan Into Urban and Rural Factions | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/hawks-vanquish-maple-leafs-41-wharram-tallies-twice-to-pace-victory.html | HAWKS VANQUISH MAPLE LEAFS, 4-1; Wharram Tallies Twice to Pace Victory at Chicago | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/benkos-collie-wins-top-honor-in-jersey.html | BENKOS COLLIE WINS TOP HONOR IN JERSEY | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/brief-season-ends-for-arik-einstein.html | BRIEF SEASON ENDS FOR ARIK EINSTEIN | True | RICHARD F. SHEPARD. | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/article-1-no-title.html | Article 1 -- No Title | | Young Uck Kim Soloist In Stokowski ConcertTHEODORE STRONGIN. | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/patients-protest-jobs-at-va-center.html | PATIENTS PROTEST JOBS AT V.A. CENTER | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/drilling-result-given.html | Drilling Result Given | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/eschenbach-presents-a-piano-recital.html | Eschenbach Presents a Piano Recital | True | By Allen Hughes | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/west-berlin-frees-exspy-who-aided-a-soviet-agent.html | West Berlin Frees Ex-Spy Who Aided a Soviet Agent | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/missiles-decision-termed-political.html | MISSILES DECISION TERMED POLITICAL | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/chess-one-brilliant-tactical-coup-deserves-alas-another.html | Chess : One Brilliant Tactical Coup Deserves, Alas, Another | True | By Al Horowitz | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/franklin-bank-sets-branch.html | Franklin Bank Sets Branch | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/greeks-beat-ukrainians.html | Greeks Beat Ukrainians | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/senate-unit-resumes-oil-controls-inquiry-today-effects-of-the-rules.html | Senate Unit Resumes Oil Controls Inquiry Today; Effects of the Rules Review Are Seen Far-Reaching University Economists and Industry Aides to Testify SENATORS RESUME OIL RULES INQUIRY | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/3500-vietnamese-villages-regaining-home-rule-first-councils-elected.html | 3,500 Vietnamese Villages Regaining Home Rule; First Councils Elected Since 1956, When Diem Began Appointing Officials | True | By Terence Smithspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/waiting-for-disaster.html | Waiting for Disaster | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/miss-heldman-takes-final-from-miss-wade-by-61-64.html | Miss Heldman Takes Final From Miss Wade by 6-1, 6-4. | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/trudeau-goes-to-washington-today-for-getacquainted-talks-with-nixon.html | Trudeau Goes to Washington Today for Get-Acquainted Talks With Nixon | True | By Jay Walzspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/lincoln-square-plan.html | Lincoln Square Plan | True | BEVERLY MOSS SPATT | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/leinsdorf-plays-last-concert-as-boston-leader.html | Leinsdorf Plays Last Concert as Boston Leader | True | PETER G. DAVIS. | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/racketeer-indicted-in-li-girls-death.html | RACKETEER INDICTED IN L.I. GIRL'S DEATH | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/flyers-win-43-to-clinch-4th-philadelphia-tops-blues.html | Flyers Win, 4-3, to Clinch 4th; Philadelphia Tops Blues | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/margaret-rae-gives-debut-song-recital.html | Margaret Rae Gives Debut Song Recital | True | ROBERT SHERMAN. | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/commonwealth-lands-differ.html | Commonwealth Lands Differ | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/midmarch-sales-advanced-at-gm-but-gain-was-05-per-cent-mostly-in.html | MID-MARCH SALES ADVANCED AT G.M.; But Gain Was 0.5 Per Cent, Mostly in Buick Group -- 20-Day Total Off | True | By Jerry M. Flintspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/new-battles-near-saigon-sweeps-of-ashau-valley-by-allies-disclosed.html | New Battles Near Saigon; Sweeps of Ashau Valley by Allies Disclosed Heavy Fighting Erupts in Area Northwest of Saigon | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/plane-hunt-is-resumed.html | Plane Hunt Is Resumed | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/wolf-sets-record-in-ski-jump-event.html | WOLF SETS RECORD IN SKI JUMP EVENT | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/traffic-light-waste.html | Traffic Light Waste | True | Jos. W. SARGENT Jr. | 1997-01-30 | RE0000748058 | B00000494140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/demand-for-steel-continuing-strong-as-trends-balance-orders-in.html | Demand for Steel Continuing Strong As Trends Balance; ORDERS IN STEEL CONTINUE STRONG | True | Special to The New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/navy-orders-9-diesel-tankers-for-charter-service.html | Navy Orders 9 Diesel Tankers for Charter Service | True | By George Horne | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/alpine-skiing-wins-uphill-battle-for-fans-favor.html | Alpine Skiing Wins Uphill Battle for Fans' Favor | True | By Michael Straussspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/personal-finance-pros-and-cons-of-where-to-store-certificates-are.html | Personal Finance; Pros and Cons of Where to Store Certificates Are Debated by Brokers Personal Finance | True | By Robert J. Cole | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/7-sentenced-in-yugoslavia.html | 7 Sentenced in Yugoslavia | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/jersey-to-acquire-126-more-rail-cars.html | JERSEY TO ACQUIRE 126 MORE RAIL CARS | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/alynn-shilling.html | ALYNN SHILLING | True | Spectal to The ew York TLe | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/dr-robert-smith-duke-economist-specialist-in-latin-america.html | DR. ROBERT SMITH, DUKE ECONOMIST; Specialist in Latin America, Ex-Department Head, Dies | True | Special to 'F3le elw Yor Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/recital-by-joao-carlos-martins-brazilian-pianist-is-among-the.html | Recital by Joao Carlos Martins, Brazilian Pianist, Is Among the Weekend's Musical Events | True | DONAL HENAHAN. | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/talent-is-pooled-for-jazz-concert-stars-from-diverse-groups-form.html | TALENT IS POOLED FOR JAZZ CONCERT; Stars From Diverse Groups Form Tightly Knit Combo | True | By John S. Wilson | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/threatened-leap-foiled.html | Threatened Leap Foiled | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/savings-interest-up-in-italy.html | Savings Interest Up in Italy | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/volpe-will-speed-up-construction-of-innercity-expressways.html | Volpe Will Speed Up Construction of Inner-City Expressways | True | By Christopher Lydonspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/pope-assists-heart-patient.html | Pope Assists Heart Patient | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/miss-kuscher-wed-to-peter-calkins.html | Miss Kuscher Wed To Peter Calkins | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/ioc-protests-symbol.html | I.O.C. Protests Symbol | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/advertising-happiness-is-the-way-at-twa.html | Advertising Happiness Is the Way at T.W.A. | True | By Philip H. Dougherty | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/old-members-join-coleman-quintet.html | OLD MEMBERS JOIN COLEMAN QUINTET | True | J.S.W. | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/allison-in-dodge-wins-bristol-500-pearson-loses-lead-when-ford.html | ALLISON, IN DODGE, WINS BRISTOL 500; Pearson Loses Lead When Ford Develops Trouble | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/india-seizes-smuggled-gold.html | India Seizes Smuggled Gold | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/clashes-reported-on-border-of-india-and-east-pakistan.html | Clashes Reported on Border Of India and East Pakistan | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/tv-builtin-blackout-utilities-protests-on-pbl-program-probably.html | TV: 'Built-In Blackout'; Utilities' Protests on P.B.L. Program Probably Increased Its Audience | True | JACK GOULD. | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/16-choruses-soar-right-over-those-philharmonic-acoustics.html | 16 Choruses Soar Right Over Those Philharmonic Acoustics | True | By Theodore Strongin | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/six-injured-in-derailment-of-ski-lift-at-vermont-site.html | Six Injured in Derailment Of Ski Lift at Vermont Site | True | | 1997-01-30 | RE0000748058 | B00000494140 | | | |
| 1969-03-24 | 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/us-seeks-curb-on-conglomerate-in-antitrust-test-justice-department.html | U.S. SEEKS CURB ON CONGLOMERATE IN ANTITRUST TEST; Justice Department to Sue to Divest Ling-Temco of Jones & Laughlin Steel OFFER IS ALSO OPPOSED Injunction Will Be Asked if Tender Is Not Withdrawn -- Meeting Today Set U.S. SEEKS CURB ON CONGLOMERATE | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000748058 | B00000494140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/quintet-masters-schoenberg-piece-soni-ventorum-performs-a-pioneer.html | QUINTET MASTERS SCHOENBERG PIECE; Soni Ventorum Performs a Pioneer 12-Tone Work | True | By Donal Henahan | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/soviet-conquers-swedish-six-32-100000-see-mikhailovs-2d-goal-decide.html | SOVIET CONQUERS SWEDISH SIX, 3-2; 100,000 See Mikhailov's 2d Goal Decide Battle | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/howard-c-story-sr-advertising-man-90.html | HOWARD C. STORY SR., ADVERTISING MAN, 90 | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/moratorium-considered-on-most-public-works.html | Moratorium Considered on Most Public Works | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/new-cabinet-in-jordan.html | New Cabinet in Jordan | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/peggy-guggenheim-entrusts-art-here.html | Peggy Guggenheim Entrusts Art Here | True | By Richard F. Shepard | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/joseph-kasavubu-dies-incongo-was-his-nations-first-president-vied.html | Joseph Kasavubu Dies in Congo; Was His Nation's First President; Vied With Lumumba to Ruled I Former Belgian Colony ] I Ousted by Mobutu I | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/stony-brook-votes-curriculum-change.html | STONY BROOK VOTES CURRICULUM CHANGE | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/longwood-club-will-hold-us-pro-tennis-6th-time.html | Longwood Club Will Hold U.S. Pro Tennis 6th Time | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/james-m-wareham.html | JAMES M, WAREHAM | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/susan-goldman-a-future-bride.html | Susan Goldman A Future Bride | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/6-catholic-priests-protest-church-services-for-perez.html | 6 Catholic Priests Protest Church Services for Perez | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/greece-threatens-italy-with-an-economic-boycott.html | Greece Threatens Italy With an Economic Boycott | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/william-b-bragdon.html | WILLIAM B. BRAGDON | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/rusk-bids-us-put-pueblo-behind-us.html | RUSK BIDS U.S. PUT PUEBLO 'BEHIND US' | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/cardinal-says-catholic-bishop-is-no-longer-ruler-of-diocese.html | Cardinal Says Catholic Bishop Is No Longer Ruler of Diocese | True | By George Dugan special To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/senator-symington-warns-on-spending-for-old-bases.html | Senator Symington Warns On Spending for Old Bases | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/chebs-lad-is-91-favorite-in-lincolnshire-tomorrow.html | Chebs Lad Is 91 Favorite In Lincolnshire Tomorrow | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/keep-smiling.html | Keep Smiling | True | By Thomas Lask | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/money-bill-sent-to-house.html | Money Bill Sent to House | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/retail-delegates-back-district-65.html | RETAIL DELEGATES BACK DISTRICT 65 | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/revie-wins-british-title-on-5thround-knockout.html | Revie Wins British Title On 5th-Round Knockout | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/bowker-cautions-on-city-u-funds-proposed-cuts-called-threat-to.html | BOWKER CAUTIONS ON CITY U. FUNDS; Proposed Cuts Called Threat to Ethnic Peace Here | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/bonn-concedes-its-navy-spies-on-the-soviet-bloc.html | Bonn Concedes Its Navy Spies on the Soviet Bloc | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/rochester-student-council-warns-negroes-who-sat-in.html | Rochester Student Council Warns Negroes Who Sat In | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/alabama-legislature-called.html | Alabama Legislature Called | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/jones-named-to-port-unit.html | Jones Named to Port Unit | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/diane-crump-to-become-first-girl-jockey-to-ride-in-stakes-today.html | Diane Crump to Become First Girl Jockey to Ride in Stakes Today; GULFSTREAM RACE DRAWS FIELD OF 12 Miss Crump to Ride Fathom, Finishes Second in Dash -- Mrs. Clayson Eighth | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/economists-see-dip-in-mideast-oil-cost.html | ECONOMISTS SEE DIP IN MIDEAST OIL COST | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/army-riot-unit-to-move.html | Army Riot Unit to Move | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/greeks-mark-independence.html | Greeks Mark Independence | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/justices-deny-plea-for-equal-school-spending-rule-that-states-are.html | Justices Deny Plea for Equal School Spending; Rule That States Are Not Barred From Allocating More to Rich Districts | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/xerox-shifts-record-date-of-its-stock-distribution.html | Xerox Shifts Record Date of Its stock Distribution | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/clay-is-thankful.html | Clay Is 'Thankful' | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/9-dow-protesters-charged-in-capital.html | 9 DOW PROTESTERS CHARGED IN CAPITAL | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/red-cross-protests-bombing.html | Red Cross Protests Bombing | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/assembly-in-jersey-votes-to-purchase-conservation-site.html | Assembly in Jersey Votes to Purchase Conservation Site | True | By Ronald Sullivanspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/small-concern-plans-tender-bid-for-collins-radio.html | Small Concern Plans Tender Bid for Collins Radio | True | By John J. Abele | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/nixon-bill-seeks-curbs-on-banks-measure-would-bar-their-entry-into.html | NIXON BILL SEEKS CURBS ON BANKS; Measure Would Bar Their Entry Into Business Not Related to Finance CONGRESS FIGHT LOOMS Attack Expected From Both the Industry and Some of the Legislators NIXON BILL SEEKS CURBS ON BANKS | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/shah-opposes-us-retention-of-bahrein-facilities-after-1971.html | Shah Opposes U.S. Retention of Bahrein Facilities After 1971 | True | By Hanson W. Baldwinspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/ground-fighting-heavy-in-vietnam-battles-reported-in-all-four.html | GROUND FIGHTING HEAVY IN VIETNAM; Battles Reported in All Four Tactical Zones -- Enemy Shells 35 Targets Ground Fighting Flares in All Zones in Vietnam | True | By B. Drummond Ayres Jr.special To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/red-sox-send-8-to-minors.html | Red Sox Send 8 to Minors | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/giants-halt-padres-53.html | Giants Halt Padres, 5-3 | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/miss-barbara-booskay-is-engaged.html | Miss Barbara Booskay Is Engaged | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/reierson-detects-a-need-for-new-primerate-rise-banker-calls-new.html | Reierson Detects a Need For New Prime-Rate Rise; Banker Calls New Rate Rise Possible | True | By H. Erich Heinemann | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/gen-rosson-gets-goodpaster-post-will-be-deputy-in-vietnam-ewell.html | GEN. ROSSON GETS GOODPASTER POST; Will Be Deputy in Vietnam -- Ewell Also Promoted | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/nigeria-lists-6-planes-destroyed-at-biafra-strip-air-raids.html | Nigeria Lists 6 Planes Destroyed at Biafra Strip; Air Raids Apparently Aimed at Breaking Rebels' Key Link to Outside Aid | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/screen-professional-survivor-in-a-dp-camp.html | Screen: 'Professional Survivor' in a D.P. Camp | True | By Vincent Canby | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/laver-is-facing-new-challenge-roche-top-threat-in-garden-tennis.html | LAVER IS FACING NEW CHALLENGE; Roche Top Threat in Garden Tennis Starting Today | True | By Neil Amdur | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/senators-assail-incentive-idea-expansion-move-scored.html | Senators Assail Incentive Idea; Expansion Move Scored | | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/merger-pileup-.html | Merger Pile-Up . . . | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/3-union-aides-guilty-in-extortion-plot.html | 3 Union Aides Guilty in Extortion Plot | True | By Lawrence Van Gelder | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/babysitters-go-to-class-its-on-babysitting.html | Baby-Sitters Go to Class (It's on Baby-Sitting) | True | By Nan Ickeringill | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/futures-in-meat-make-new-highs-volume-is-at-a-busy-pace-copper.html | FUTURES IN MEAT MAKE NEW HIGHS; Volume Is at a Busy Pace -Copper Prices Gain | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/revised-figures-show-a-decline-in-smoking.html | Revised Figures Show A Decline in Smoking | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/village-helps-guard-truce-line-in-korea-farm-settlers-act-as.html | Village Helps Guard Truce Line in Korea; Farm Settlers Act as Observers to Halt Infiltration | True | By Philip Shabecoff Special To The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/ah-those-olden-edwardian-guzzles.html | Ah, Those Olden 'Edwardian Guzzles' | True | By Gloria Emerson Special To The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/retention-of-games-favored.html | Retention of Games Favored | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/henry-m-hart-jr-harvard-teacher-professor-of-law-64-dead-authority.html | HENRY M HART JR., HARVARD TEACHER; Professor of Law, 64, Dead -- Authority on Judiciary | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/city-ballet-to-introduce-2-new-works-this-spring.html | City Ballet to Introduce 2 New Works This Spring | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/delay-foreseen-in-capital.html | Delay Foreseen in Capital | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/unsold-is-most-valuable-in-nba.html | Unsold Is Most Valuable in N.B.A. | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/91day-bill-rate-dips-to-5946-at-treasurys-weekly-auction.html | 91-Day Bill Rate Dips to 5.946% At Treasury's Weekly Auction | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/two-knicks-games-will-be-on-tv-here.html | TWO KNICKS GAMES WILL BE ON TV HERE | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/new-territorial-limit-urged.html | New Territorial Limit Urged | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/shanker-warns-of-a-new-strike-over-rights-of-harlem-teachers.html | Shanker Warns of a New Strike Over Rights of Harlem Teachers | True | By Leonard Buder | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/crisis-in-the-hospitals.html | Crisis in the Hospitals | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/alexanders-imports-going-going.html | Alexander's Imports: Going Going . . . | True | By Bernadine Morris | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/kempton-terms-chicago-march-a-peaceful-revolt.html | Kempton Terms Chicago March a 'Peaceful Revolt' | True | By Donald Janson Special To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/4platoon-plan-pushed-by-mayor-city-council-asked-to-back-change-for.html | 4-PLATOON PLAN PUSHED BY MAYOR; City Council Asked to Back Change for the Police | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/study-asks-strong-us-effort-to-protect-job-aid-for-the-poor.html | Study Asks Strong U.S. Effort To Protect Job Aid for the Poor | True | By Peter Kihss | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/mccraw-is-doing-well.html | McCraw Is Doing Well | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/mayo-in-football-post.html | Mayo in Football Post | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/russian-cellist-asks-us-asylum-member-of-moscow-group-remains.html | RUSSIAN CELLIST ASKS U.S. ASYLUM; Member of Moscow Group Remains Incommunicado | True | By William Borders | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/dr-john-h-cassity.html | DR. JOHN 'H. CASSITY | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/market-place-annual-reports-baffle-experts.html | Market Place: Annual Reports Baffle Experts | True | By Robert Metz Special To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/montreal-man-cited-in-hockey-pool-fix.html | MONTREAL MAN CITED IN HOCKEY POOL 'FIX' | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/gains-are-reported-by-chicago-utility.html | GAINS ARE REPORTED BY CHICAGO UTILITY | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/copterlike-vstol-model-tested.html | Copter-Like VSTOL Model Tested | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/israel-dedicates-museum-wing-donated-by-german.html | Israel Dedicates Museum Wing Donated by German | True | By James Feronspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/cast-of-che-arrested-for-onstage-obscenity.html | Cast of "Che!" Arrested For Onstage Obscenity | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/parents-own-horse.html | Parents Own Horse | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/balsis-wins-billiards-event.html | Balsis Wins Billiards Event | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/webster-asks-withdrawal.html | Webster Asks Withdrawal | True | By Kathleen Teltschspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/observer-interpretations-on-a-tufflet.html | Observer: Interpretations on a Tufflet | True | By Russell Baker | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/feins-guilt-upheld-for-the-14th-time.html | FEIN'S GUILT UPHELD FOR THE 14TH TIME | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/how-young-to-drink.html | How Young to Drink? | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/mercurial-african-francisco-macias-nguma.html | Mercurial African Francisco Macias Nguma | True | By R. W. Apple Jr.special to the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/bridge-league-open-pairs-laurels-captured-by-buffalo-team.html | Bridge: League Open Pairs Laurels Captured by Buffalo Team | True | By Alan Truscottspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/jersey-senate-authorizes-greystone-sex-investigation.html | Jersey Senate Authorizes Greystone Sex Investigation | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/youth-17-gets-life-term.html | Youth, 17, Gets Life Term | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/libel-suit-by-laboratory-against-cbs-is-rejected.html | Libel Suit by Laboratory Against C.B.S. Is Rejected | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/nixon-seeks-bids-for-right-to-build-lowcost-housing-romney-hopes-to.html | NIXON SEEKS BIDS FOR RIGHT TO BUILD LOW-COST HOUSING; Romney Hopes to Pool Needs of Mass Market and Spur Contract Competition Nixon Seeks Bids for Right to Build Housing Units | True | By Warren Weaver Jr.special To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/proxmire-charges-secret-oil-accord-proxmire-sees-secret-oil-plan.html | Proxmire Charges Secret Oil Accord; PROXMIRE SEES SECRET OIL PLAN | True | By Christopher Lydonspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/12-get-subpoenas-in-anastasia-case-new-information-is-found-in-1957.html | 12 GET SUBPOENAS IN ANASTASIA CASE; ' New Information' Is Found in 1957 Gangland Killing 12 Subpoenaed in '57 Killing of Albert Anastasia | True | By Robert M. Smith | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/soviet-embassy-notified.html | Soviet Embassy Notified | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/hospital-budget-cuts.html | Hospital Budget Cuts | True | SEYMOUR M. GLICK, M.D. | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/prices-turn-firm-on-a-broad-front-in-trading-on-the-london-stock.html | Prices Turn Firm on a Broad Front in Trading on the London Stock Exchange; BONDS RECOVER; INDUSTRIALS GAIN Paris Market Up in Active Day -- Drop Is Reported in Canadian Indexes | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/3-priests-suspended-over-dutch-service.html | 3 PRIESTS SUSPENDED OVER DUTCH SERVICE | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/friends-and-kin-in-paris-serve-as-a-saigonvietcong-conduit.html | Friends and Kin in Paris Serve As a Saigon-Vietcong Conduit | True | By Paul Hofmannspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/trot-bettor-wins-55502.html | Trot Bettor Wins $55,502 | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/boise-cascade-president-resigns-from-castle-board.html | Boise Cascade President Resigns From Castle Board | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/british-see-difficulties.html | British See Difficulties | True | Special to The New York | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/banjo-player-gives-recital-of-rarities.html | BANJO PLAYER GIVES RECITAL OF RARITIES | True | JOHN S. WILSON. | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/indians-top-pilots-53.html | Indians Top Pilots, 5-3 | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/joslin-and-navy-capture-honors-in-moore-regatta.html | Joslin and Navy Capture Honors in Moore Regatta | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/bukhhalter-wins-by-2-12-lengths-in-pimlico-slop-and-pays-980.html | Bukhhalter Wins by 2 1/2 Lengths In Pimlico Slop and Pays $9.80 | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/in-wake-of-coast-oil-slick-a-tide-of-memos.html | In Wake of Coast Oil Slick: a Tide of Memos | True | By William M. Blairspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/artillery-exchange-erupts-along-suez.html | ARTILLERY EXCHANGE ERUPTS ALONG SUEZ | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/shiers-get-fat-chance-to-win-a-world-title.html | Shiers Get Fat Chance To Win a World Title | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/airlines-accept-quota-plan-on-scheduled-flight-cutbacks.html | Airlines Accept 'Quota' Plan On Scheduled Flight Cutbacks | True | By Robert Lindsey | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/company-denies-it-misled.html | Company Denies It Misled | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/west-berlin-concern-halts-arms-output.html | WEST BERLIN CONCERN HALTS ARMS OUTPUT | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/soviet-bloc-fishing-fleets-active-off-the-east-coast.html | Soviet Bloc Fishing Fleets Active Off the East Coast | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/a-group-is-formed-to-study-the-press.html | A GROUP IS FORMED TO STUDY THE PRESS | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/olympics-revision-backed-proposals-made-on-winter-games-cutting.html | Olympics Revision Backed; PROPOSALS MADE ON WINTER GAMES Cutting Program to 10 Days and Reducing Ceremonies Recommended to I.O.C. | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/conglomerates-lead-market-dip-proposed-antitrust-action-against.html | CONGLOMERATES LEAD MARKET DIP; Proposed Antitrust Action Against Ling-Temco Hits Mixed-Merger Stocks OVER-ALL VOLUME LOW Big Board Turnover Shrinks to 8.11 Million Shares -- Dow Eases 2.92 Points CONGLOMERATES LEAD MARKET DIP | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/court-will-speed-a-ruling-on-teacher-racial-quotas.html | Court Will Speed a Ruling On Teacher Racial Quotas | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/reagans-friends-buy-house-so-he-can-stay-in-it.html | Reagan's Friends Buy House So He Can Stay in It | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/10-minutes-to-war-is-the-latest-time-on-doomsday-clock.html | 10 Minutes to War Is the Latest Time On Doomsday Clock | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/rapidamerican-lifts-profit-to-a-peak.html | Rapid-American Lifts Profit to a Peak | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/reserve-ratifies-a-7bank-merger-board-backs-holding-group-led-by.html | RESERVE RATIFIES A 7-BANK MERGER; Board Backs Holding Group Led by Bank of New York and County Trust Co. | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/small-steps-in-common-market.html | Small Steps in Common Market | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/organized-religion-fading-symposium-is-told.html | Organized Religion Fading, Symposium Is Told | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/manhattan-gop-endorses-lindsay.html | MANHATTAN G.O.P. ENDORSES LINDSAY | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/klan-leader-surrenders-to-begin-year-in-prison.html | Klan Leader Surrenders To Begin Year in Prison | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/-fun-begins-at-9-am-sunday-when-ranger-ticket-sale-opens.html | 'Fun' Begins at 9 A.M. Sunday When Ranger Ticket Sale Opens | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/bankers-acceptances-up.html | Bankers' Acceptances Up | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/name-change-proposed.html | Name Change Proposed | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/savings-banks-reject-tax-plan-us-agency-objects-savings-banks.html | Savings Banks Reject Tax Plan; U.S. Agency Objects Savings Banks Oppose Tax Proposal | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/julius-simon-dies-assisted-israelis-headed-palestine-economic.html | JULIUS SIMON DIES; ASSISTED ISRAELIS; Headed Palestine Economic Corporation 1931 to 1951 | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/hartwick-singers-excel-in-town-hall.html | HARTWICK SINGERS EXCEL IN TOWN HALL | True | ROBERT T. JONES | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/dr-john-howard-melish-dead-led-holy-trinity-in-brooklyn-liberal.html | Dr. John Howard Melish Dead; Led Holy Trinity in Brooklyn; Liberal Cleric Was Ousted in '49 After Long Row With Vestry Over Son's Post | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/julius-h-reiter-89-lawyer-since-18991.html | JULIUS H. REITER, 89, LAWYER SINCE 18991 | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/concern-for-safety.html | Concern for Safety | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/ap-team-wins-award.html | A.P. Team Wins Award | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/a-summary-of-actions-taken-by-the-supreme-court.html | A Summary of Actions Taken by the Supreme Court | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/screen-the-cats-openswedish-film-another-story-of-lesbianism.html | Screen: 'The Cats' Opens:Swedish Film Another Story of Lesbianism | True | A. H. WEILER | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/clandestine-city-near-lisbon-gets-reprieve-collapse-of-illegally.html | Clandestine City Near Lisbon Gets Reprieve; Collapse of Illegally Built Apartments Caused Scandal But Brandon Stood in Quake so Razing Order Was Lifted | True | By Marvine Howespecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/wheeling-steel-joins-move-with-price-rise-on-tubing.html | Wheeling Steel Joins Move With Price Rise on Tubing | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/incinerator-plan-is-pushed-by-city-to-include-sewagecontrol-plant.html | INCINERATOR PLAN IS PUSHED BY CITY; To Include Sewage-Control Plant at Old Navy Yard | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/a-solo-campaign-seen-for-wagner-no-teammates-if-he-enters-primary.html | A SOLO CAMPAIGN SEEN FOR WAGNER; No Teammates if He Enters Primary, Confidant Says | True | By Clayton Knowles | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/in-the-nation-thanks-for-small-favors.html | In The Nation: Thanks for Small Favors | True | By Tom Wicker | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/algeria-opens-trial-of-56-accused-of-antiregime-plot.html | Algeria Opens Trial of 56 Accused of Antiregime Plot | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/rev-hans-waldvogel4.html | REV. HANS WALDVOGEL4 | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/wall-st-unsure-of-ltv-effects-case-seen-hurting-outlook-for.html | WALL ST. UNSURE OF L-T-V EFFECTS; Case Seen Hurting Outlook for Conglomerate Stocks WALL ST. UNSURE OF L-T-V EFFECTS | True | By Robert A. Wright | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/yankees-conquer-mets-73-with-late-attack-murcer-collects-four-hits.html | Yankees Conquer Mets, 7-3, With Late Attack; Murcer Collects Four Hits; PETERSON EXCELS IN STARTING ROLE Yankee Hurls Five Perfect Innings -- Gentry of Mets Strikes Out Seven | True | By Leonard Koppettspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/healey-catches-heckler-at-labor-party-rally.html | Healey Catches Heckler At Labor Party Rally | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/networks-told-to-disclose-terms-given-affiliates.html | Networks Told to Disclose Terms Given Affiliates | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/article-10-no-title-royals-vanquish-76ers-by-125119-robertson-gets.html | Article 10 -- No Title; ROYALS VANQUISH 76ERS BY 125-119 Robertson Gets 20 Assists in Finale -- Celtics Win | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/astros-tie-phils-22.html | Astros Tie Phils, 2-2 | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/credit-markets-rates-decline-on-shortterm-government-securities.html | Credit Markets: Rates Decline on Short-Term Government Securities | True | By John H. Allan | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/high-court-refuses-to-hear-pfizer-case.html | HIGH COURT REFUSES TO HEAR PFIZER CASE | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/city-center-plans-varied-programs-in-spring-festival.html | City Center Plans Varied Programs In Spring Festival | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/students-at-queens-college-protest-leftist-tactics.html | Students at Queens College Protest Leftist Tactics | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/trudeau-confers-with-president-abm-student-unrest-and-race-problems.html | TRUDEAU CONFERS WITH PRESIDENT; ABM, Student Unrest and Race Problems Covered in White House Talks Trudeau Confers Privately With President at the White House | True | By James F. Clarityspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/eban-the-writer-discusses-no-3-to-live-or-perish.html | Eban, the Writer, Discusses No. 3: 'To Live or Perish' | True | By Henry Raymont | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/mavericks-defeat-rockets-as-verga-excels-124115.html | Mavericks Defeat Rockets As Verga Excels, 124-115 | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/assembly-votes-to-cut-aid-in-cases-of-campus-crime-removal-of-most.html | Assembly Votes to Cut Aid In Cases of Campus Crime; Removal of Most Traffic Cases From Court Urged by Governor | True | By John Kifnerspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/high-court-refuses-radio-bias-protest.html | HIGH COURT REFUSES RADIO BIAS PROTEST | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/steel-production-up-slightly-in-week.html | STEEL PRODUCTION UP SLIGHTLY IN WEEK | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/amex-prices-mixed-as-pace-slackens.html | Amex Prices Mixed as Pace Slackens | True | By Douglas W. Cray | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/cylinder-stamped-havana-found-near-truman-casa.html | Cylinder Stamped 'Havana' Found Near Truman Casa | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/nixons-fete-trudeau-at-state-dinner.html | Nixons Fete Trudeau at State Dinner | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/chicago-to-direct-pilferage-guard-daley-appointee-to-oversee.html | CHICAGO TO DIRECT PILFERAGE GUARD; Daley Appointee to Oversee Security Force at Piers | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/arthur-stoddard-is-dead-at-73-expresident-of-union-pacific.html | Arthur Stoddard Is Dead at 73; Ex-President of Union Pacific | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/deal-to-film-rays-life-story-denied-by-producers-lawyer.html | Deal to Film Ray's Life Story Denied by Producer's Lawyer | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/10000-gets-physician-into-palmer-foursome.html | $10,000 Gets Physician Into Palmer Foursome | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/quarry-looking-to-frazier-bout-forlorn-mathis-is-ready-to-take-a.html | QUARRY LOOKING TO FRAZIER BOUT; Forlorn Mathis Is Ready to Take 'a Long Vacation' | True | By Gerald Eskenazi | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/italian-education-post-filled.html | Italian Education Post Filled | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/fcc-official-sworn-in.html | F.C.C. Official Sworn In | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/religious-clause-in-charter-of-chicago-y-held-invalid.html | Religious Clause in Charter of Chicago 'y' Held Invalid | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/kentuckian-gets-10-years-in-jail-for-killing-canada-filmmaker.html | Kentuckian Gets 10 Years in Jail For Killing Canada Filmmaker | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/red-sox-crush-pirates.html | Red Sox Crush Pirates | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/latin-press-curbs-scored-at-parley-five-nations-criticized-at-iapa.html | LATIN PRESS CURBS SCORED AT PARLEY; Five Nations Criticized at I.A.P.A. Talks in Mexico | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/southern-california-beats-trinity-u-team-in-tennis.html | Southern California Beats Trinity U. Team in Tennis | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/cardinal-leger-wins-award.html | Cardinal Leger Wins Award | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/confusion-marks-phasing-out-of-harlem-hospital.html | Confusion Marks 'Phasing Out' of Harlem Hospital | True | By Earl Caldwell | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/toy-tunnels-called-severe-fire-hazard.html | TOY TUNNELS CALLED SEVERE FIRE HAZARD | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/nixons-envoy-impressed.html | Nixon's Envoy Impressed | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/finch-disavows-memo-urging-eased-guidelines-departmental-paper.html | Finch Disavows Memo Urging Eased Guidelines; Departmental Paper Suggests He Soften School Rules on Desegregation in South | True | By Roy Reedspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/sports-of-the-times-the-masked-intellectual.html | Sports of The Times; The Masked Intellectual | True | By Arthur Daley | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/thinktank-advice.html | Think-Tank Advice | True | HENRY L. BRETTON | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/women-plan-a-war-protest-at-white-house-tomorrow.html | Women Plan a War Protest At White House Tomorrow | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/diebold-expands-in-france.html | Diebold Expands in France | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/wave-of-lawlessness-appears-to-be-subsiding-in-east-pakistan.html | Wave of Lawlessness Appears to Be Subsiding in East Pakistan | True | By Joseph Lelyveldspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/campus-at-albany-reflects-pride-in-a-thing-of-beauty-campus-at.html | Campus at Albany Reflects Pride in a Thing of Beauty; Campus at Albany Reflects Pride | True | By Barnard L. Collierspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/to-drop-uneducables.html | To Drop Uneducables | True | MARTIN WOLFSON | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/british-official-says-hoodlums-incite-anguillans-against-him.html | British Official Says 'Hoodlums' Incite Anguillans against Him | True | By Henry Ginigerspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/news-of-realty-bank-will-build-philadelphias-reserve-unit-plans.html | NEWS OF REALTY: BANK WILL BUILD; Philadelphia's Reserve Unit Plans $25-Million Center | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/algeria-ends-sinclair-rights.html | Algeria Ends Sinclair Rights | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/perkins-asks-a-5year-extension-of-federal-poverty-program.html | Perkins Asks a 5-Year Extension of Federal Poverty Program | True | By Edward C. Burksspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/wood-field-and-stream-mudshell-dredging-operations-create-concern.html | Wood, Field and Stream; Mudshell Dredging Operations Create Concern Among Conservationists | True | By Nelson Bryant | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/jet-purchases-cleared.html | Jet Purchases Cleared | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/helene-sardeali-sculptor-dead-wife-of-george-biddle-had-work-in.html | HELENE SARDEALI, SCULPTOR, DEAD; Wife of George Biddle Had Work in Many Museums | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/fruitless-meetings-of-eban-and-hussein-are-reported-fruitless.html | Fruitless Meetings of Eban And Hussein Are Reported; Fruitless Hussein-Eban Meetings Are Reported | True | By Hedrick Smithspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/the-hunger-problem-i.html | The Hunger Problem -- I | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/two-new-school-sites-are-acquired-in-midtown-one-to-be-combined.html | Two New School Sites Are Acquired in Midtown; One to Be Combined With Offices, the Other With Apartment Complex | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/americans-slow-investing-abroad-business-outlay-in-foreign-nations.html | AMERICANS SLOW INVESTING ABROAD; Business Outlay in Foreign Nations Found Dropping | True | By Edwin L. Dale Jr.special To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/javits-cautions-us-on-role-in-mideast.html | JAVITS CAUTIONS U.S. ON ROLE IN MIDEAST | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/canadas-fear-of-abm.html | Canada's Fear of ABM | True | ADRIAN RYS | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/high-court-hints-easing-of-disclosure-of-bugging-grants-hoffa-and.html | High Court Hints Easing Of Disclosure of Bugging; Grants Hoffa and Clay New Hearings - - Indicates Files in Intelligence Cases May Not Have to Be Opened High Court Indicates an Easing Of Disclosure in Eavesdropping | True | By Fred P. Grahamspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/astros-sue-to-void-trade-and-get-back-staub-from-expos-action-is.html | Astros Sue to Void Trade and Get Back Staub From Expos; ACTION IS TAKEN IN FEDERAL COURT Houston Seeking a Decision Whether Baseball Rules Are Binding on Commissioner | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/agitators-of-the-left.html | Agitators of the Left | True | REED J. IRVINE | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/accountants-charity-work-fails-to-cancel-a-jail-term.html | Accountant's Charity Work Fails to Cancel a Jail Term | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/nasa-decides-to-fly-apollo-10-before-moon-landing-attempt.html | NASA Decides to Fly Apollo 10 Before Moon Landing Attempt | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/high-peking-aide-gives-a-mild-tali-speech-by-hsieh-at-pakistan-fete.html | HIGH PEKING AIDE GIVES A MILD TALI; Speech by Hsieh at Pakistan Fete Omits Attacks | True | By Colin McCullough1969 the Globe and Mail, Toronto | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/staff-rise-called-vital-for-brokers.html | STAFF RISE CALLED VITAL FOR BROKERS | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/11-seized-in-raid-at-new-rochelle-undercover-agent-joins-the.html | 11 SEIZED IN RAID AT NEW ROCHELLE; Undercover Agent Joins the Rackets to Get Evidence | True | By Joseph Novitskispecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/smith-greenland-adds-a-new-vice-president.html | Smith / Greenland Adds A New Vice President | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/police-expand-community-aid-project-to-harlem.html | Police Expand Community Aid Project to Harlem | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/american-express-sets-mutual-funds.html | AMERICAN EXPRESS SETS MUTUAL FUNDS | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/gregson-cards-68-to-win-tony-lema-golf-tourney.html | Gregson Cards 68 to Win Tony Lema Golf Tourney | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/torture-of-prisoners-laid-to-south-vietnam.html | Torture of Prisoners Laid to South Vietnam | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/proof-of-water-on-mars-found-supporting-idea-life-can-exist-proof.html | 'Proof' of Water on Mars Found, Supporting Idea Life Can Exist; Proof of Wafer on Mars Reported | True | By Walter Sullivan | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/idas-next-hurdle.html | I.D.A.'s Next Hurdle | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/retailers-at-shoe-fair-here-unworried-by-price-rises-shoe-prices-up.html | Retailers at Shoe Fair Here Unworried by Price Rises; SHOE PRICES UP, TRADE UNWORRIED | True | By Leonard Sloane | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/high-court-upholds-vote-at-large-on-judges-here.html | High Court Upholds Vote At Large on Judges Here | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/high-court-will-decide-on-lawyers-at-hearings-will-rule-on-whether.html | High Court Will Decide on Lawyers at Hearings; Will Rule on Whether States Must Supply Counsel for Defendant in Felonies | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/lirr-seeks-relief-on-freight-charges.html | L.I.R.R. SEEKS RELIEF ON FREIGHT CHARGES | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/miss-mary-martha-wiegard-is-wed-to-daniel-sands-turner.html | Miss Mary Martha wiegard Is Wed to Daniel Sands Turner | True | F. pedal to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/sales-of-new-cars-dip-slightly-midmarch-drop-second-in-row-newcar.html | Sales of New Cars Dip Slightly; Mid-March Drop Second in Row; NEW-CAR VOLUME IS DOWN SLIGHTLY | True | By Jerry M. Flintspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/patriots-trade-buoniconti-to-dolphins-and-mitchell-to-oilers-for-6.html | Patriots Trade Buoniconti to Dolphins and Mitchell to Oilers for 6 Players; HAMMOND, PASSER, GIVEN UP BY MIAMI Boston Also Gets Bramlett - Frazier and Blanks Among Four Dealt by Oilers | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/b-rig-g-en-g-era-rd-w-kelley-dies-commander-in-pacific-battles.html | B rig. G en. G era rd W. Kelley DieS; Commander in Pacific Battles | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/revival-of-musical-closes.html | Revival of Musical Closes | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/firthmac-leod-engaged-to-patrick-j-wilkinson.html | FirthMac Leod Engaged To Patrick J. Wilkinson | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/theater-bending-a-cliche-in-old-war-world-war-2-12-bows-at-thc.html | Theater: Bending a Cliche in Old War;' World War 2 1/2' Bows at the Martinique 2 Characters Perform 2-Act 'Entertainment' | True | By Clive Barnes | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/gerda-zimmermann-roils-dance-reality.html | GERDA ZIMMERMANN ROILS DANCE REALITY | True | ANNA KISSELGOFF. | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/two-acquisitions-disclosed-by-piper.html | TWO ACQUISITIONS DISCLOSED BY PIPER | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/columbia-six-wins-4-to-3.html | Columbia Six Wins, 4 to 3 | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/ceausescu-in-turkey.html | Ceausescu in Turkey | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/senators-win-51-on-4hit-hurling-coleman-and-bosman-stop-braves.html | SENATORS WIN, 5-1, ON 4-HIT HURLING; Coleman and Bosman Stop Braves -- Epstein Stars | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/fanny-may-data-listed-for-week.html | Fanny May Data Listed for Week | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/goodrich-meeting-approved-by-court.html | GOODRICH MEETING APPROVED BY COURT | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/end-papers-the-island-lovers-by-ruth-lyons-229-pages-doubleday-495.html | End Papers; THE ISLAND LOVERS. By Ruth Lyons. 229 pages. Doubleday. $4.95. | True | EDITH EVANS ASBURY. | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/doctor-says-sirhan-hypnotized-relived-crime-in-blind-rage-doctor.html | Doctor Says Sirhan, Hypnotized, Relived Crime in 'Blind Rage'; Doctor Testifies Sirhan Slew in 'Rage' | True | By Douglas Robinsonspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/city-finds-welfare-going-to-mississippi-landlord.html | City Finds Welfare Going to Mississippi Landlord | True | By Francis X. Clines | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/faa-head-sworn-in.html | F.A.A. Head Sworn In | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/for-ticket-see-computer.html | For Ticket See Computer | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/mayor-threatens-hospital-closings-in-plea-for-funds-more-state-aid.html | MAYOR THREATENS HOSPITAL CLOSINGS IN PLEA FOR FUNDS; More State Aid Is Necessary to Prevent Curtailment of Service, He Says UNION WARNS OF ACTION Asserts Selective Shutdown Could Spark a Walkout at All Institutions Mayor Threatens Hospital Closings in Fund Plea | True | By Charles G. Bennett | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/advertising-chesterfield-coupons-ready.html | Advertising Chesterfield Coupons Ready | True | By Philip H. Dougherty | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/a-us-unit-turns-over-guns-to-saigon-troops.html | A U.S. Unit Turns Over Guns to Saigon Troops | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/colonial-stores-expanding.html | Colonial Stores Expanding | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/south-africa-runs-test-of-market-for-bullion.html | South Africa Runs Test Of Market For Bullion | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/industry-output-up-in-soviet-bloc-but-growth-rate-in-1968-was-below.html | INDUSTRY OUTPUT UP IN SOVIET BLOC; But Growth Rate in 1968 Was Below '67 Level | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/school-reforms-facing-setback-decentralization-bill-is-in-trouble-a.html | SCHOOL REFORMS FACING SETBACK; Decentralization Bill Is in Trouble as Vote Nears in Senate at Albany School Reforms Facing a Setback in State Senate | True | By Sydney H. Schanbergspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/quarry-floors-mathis-in-2d-on-way-to-unanimous-12round-verdict.html | Quarry Floors Mathis in 2d on Way to Unanimous 12-Round Verdict; UNDERDOG SCORES WITH LEFT HOOKS Dominates Battle at Garden Before 15,706 and Moves Toward a Title Match | True | By Dave Anderson | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/abba-khoushi-70-mayor-of-haifa-political-leader-of-port-city.html | ABBA KHOUSHI, 70, MAYOR OF HAIFA; Political Leader of Port City —Colorful 18-Year Tenure | True | SPecial to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/churches-in-rome-guarded-after-thefts-of-3-relics.html | Churches in Rome Guarded After Thefts of 3 Relics | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/governor-demands-union-use-minority-workers.html | Governor Demands Union Use 'Minority Workers' | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/trainer-goes-back-in-sulky-tonight-michaels-will-drive-ex-pence-in.html | Trainer Goes Back in Sulky Tonight; Michaels Will Drive Ex Pence in First Pace as Favor | True | By Sam Goldaperspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/young-urges-networks-to-drop-biased-stations-roots-of-harlems.html | Young Urges Networks to Drop Biased Stations; Roots of Harlem's Violence Called Deeper Than TV | True | By Jack Gouldspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/villain-is-found-in-tuesdees-ride-track-suspends-lester-for.html | ' VILLAIN IS FOUND IN TUESDEE'S RIDE; Track Suspends Lester for Barging Into Her Horse | True | By Joe Nichols | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/campbells-accused-by-ftc-of-putting-marbles-in-tv-soup.html | Campbell's Accused By F.T.C. of Putting Marbles in TV Soup | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/senate-votes-water-plan.html | Senate Votes Water Plan | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/ulbricht-visits-moscow.html | Ulbricht Visits Moscow | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/3-jurors-chosen-in-trial-of-cleveland-black-leader.html | 3 Jurors Chosen in Trial of Cleveland Black Leader | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/dr-saul-schlossman.html | DR. SAUL SCHLOSSMAN | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/african-student-leader-disputes-mboya-on-migration-from-us.html | African Student Leader Disputes Mboya on Migration From U.S. | True | By Thomas A. Johnson | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/edward-zanfrini-trainer-at-princeton-27-years.html | Edward Zanfrini, Trainer At Princeton 27 Years | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/bill-said-to-destroy-antibias-in-housing-is-killed-in-albany.html | Bill Said to Destroy Antibias in Housing Is Killed in Albany | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/lasers-go-commercial-at-show-commercial-use-of-lasers-shown.html | Lasers Go Commercial at Show; COMMERCIAL USE OF LASERS SHOWN | True | By Gene Smith | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/mansfield-criticizes-pentagon-on-its-abm-views.html | Mansfield Criticizes Pentagon on Its ABM Views | True | By John W. Finneyspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/-and-another-rail-merger.html | . . . and Another Rail Merger | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/portuguese-bishop-briefly-ends-exile.html | PORTUGUESE BISHOP BRIEFLY ENDS EXILE | True | Special to The New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/carol-ann-hatch-to-be-married-to-h-s-mckee-2d-harvard-68.html | Carol Ann Hatch to Be Married To H. S. McKee 2d, Harvard '68 | True | pecr3/ to The .*,,Yew York Ttmes | 1997-01-30 | RE0000748059 | B00000494141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/us-proposes-big-4-open-full-talks-on-mideast-at-un-yost-is-said-to.html | U.S. PROPOSES BIG 4 OPEN FULL TALKS ON MIDEAST AT U.N.; Yost Is Said to Urge Raising the Bilateral Exchanges to Parley of Chief Delegates INITIAL ACCORDS CITED Hope Voiced for a Meeting by Next Week -- American Envoy Informs Thant FULL BIG-4 TALKS ON MIDEAST ASKED | True | By Juan de Onisspecial To the New York Times | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-25 | 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/frederick-l-knecht.html | FREDERICK L. KNECHT | True | | 1997-01-30 | RE0000748059 | B00000494141 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/saigon-extends-ban-on-daily.html | Saigon Extends Ban on Daily | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/jazz-tribute-to-dr-king.html | Jazz Tribute to Dr. King | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/miss-crump-is-second-in-her-first-stakes-ride.html | Miss Crump Is Second In Her First Stakes Ride | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/no-pakistani-shift-foreseen-in-britain.html | NO PAKISTANI SHIFT FORESEEN IN BRITAIN | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/a-regional-troupe-for-dance-makes-its-debut-in-britain.html | A Regional Troupe For Dance Makes Its Debut in Britain | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/state-panel-defers-action-on-request-of-phone-rate-rise.html | State Panel Defers Action on Request Of Phone Rate Rise | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/student-to-wed-christine-keck.html | Student to Wed Christine Keck | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/mrs-gandhi-suffers-defeat-in-parliament.html | Mrs. Gandhi Suffers Defeat in Parliament | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/woolworth-buys-apparel-concern-variety-chain-and-richman-of.html | WOOLWORTH BUYS APPAREL CONCERN; Variety Chain and Richman of Cleveland Combined | True | By John J. Abele | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/blade-kentucky-derby-nominee-takes-aqueduct-dash-for-second-in-row.html | Blade, Kentucky Derby Nominee, Takes Aqueduct Dash for Second in Row; COLT TRIUMPHS BY 3 1/2 LENGTHS | True | By Gerald Eskenazi | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/fighting-erupts-along-enemy-routes-to-saigon.html | Fighting Erupts Along Enemy Routes to Saigon | True | By B. Drummond Ayres Jr. | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/ford-fund-to-aid-negro-builders-other-groups-join-program-puerto.html | FORD FUND TO AID NEGRO BUILDERS; Other Groups Join Program -- Puerto Ricans to Gain | True | By Peter Kihss | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/pilots-instructor-injured.html | Pilots' Instructor Injured | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/happy-childhood-is-linked-to-atheism.html | Happy Childhood Is Linked to Atheism | True | By Robert C. Doty | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/major-coast-quake-by-80-is-forecast-at-senate-hearing.html | Major Coast Quake By '80 Is Forecast At Senate Hearing | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/allies-voice-no-surprise.html | Allies Voice No Surprise | True | By Paul Hofmann | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/911935-realized-at-stamp-sale-here.html | $911,935 REALIZED AT STAMP SALE HERE | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/vote-put-off-to-70-on-criminal-code-years-delay-granted-to-permit.html | VOTE PUT OFF TO '70 ON CRIMINAL CODE; Year's Delay Granted to Permit Further Study | True | By William E. Farrell | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/medal-for-dead-marine.html | Medal for Dead Marine | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/kosygin-receives-iraqi.html | Kosygin Receives Iraqi | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/soviet-fleet-on-move.html | Soviet Fleet on Move | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/7-and-2-concerns-indicted-on-cigarette-tax-fraud.html | 7 and 2 Concerns Indicted on Cigarette Tax Fraud | True | By Edward Ranzal | 1997-01-30 | RE0000748055 | B00000494135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/yanks-post-signs-for-job-openings-only-4-spots-appear-filled.html | YANKS POST SIGNS FOR JOB OPENINGS; Only 4 Spots Appear Filled -- Rainout Stalls Work | True | By Joseph Durso | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/west-german-court-finds-texaco-unit-repayment-due.html | West German Court Finds Texaco Unit Repayment Due | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/news-of-realty-landlords-balk-4-groups-call-rent-control-drain-on.html | NEWS OF REALTY: LANDLORDS BALK; 4 Groups Call Rent Control Drain on City Treasury | True | By Franklin Whitehouse | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/prices-extend-strong-recovery-trend-in-trading-on-the-london-stock.html | Prices Extend Strong Recovery Trend in Trading on the London Stock Exchange; INDUSTRIALS POST GOOD-SIZED GAINS | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/high-court-widens-curbs-on-questioning-by-police-high-court-widens.html | High Court Widens Curbs On Questioning by Police; High Court Widens Curb on Questions | True | By Fred P. Graham | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/no-danger-from-china.html | No Danger From China | True | DONALD W. KLEIN | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/fur-industrys-stand.html | Fur Industry's Stand | True | EUGENE DREISIN | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/kostelanetzes-separate.html | Kostelanetzes Separate | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/nixon-is-urged-to-support-selfhelp-plan-for-africa.html | Nixon Is Urged to Support 'Self-Help' Plan for Africa | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/power-plant-blast-strands-thousands-in-boston-area.html | Power Plant Blast Strands Thousands in Boston Area | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/city-council-asked-to-vote-on-plan-to-add-11-members.html | City Council Asked to Vote On Plan to Add 11 Members | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/president-to-ask-years-extension-of-10-surcharge-will-send-congress.html | PRESIDENT TO ASK YEAR'S EXTENSION OF 10% SURCHARGE; Will Send Congress Today a Message Outlining His Anti-Inflation Strategy | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/big-4-may-meet-on-mideast-soon-us-circulates-suggestions-in.html | BIG 4 MAY MEET ON MIDEAST SOON; U.S. Circulates Suggestions in Preparation for Talks | True | By Hedrick Smith | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/long-lines-tax-patience-of-metropolitans-patients.html | Long Lines Tax Patience of Metropolitan's Patients | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/cubs-down-padres-53.html | Cubs Down Padres, 5-3 | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/head-start-doctor-is-dismissed-after-testifying-aide-at-pediatrics.html | Head Start Doctor Is Dismissed After Testifying Aide at Pediatrics Academy Asked Resignation Over Criticism of Schools | True | By Edward C. Burks | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/giants-sign-2-draft-picks-both-defensive-backs.html | Giants Sign 2 Draft Picks, Both Defensive Backs | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/bridge-los-angeles-team-hailed-after-vanderbilt-triumph.html | Bridge: Los Angeles Team Hailed After Vanderbilt Triumph | True | By Alan Truscott | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/enthusiastic-house-hears-betty-jones.html | ENTHUSIASTIC HOUSE HEARS BETTY JONES | True | ROBERT T. JONES. | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/alice-n-rosen-to-be-the-bride-of-richard-a-soref-physicist.html | Alice N. Rosen to Be the Bride Of Richard A. Soref, Physicist | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/50-years-of-naacps-journal-to-be-reprinted.html | 50 Years of N.A.A.C.P.'s Journal to Be Reprinted | True | By Sidney E. Zion | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/bank-venture-discussed.html | Bank Venture Discussed | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/less-airtraffic-congestion-is-seen-operations-director-here-says.html | Less Air-Traffic Congestion Is Seen; Operations Director Here Says Quotas Will Be Factor | True | By Richard Witkin | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/soviet-official-warns-of-peril-from-west-and-east.html | Soviet Official Warns of Peril From West and East | True | By Bernard Gwertzman | 1997-01-30 | RE0000748055 | B00000494135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/top-lola-stolen-in-daytona-beach-2-engines-and-parts-worth-35000.html | TOP LOLA STOLEN IN DAYTONA BEACH; 2 Engines and Parts Worth $35,000 Are Missing | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/rusk-assesses-past-and-future-soberly.html | RUSK ASSESSES PAST AND FUTURE SOBERLY | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/chicago-jail-escape-fails.html | Chicago Jail Escape Fails | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/kidney-shipped-by-air-is-implanted-in-patient.html | Kidney Shipped by Air Is Implanted in Patient | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/man-held-in-slaying-of-stepdaughter-body-found-in-river.html | Man Held in Slaying Of Stepdaughter; Body Found in River | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/rain-soaks-area-hobbling-traffic-and-turning-grass.html | Rain Soaks Area, Hobbling Traffic And Turning Grass | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/patience-with-the-war.html | Patience With the War | True | H. BALBERT | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/saks-appoints-three.html | Saks Appoints Three | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/transplanting-2-rooms-bought-by-phone-3000.html | Transplanting 2 Rooms (Bought by Phone) 3,000 | True | By Enid Nemy | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/mayor-names-4-members-to-city-human-rights-panel.html | Mayor Names 4 Members To City Human Rights Panel | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/paisley-and-an-aide-start-6month-jail-sentence.html | Paisley and an Aide Start 6-Month Jail Sentence | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/economy-shuttered.html | Economy Shuttered | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/mccovey-hits-homer.html | McCovey Hits Homer | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/czechs-complaints-on-troops-persist.html | CZECHS COMPLAINTS ON TROOPS PERSIST | True | Dispatch of The Times, London | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/sirhan-trial-recesses-for-day-to-study-testimony-on-trance.html | Sirhan Trial Recesses for Day To Study Testimony on Trance | True | By Douglas Robinson | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/trudeau-pledges-independent-line-tells-washington-audience.html | TRUDEAU PLEDGES INDEPENDENT LINE; Tells Washington Audience Friendship Doesn't Mean Unanimity of Policy | True | By James F. Clarity | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/expos-triumph-63.html | Expos Triumph, 6-3 | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/a-us-commander-held-best-for-nato.html | A U.S. COMMANDER HELD BEST FOR NATO | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/max-eastman-dies-author-and-radical-max-eastman-author-radical-and.html | Max Eastman Dies; Author and Radical; Max Eastman, Author, Radical And Expert on Bolshevism, Dies | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/roger-robb-slated-for-appeals-court.html | ROGER ROBB SLATED FOR APPEALS COURT | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/anta-board-to-name-roger-l-stevens-chairman.html | ANTA Board to Name Roger L. Stevens Chairman | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/goodrich-votes-two-defenses-against-takeovers-merger-bid-spurs.html | Goodrich Votes Two Defenses Against Take-overs; MERGER BID SPURS GOODRICH ACTION | True | By H. J. Maidenberg | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/peruvian-freighter-sinking.html | Peruvian Freighter Sinking | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/us-aides-oppose-raids-in-cambodia.html | U.S. AIDES OPPOSE RAIDS IN CAMBODIA | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/penguin-rally-beats-stars-on-pronovosts-goals-31.html | Penguin Rally Beats Stars On Pronovost's Goals, 3-1 | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/seattle-drops-stafford.html | Seattle Drops Stafford | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/top-pacer-listed-to-race-saturday-haughton-to-drive-nardins-byrd-in.html | TOP PACER LISTED TO RACE SATURDAY; Haughton to Drive Nardin's Byrd in Adios Butler Cup | True | By Louis Effrat | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/queens-college-suspends-3-for-snubbing-hearing.html | Queens College Suspends 3 for Snubbing Hearing | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/mystery-budget.html | Mystery Budget | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/lead-poisoning-is-affecting-112000-children-annually-specialists.html | Lead Poisoning Is Affecting 112,000 Children Annually, Specialists Report | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/realism-in-saigon.html | Realism in Saigon | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/space-illness-on-apollo-9-still-mystery-to-doctors.html | Space Illness on Apollo 9 Still Mystery to Doctors | True | By Richard D. Lyons | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/front-page-3-no-title.html | Front Page 3 — No Title | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/monetary-fund-to-review-british-economic-position.html | Monetary Fund to Review British Economic Position | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/mideast-movement.html | Mideast Movement | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/redington-fiske-adviser-on-trade-retired-editor-70-is-dead-served.html | REDINGTON FISKE, ADVISER ON TRADE; Retired Editor, 70, Is Dead — Served in Both Wars | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/granatellis-new-race-strategy-puts-andretti-in-drivers-seat.html | Granatelli's New Race Strategy Puts Andretti in Driver's Seat | True | By John S. Radosta | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/argentines-find-uranium.html | Argentines Find Uranium | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/ayub-khan-quits-places-pakistan-in-armys-hands-turbulence-cited.html | AYUB KHAN QUITS, PLACES PAKISTAN IN ARMY'S HANDS; TURBULENCE CITED | True | By Joseph Lelyveld | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/mike-quarry-triumphs.html | Mike Quarry Triumphs | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/nixon-salutes-walt-disney-and-gives-medal-to-widow.html | Nixon Salutes Walt Disney And Gives Medal to Widow | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/parking-in-nyc.html | Parking in N.Y.C. | True | ERNEST HARMS | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/peter-d-cooper-77-dead-retired-celanese-executive.html | Peter D. Cooper, 77, Dead; Retired Celanese Executive | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/store-will-bring-out-the-gypsy-in-you.html | Store Will Bring Out the Gypsy in You | True | By Joan Cook | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/text-of-ayub-khans-speech-resigning-as-president-of-pakistan.html | Text of Ayub Khan's Speech Resigning as President of Pakistan | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/catholics-scored-on-social-issues-monsignor-finds-a-dismal-record.html | CATHOLICS SCORED ON SOCIAL ISSUES; Monsignor Finds a 'Dismal' Record by the Church | True | By George Dugan | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/wynn-hits-first-homer.html | Wynn Hits First Homer | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/new-pakistani-chief-agha-mohammed-yahya-khan.html | New Pakistani Chief; Agha Mohammed Yahya Khan | True | By Thomas F. Brady | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/nurses-strike-over-patches.html | Nurses Strike Over Patches | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/pba-labor-tie-is-urged.html | P.B.A. Labor Tie Is Urged | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/local-district-2-assails-donovan-decries-improper-transfer-of.html | LOCAL DISTRICT 2 ASSAILS DONOVAN; Decries 'Improper' Transfer of School Superintendent | True | By Deirdre Carmody | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/two-plays-close-quickly.html | Two Plays Close Quickly | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/house-votes-1billion-bill-for-farm-price-supports.html | House Votes $1-Billion Bill For Farm Price Supports | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/article-11-no-title.html | Article 11 — No Title | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/exkentucky-senator-joins-pittston-board.html | Ex-Kentucky Senator Joins Pittston Board | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/esposito-athlete-of-month.html | Esposito Athlete of Month | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/songful-schubert-offered-by-giulini.html | SONGFUL SCHUBERT OFFERED BY GIULINI | True | ALLEN HUGHES. | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/2d-girl-found-slain-near-u-of-michigan.html | 2D GIRL FOUND SLAIN NEAR U. OF MICHIGAN | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/rates-of-shortterm-interest-continue-to-make-broad-decline-credit.html | Rates of Short-Term Interest Continue to Make Broad Decline; Credit Markets: Short-Term Interest Rates Continue a Broad Decline | True | By John H. Allan | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/the-hunger-problem-ii.html | The Hunger Problem -- II | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/church-said-to-end-ban-on-perez-in-68.html | CHURCH SAID TO END BAN ON PEREZ IN '68 | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/us-loses-again-in-world-hockey-dryden-of-cornell-stars-in-goal-as.html | U.S. LOSES AGAIN IN WORLD HOCKEY; Dryden of Cornell Stars in Goal as Canada Wins, 1-0 | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/brooks-gets-fashion-post.html | Brooks Gets Fashion Post | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/canadian-oil-stocks-post-gains-as-amex-prices-remain-mixed.html | Canadian Oil Stocks Post Gains As Amex Prices Remain Mixed | True | By Douglas W. Cray | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/byron-dobell-to-get-mccall-book-post.html | Byron Dobell to Get McCall Book Post | True | By Henry Raymont | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/2-hospitals-defy-mayor-on-budget-lincoln-threatens-to-close.html | 2 HOSPITALS DEFY MAYOR ON BUDGET; Lincoln Threatens to Close -- Metropolitan Also Bars Making Ordered Cuts | True | By Earl Caldwell | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/british-financier-sees-a-gold-pact-south-africa-may-sell-half.html | BRITISH FINANCIER SEES A GOLD PACT; South Africa May Sell Half Output to Central Banks, Half on Free Market | True | By John M. Lee | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/ltv-talk-with-us-is-reported-a-failure.html | L-T-V Talk With U.S. Is Reported a Failure | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/californian-named-to-head-us-farm-program-agency.html | Californian Named to Head U.S. Farm Program Agency | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/miss-ankner-plans-nuptials.html | Miss Ankner Plans Nuptials | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/cab-chief-backs-bill-on-airline-takeovers.html | C.A.B. Chief Backs Bill On Airline Take-Overs | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/foote-cone-chooses-an-executive-officer.html | Foote, Cone Chooses An Executive Officer | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/headon-crash-kills-20-on-2-trains-in-belgium.html | Head-On Crash Kills 20 On 2 Trains in Belgium | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/president-is-elected-by-diners-club-inc.html | President Is Elected By Diners Club, Inc. | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/a-sad-day-for-the-irish-ancient-harp-is-missing.html | A Sad Day for the Irish: Ancient Harp Is Missing | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/john-martin-is-winner-of-capezio-dance-award.html | John Martin Is Winner Of Capezio Dance Award | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/city-council-asks-a-4th-police-unit-bids-the-legislature-approve.html | CITY COUNCIL ASKS A 4TH POLICE UNIT; Bids the Legislature Approve Platoon Measure to Add to Night Patrol Force | True | By Charles G. Bennett | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/talks-on-bases-in-spain-resume-in-washington.html | Talks on Bases in Spain Resume in Washington | True | By Benjamin Welles | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/eban-returns-to-israel.html | Eban Returns to Israel | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/city-bank-heads-list-for-municipal-bonds.html | City Bank Heads List For Municipal Bonds | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/two-enter-skate-classic.html | Two Enter Skate Classic | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/japanese-steel-merger-may-be-delayed-by-study.html | Japanese Steel Merger May Be Delayed by Study | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/priscilla-green-engaged-to-wed-richard-l-pope.html | Priscilla Green Engaged to Wed Richard L. Pope | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/house-leasing-shift-defended-by-reagan.html | HOUSE LEASING SHIFT DEFENDED BY REAGAN | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/criticism-of-gorton-rejected-by-party.html | CRITICISM OF GORTON REJECTED BY PARTY | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/japan-eases-curb-on-tourist-funds-her-citizens-may-take-out-700.html | JAPAN EASES CURB ON TOURIST FUNDS; Her Citizens May Take Out $700 Instead of $500 | True | By Philip Shabecoff | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/washington-nixon-and-the-prime-minister-of-canada.html | Washington: Nixon and the Prime Minister of Canada | True | By James Reston | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/live-beef-cattle-futures-climb-to-highs-in-a-record-turnover.html | Live Beef Cattle Futures Climb To Highs in a Record Turnover | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/earnings-increased-by-western-union.html | EARNINGS INCREASED BY WESTERN UNION | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/225-radical-students-picket-8-buildings-at-columbia-in-oneday.html | 225 Radical Students Picket 8 Buildings at Columbia in One-Day 'Strike' | True | By Sylvan Fox | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/clay-in-wings-as-frazier-and-ellis-study-dotted-lines-two-cities.html | Clay in Wings as Frazier and Ellis Study Dotted Lines; TWO CITIES SEEK TITLE SHOWDOWN | True | By Dave Anderson | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/spain-says-crisis-power-was-used-to-curb-foes.html | Spain Says Crisis Power Was Used to Curb Foes | True | By Richard Eder | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/countess-of-pourtales-of-paris-is-married-to-gaston-palewski.html | Countess of Pourtales of Paris Is Married to Gaston Palewski | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/general-tires-3month-profit-is-down-as-corporations-report-earnings.html | General Tire's 3-Month Profit Is Down as Corporations Report Earnings | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/new-data-reported-in-anastasia-case.html | New Data Reported in Anastasia Case | True | By Richard Severo | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/delta-headquarters-shelled.html | Delta Headquarters Shelled | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/trudeau-leaves-capital.html | Trudeau Leaves Capital | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/secretary-main-beneficiary-of-an-estate-of-1million.html | Secretary Main Beneficiary Of an Estate of $1-Million | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/agip-agrees-to-establish-service-centers-in-hungary.html | Agip Agrees to Establish Service Centers in Hungary | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/mitchells-aides-deny-trust-move-el-paso-case-decision-laid-to.html | MITCHELL'S AIDES DENY TRUST MOVE; El Paso Case Decision Laid to Johnson Administration | True | By Eileen Shanahan | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/sec-unit-here-is-without-a-chief-sec-unit-here-without-a-chief.html | S.E.C. Unit Here Is Without a Chief; S.E.C. UNIT HERE WITHOUT A CHIEF | True | By Terry Robards | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/private-jobs-plan-hailed-by-johnson.html | PRIVATE JOBS PLAN HAILED BY JOHNSON | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/new-minister-in-ecuador.html | New Minister in Ecuador | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/pets-to-parade-at-humane-societys-dinner-april-15.html | Pets to Parade at Humane Society's Dinner April 15 | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/smith-joins-procaccino-slate-council-chief-in-race.html | Smith Joins Procaccino Slate; Council Chief in Race | True | By Richard Reeves | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/nixon-affirms-gains-on-peace-must-come-in-secret-talks-he-tells-a.html | Nixon Affirms Gains on Peace Must Come in Secret Talks; He Tells a Broadcasters' Luncheon That Government Will Not Disclose Time and Site of Any Discussions | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/toll-inquiry-opened.html | Toll Inquiry Opened | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/police-arrest-301-in-times-sq-drive.html | POLICE ARREST 301 IN TIMES SQ. DRIVE | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/russell-and-jackson-still-not-back-to-knicks-form.html | Russell and Jackson Still Not Back to Knicks' Form | True | By Sam Goldaper | 1997-01-30 | RE0000748055 | B00000494135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/vote-clears-chase-holding-unit-holding-company-at-chased-cleared.html | Vote Clears Chase Holding Unit; HOLDING COMPANY AT CHASED CLEARED | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/police-in-connecticut-order-deletions-in-sister-george.html | Police in Connecticut Order Deletions in 'Sister George' | True | By John Darnton | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/hecht-replacing-treigle.html | Hecht Replacing Treigle | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/back-in-albanys-court.html | Back in Albany's Court | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/thieu-now-ready-to-meet-vietcong-in-secret-talks-says-he-expects.html | THIEU NOW READY TO MEET VIETCONG IN SECRET TALKS; Says He Expects Parley - Nixon Reiterates Belief Privacy Is Essential | True | By Terence Smith | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/southern-railway-vote-set.html | Southern Railway Vote Set | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/fun-for-handicapped.html | Fun for Handicapped | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/pennsylvania-pike-to-raise-toll-and-press-improvement-plans.html | Pennsylvania Pike to Raise Toll And Press Improvement Plans | True | By Farnsworth Fowle | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/governor-calms-fears-of-some-on-hasty-action-on-school.html | Governor Calms Fears of Some on Hasty Action on School Decentralization | True | By Sydney H. Schanberg | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/states-banks-told-to-assist-housing.html | STATES BANKS TOLD TO ASSIST HOUSING | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/world-reds-unity-is-urged-by-suslov.html | WORLD REDS' UNITY IS URGED BY SUSLOV | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/miss-tompkins-1962-debutante-to-be-married.html | Miss Tompkins, 1962 Debutante, To Be Married | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/israeli-wounded-in-raid-at-zurich-airport-dies.html | Israeli Wounded in Raid At Zurich Airport Dies | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/gulf-western-files-suit-against-allis-chalmers.html | Gulf & Western Files Suit Against Allis Chalmers | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/jackie-mason-sues-cbs-over-alleged-censorship.html | Jackie Mason Sues C.B.S. Over Alleged Censorship | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/sport-king-victor-in-mud-at-pimlico-wins-by-10-lengths-to-pay-660.html | SPORT KING VICTOR IN MUD AT PIMLICO; Wins by 10 Lengths to Pay $6.60 -- Amerigold Second | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/davenport-is-voted-best-in-indoor-track-season.html | Davenport Is Voted Best In Indoor Track Season | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/negro-police-charge-denied.html | Negro Police Charge Denied | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/a-texas-kennedy-memorial.html | A Texas Kennedy Memorial | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/alan-mowbray-character-actor-is-dead-at-72.html | Alan Mowbray, Character Actor, Is Dead at 72 | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/goddard-hopes-drug-agency-will-pursue-his-goal-of-a-national.html | Goddard Hopes Drug Agency Will Pursue His Goal of a National Compendium | True | By Harold M. Schmeck | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/milbank-to-replace-stans-in-gop-finance-post.html | Milbank to Replace Stans In G.O.P. Finance Post | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/badillo-exaide-indicted-on-charges-of-taking-gifts.html | Badillo Ex-Aide Indicted on Charges of Taking Gifts | True | By Thomas P. Ronan | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/brandt-assures-common-market-says-bonn-does-not-favor-a-looser.html | BRANDT ASSURES COMMON MARKET; Says Bonn Does Not Favor a Looser Association | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/walter-k-lyon-twice-president-of-cigar-institute-is-dead-at-70.html | Walter K. Lyon, Twice President Of Cigar Institute, Is Dead at 70 | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/pennsylvanians-lead-school-prayer-revolt-schools-defying-ban-on.html | Pennsylvanians Lead School Prayer Revolt; Schools Defying Ban on Prayers | True | By Ben A. Franklin | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/paratroops-begin-to-leave-anguilla.html | PARATROOPS BEGIN TO LEAVE ANGUILLA | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/fcc-renews-westinghouse-radiotv-licenses.html | F.C.C. Renews Westinghouse Radio-TV Licenses | True | By Christopher Lydon | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/doctors-concede-drug-industry-aid.html | DOCTORS CONCEDE DRUG INDUSTRY AID | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/presidential-voting-is-revised-in-maine.html | PRESIDENTIAL VOTING IS REVISED IN MAINE | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/durandruel-era-in-art-nears-an-end.html | Durand-Ruel Era in Art Nears an End | True | By Richard F. Shepard | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/president-of-loews-now-heads-lorillard.html | President of Loew's Now Heads Lorillard | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/actors-and-author-of-che-are-charged-with-obscenity.html | Actors and Author of 'Che' Are Charged With Obscenity | True | By Morris Kaplan | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/economist-backs-money-revisions-triffin-of-yale-calls-franc.html | ECONOMIST BACKS MONEY REVISIONS; Triffin of Yale Calls Franc Devaluation Now 'Absurd' | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/blood-fund-to-benefit-at-arabian-nights-fete.html | Blood Fund to Benefit At Arabian Nights Fete | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/powell-belts-homer.html | Powell Belts Homer | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/saltonstall-cousin-a-defendant-in-rights-trial-to-sue-chicago.html | Saltonstall Cousin, a Defendant In Rights Trial, to Sue Chicago | True | By Donald Janson | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/cardinals-beat-twins.html | Cardinals Beat Twins | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/rookie-sparks-dodgers.html | Rookie Sparks Dodgers | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/new-alabama-elections-ordered-for-six-negroes-kept-off-ballot.html | New Alabama Elections Ordered For Six Negroes Kept Off Ballot | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/consumer-prices-increase-04-despite-drive-to-cool-economy-februarys.html | Consumer Prices Increase 0.4% Despite Drive to Cool Economy; February's Index Shows the Swiftest Rise in 17 Years -Homeowners Hardest Hit | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/salomon-brothers-admits-partners.html | Salomon Brothers Admits Partners | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/muskie-to-write-column.html | Muskie to Write Column | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/200-pratt-students-protest-300-increase-in-tuition.html | 200 Pratt Students Protest $300 Increase in Tuition | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/excerpts-from-transcript-of-trudeau-news-conference.html | Excerpts From Transcript of Trudeau News Conference | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/finch-asks-shift-in-hospitals-aid-would-help-states-expand-clinics.html | FINCH ASKS SHIFT IN HOSPITALS AID; Would Help States Expand Clinics and Health Centers | True | By Marjorie Hunter | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/dr-john-wright-geographer-dies-exdirect-or-of-american-society-here.html | DR. JOHN WRIGHT, GEOGRAPHER, DIES; Ex-Direct. or of American Society ,Here Was 78 | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/hadl-and-chargers-at-impasse-in-seven-days-hes-free-agent.html | Hadl and Chargers at Impasse: In Seven Days He's Free Agent | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/oil-reported-off-africa.html | Oil Reported Off Africa | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/18billion-in-treasury-bills-sold-for-an-average-of-5027.html | $1.8-Billion in Treasury Bills Sold for an Average of 5.027% | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/soviet-gas-discovered.html | Soviet Gas Discovered | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/royals-beat-red-sox.html | Royals Beat Red Sox | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/americans-in-pakistan-believed-in-no-danger.html | Americans in Pakistan Believed in No Danger | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/jet-with-114-aboard-is-hijacked-to-havana.html | Jet With 114 Aboard Is Hijacked to Havana | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/us-agencies-hit-depreciation-bill-regulators-oppose-allowing-a.html | U.S. AGENCIES HIT DEPRECIATION BILL; Regulators Oppose Allowing a Choice of Any Method in Figuring of Rates | True | By Eileen Shanahan | 1997-01-30 | RE0000748055 | B00000494135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/dance-the-ballet-folklorico-returns-mexicans-open-week-run-at-city.html | Dance: The Ballet Folklorico Returns; Mexicans Open Week Run at City Center | True | By Clive Barnes | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/suit-challenges-fcc-ban-on-lottery-broadcasts.html | Suit Challenges F.C.C. Ban on Lottery Broadcasts | True | By George Gent | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/stinecon-ivey-is-betrothed.html | Stinecon Ivey Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/advertising-case-of-the-crystal-croutons.html | Advertising: Case of the Crystal Croutons | True | By Philip H. Dougherty | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/jordan-withholds-comment.html | Jordan Withholds Comment | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/us-rejects-call-by-soviet-to-ban-arms-on-seabed-part-of-plan-that.html | U.S. REJECTS CALL BY SOVIET TO BAN ARMS ON SEABED; Part of Plan That Would Bar Conventional Weapons Is Termed Unworkable | True | By Thomas J. Hamilton | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/investment-tax-credit-possible-suspension-sparks-advance-in.html | Investment Tax Credit; Possible Suspension Sparks Advance In Spending on Plant and Equipment | True | By Albert L. Kraus | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/handicapped-ed-worker-hailed.html | Handicapped Worker Hailed | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/a-novel-of-mixed-parts.html | A Novel of Mixed Parts | True | By Christopher Lehmann-Haupt | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/wolde-wins-run-in-israel.html | Wolde Wins Run in Israel | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/new-regulations-in-effect.html | New Regulations in Effect | True | Dispatch of The Times, London | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/jersey-banks-plan-merger-crossing-two-county-lines.html | Jersey Banks Plan Merger, Crossing Two County Lines | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/piece-by-chadabe-has-its-premiere-street-scene-stands-out-in-our.html | PIECE BY CHADABE HAS ITS PREMIERE; 'Street Scene' Stands Out in 'Our Time' Concert | True | By Donal Henahan | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/richey-upsets-laver-64-36-63-in-first-round-of-garden-open-tennis.html | Richey Upsets Laver, 6-4, 3-6, 6-3, in First Round of Garden Open Tennis; 10 DOUBLE-FAULTS DOOM AUSTRALIAN | True | By Neil Amdur | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/ousted-welfare-recipient-says-she-cant-return-to-mississippi.html | Ousted Welfare Recipient Sisys She Can't Return to Mississippi | True | By Francis X. Clines | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/armco-steel-joins-others-in-raising-tubular-prices.html | Armco Steel Joins Others In Raising Tubular Prices | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/big-board-expands-its-trading-space.html | BIG BOARD EXPANDS ITS TRADING SPACE | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/former-inmate-sues-prison.html | Former Inmate Sues Prison | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/2-rhodes-scholars-called-home-by-draft-boards-for-induction.html | 2 Rhodes Scholars Called Home By Draft Boards for Induction | True | By Alvin Shuster | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/wallace-man-is-defeated-in-tennessee-congressional-election.html | Wallace Man Is Defeated in Tennessee Congressional Election | True | By Martin Waldron | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/ruralarea-doctor-hunt-in-vain-small-towns-hunting-doctors-in-vain.html | Rural-Area Doctor Hunt in Vain; Small Towns Hunting Doctors in Vain | True | By Sandra Blakeslee | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/abc-creates-new-post.html | A.B.C. Creates New Post | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/credit-bank-formed.html | Credit Bank Formed | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/queens-gop-backs-lindsay-mayor-vows-hard-fight.html | Queens G.O.P. Backs Lindsay; Mayor Vows Hard Fight | True | By Clayton Knowles | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/sports-of-the-times-out-of-the-hat.html | Sports of The Times; Out of the Hat | True | By Arthur Daley | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/7-mohawks-go-on-trial-for-border-bridge-protest.html | 7 Mohawks Go on Trial For Border Bridge Protest | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/photo-finish-shaping-up-in-parimutuel-negotiations.html | Photo Finish Shaping Up In Pari-Mutuel Negotiations | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/big-four-mideast-pact.html | Big Four Mideast Pact | True | EUSTACE SELIGMAN | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/tobacco-plant-in-louisville-to-lay-off-400-next-week.html | Tobacco Plant in Louisville To Lay Off 400 Next Week | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/bowker-scored-by-jewish-unit-for-predicting-racial-tension.html | Bowker Scored by Jewish Unit For Predicting Racial Tension | True | By Leonard Buder | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/governor-joins-talks-on-budget-to-spur-passage.html | Governor Joins Talks on Budget to Spur Passage | True | By Bill Kovach | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/eisenhower-stays-in-critical-condition-eisenhower-in-critical.html | Eisenhower Stays In Critical Condition; Eisenhower in Critical Condition; Shows No Further Deterioration | True | By United Press International | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/pollution-report-backs-steampowered-autos.html | Pollution Report Backs Steam-Powered Autos | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/los-angeles-sets-get-tough-policy-for-school-strife.html | Los Angeles Sets 'Get Tough Policy' For School Strife | True | By Steven V. Roberts | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/frances-reforms-combined-for-vote.html | FRANCE'S REFORMS COMBINED FOR VOTE | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/motorcycles-to-be-inspected.html | Motorcycles to Be Inspected | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/pleas-to-pius-by-roosevelt-disclosed.html | Pleas to Pius by Roosevelt Disclosed | True | By Alfred Friendly Jr. | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/jerseyan-wins-11million-for-car-collision-injuries.html | Jerseyan Wins $1.1-Million For Car Collision Injuries | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/japan-finishing-atomic-ship.html | Japan Finishing Atomic Ship | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/stocks-register-standoff-finish-dow-index-is-unchanged-after-a-day.html | STOCKS REGISTER STANDOFF FINISH; Dow Index Is Unchanged After a Day of Pressure on Conglomerate Issues | True | L-T-V IS HEAVY LOSER | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/state-union-warns-on-talk-breakdown.html | STATE UNION WARNS ON TALK BREAKDOWN | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/hortons-homer-breaks-tie.html | Horton's Homer Breaks Tie | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/us-monthly-loss-of-gold-is-cut-as-total-reserves-make-gain.html | U.S. Monthly Loss of Gold Is Cut As Total Reserves Make Gain | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/perez-drives-in-six-runs-as-reds-trounce-tigers-161-2-homers-belted.html | Perez Drives In Six Runs as Reds Trounce Tigers, 16-1; 2 HOMERS BELTED BY THIRD BASEMAN | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/market-place-g-w-report-is-questioned.html | Market Place: G.& W. Report Is Questioned | True | By Robert Metz | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/high-court-upsets-rail-picketing-curb.html | High Court Upsets Rail Picketing Curb | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/puzzling-case-of-harlem-hospital-many-ponder-vote-to-close-despite.html | Puzzling Case of Harlem Hospital; Many Ponder Vote to Close Despite Improvements | True | By Martin Tolchin | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/8-big-banks-plan-london-operation.html | 8 Big Banks Plan London Operation | True | Special to The New York Times | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/wilma-rudolph-denies-selling-medals-us-olympic-star-replies-to.html | Wilma Rudolph Denies Selling Medals; U.S. Olympic Star Replies to Reports She's Indigent | True | By Alfred Friendly Jr. | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/trevino-suffers-sprained-thumb-open-champion-may-miss-200000-miami.html | TREVINO SUFFERS SPRAINED THUMB; Open Champion May Miss $200,000 Miami Event | True | By Lincoln A. Werden | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/end-papers.html | End Papers | True | ALDEN WHITMAN | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/mrs-nixons-easter-outfit.html | Mrs. Nixon's Easter Outfit | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/foreign-affairs-india-with-indulgence.html | Foreign Affairs: India With Indulgence | True | By C. L. Sulzberger | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/nixon-aide-in-lagos-deplores-bombing-of-civilians-by-nigeria.html | Nixon Aide, in Lagos, Deplores Bombing of Civilians by Nigeria | True | By R. W. Apple Jr. | 1997-01-30 | RE0000748055 | B00000494135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/council-asks-legislature-for-cut-fares-for-elderly.html | Council Asks Legislature For Cut Fares for Elderly | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/vatican-burns-stamps.html | Vatican Burns Stamps | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-26 | 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/paste-baits-banned-as-home-pest-curb.html | PASTE BAITS BANNED AS HOME PEST CURB | True | | 1997-01-30 | RE0000748055 | B00000494135 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/tennessee-court-turns-down-plea-likened-to-rays.html | Tennessee Court Turns Down Plea Likened to Ray's | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/punishing-traffic-offenders.html | Punishing Traffic Offenders | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/us-withholds-judgment.html | U.S. Withholds Judgment | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/text-of-nixon-message-on-extension-of-surtax.html | Text of Nixon Message on Extension of Surtax | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/nixon-names-panel-to-scan-oil-imports-nixon-picks-panel-for-oil.html | Nixon Names Panel To Scan Oil Imports; NIXON PICKS PANEL FOR OIL IMPORTS | True | By William M. Blairspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/vice-president-appointed-to-abc-program-post.html | Vice President Appointed To A.B.C. Program Post | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/an-18man-jazz-band-performs-at-nyu.html | AN 18-MAN JAZZ BAND PERFORMS AT N.Y.U. | True | JOHN S. WILSON | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/doctor-indicted-in-tax-case.html | Doctor Indicted in Tax Case | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/shes-integrating-a-cosmetics-line.html | She's Integrating A Cosmetics Line | True | By Angela Taylor | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/trinidadborn-lawyer-installed-as-first-black-peer-in-britain.html | Trinidad-Born Lawyer Installed As First Black Peer in Britain | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/budapest-victor-in-soccer.html | Budapest Victor in Soccer | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/sticky-situation-on-road.html | Sticky Situation on Road | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/title-skiing-starts-today.html | Title Skiing Starts Today | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/end-papers.html | End Papers | True | MAUREEN ORCUTT | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/succession-of-political-crises-in-pakistan-reflects-deep-division.html | Succession of Political Crises in Pakistan Reflects Deep Division of 22-Year-Old Country | True | By Theodore Shabad | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/dr-john-h-beckley-palmolwa64j.html | DR. JOHN H. BECKLEY, PALMOLWA,64J | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/staten-island-urban-renewal-project-is-backed.html | Staten Island Urban Renewal Project Is Backed | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/nine-seized-gis-will-face-trial-charges-filed-over-meeting-that.html | NINE SEIZED G.I.'S WILL FACE TRIAL; Charges Filed Over Meeting That Discussed Vietnam | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/italian-regime-wins-vote-on-ministers-resignation.html | Italian Regime Wins Vote On Minister's Resignation | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/crane-board-clears-cfi-plan-exchange-offer-set-companies-take.html | Crane Board Clears CF&I Plan; Exchange Offer Set COMPANIES TAKE MERGER ACTIONS | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/newspaper-plants-expand.html | Newspaper Plants Expand | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/is-201-chief-is-reprimanded-on-teachers-by-school-board.html | I.S. 201 Chief Is Reprimanded On Teachers by School Board | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/the-illustrated-man.html | The Illustrated Man' | True | VINCENT CANBY | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/pope-honors-miss-rudolph.html | Pope Honors Miss Rudolph | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/white-sox-triumph-21.html | White Sox Triumph, 2-1 | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/att-urged-to-give-preemption-notice.html | A.T.&T. URGED TO GIVE PRE-EMPTION NOTICE | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/hawks-defeat-rangers-64-as-hull-gets-56th-goal-and-wharram-scores-3.html | Hawks Defeat Rangers, 6-4, as Hull Gets 56th Goal and Wharram Scores 3; RATELLE TALLIES TWICE FOR LOSERS Leafs Win and Draw Within 3 Points of Rangers in Battle for Third Place | True | By Dave Andersonspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/continental-can-unit-picks-new-president.html | Continental Can Unit Picks New President | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/spire-10-captures-gulfstream-race.html | SPIRE, \$10, CAPTURES GULFSTREAM RACE | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/observer-the-culture-of-a-great-republic.html | Observer: The Culture of a Great Republic | True | By Russell Baker | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/zukofsky-plays-3d-recital-here-concludes-series-on-violin-music-of.html | ZUKOFSKY PLAYS 3D RECITAL HERE; Concludes Series on Violin Music of Our Times | True | By Allen Hughes | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/curb-on-alien-labor-urged.html | Curb on Alien Labor Urged | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/local-track-writers-honor-blanford-for-service-to-sport.html | Local Track Writers Honor Blanford for Service to Sport | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/agreement-reached-to-end-96day-boston-dock-strike.html | Agreement Reached to End 96-Day Boston Dock Strike | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/harbor-pilots-get-new-flagship-near-ambrose-light.html | Harbor Pilots Get New Flagship Near Ambrose Light | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/body-of-kidnapped-girl-13-is-found-in-north-carolina.html | Body of Kidnapped Girl, 13, Is Found in North Carolina | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/treasury-bills-show-a-decline-in-monthly-government-auction.html | Treasury Bills Show a Decline In Monthly Government Auction | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/tactic-of-violence.html | Tactic of Violence | True | HARLAN L. UMANSKY | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/brazil-plans-coffee-tax.html | Brazil Plans Coffee Tax | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/chromium-chemical-plant.html | Chromium Chemical Plant | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/recruits-brighten-city-operas-faust.html | RECRUITS BRIGHTEN CITY OPERA'S 'FAUST' | True | DONAL HENAHAN. | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/front-page-2-no-title-packard-disputed-at-missile-inquiry-foes-of.html | Front Page 2 -- No Title; PACKARD DISPUTED AT MISSILE INQUIRY Foes of Defense Plan Say U.S. 'Overkill' Capability Blunts Soviet Threat Packard Is Disputed at Missile Inquiry | True | By John W. Finneyspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/nelson-says-us-is-seizing-21000-pounds-of-salmon.html | Nelson Says U.S. Is Seizing 21,000 Pounds of Salmon | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/foul-with-silver-bit-in-mouth-awaited.html | Foal With Silver Bit in Mouth Awaited | True | By Steve Cadyspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/nixon-lauded-on-abm.html | Nixon Lauded on ABM | True | FREDERICK AYER, Jr. | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/not-mine-to-love.html | Not Mine to Love' | True | A. H. WEILER. | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/thieu-said-to-open-an-election-role-for-nlf-members-reported-ready.html | THIEU SAID TO OPEN AN ELECTION ROLE FOR N.L.F. MEMBERS; Reported Ready to Integrate Them Into Political Life as Part of Vietnam Accord SAIGON STUDYING PLANS President Expected to Take Leadership of an Enlarged Pro-Government Party Thieu Said to Open Election Role to the Vietcong | True | By Terence Smithspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/national-can-appoints-chairman-and-president.html | National Can Appoints Chairman and President | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/sokolow-duo-wins-tourney.html | Sokolow Duo Wins Tourney | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/hospital-closings.html | Hospital Closings | True | STEPHEN R. KANDALL, M.D. | 1997-01-30 | RE0000748057 | B00000494139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/sister-george-bows-to-censor-challenge-to-cutting-of-film-withdrawn.html | SISTER GEORGE' BOWS TO CENSOR; Challenge to Cutting of Film Withdrawn in Connecticut | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/humble-reports-discovery-of-uranium-in-wyoming.html | Humble Reports Discovery Of Uranium in Wyoming | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/debt-to-brokers-is-down-sharply.html | DEBT TO BROKERS IS DOWN SHARPLY | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/mariner-7-shot-to-mars-today-may-confirm-existence-of-water.html | Mariner 7 Shot to Mars Today May Confirm Existence of Water | True | By John Noble Wilford | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/authority-fights-terminal-delay-requested-federal-hearing-on-hudson.html | AUTHORITY FIGHTS TERMINAL DELAY; Requested Federal Hearing on Hudson Plan Opposed | True | By Edward A. Morrow | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/zsigmondy-heard-at-caspary-hall-violinist-plays-beethoven-in.html | ZSIGMONDY HEARD AT CASPARY HALL; Violinist Plays Beethoven in Rockefeller Series | True | By Raymond Ericson | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/hill-suspended-from-golf-tour-charged-with-abusiveness-trevino-out.html | HILL SUSPENDED FROM GOLF TOUR; Charged With Abusiveness -- Trevino Out With Injury | True | By Lincoln A. Werden special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/justice-aide-confirmed.html | Justice Aide Confirmed | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/el-paso-trust-move-avowed-by-griswold.html | EL PASO TRUST MOVE AVOWED BY GRISWOLD | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/5-teacher-strike-leaders-in-jersey-city-fined-500.html | 5 Teacher Strike Leaders In Jersey City Fined $500 | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/north-and-south-koreans-clash-in-demilitarized-zone.html | North and South Koreans Clash in Demilitarized Zone | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/security-council-to-meet.html | Security Council to Meet | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/paul-scherer-expastor-here-dead.html | Paul Scherer, Ex-Pastor Here, Dead | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/nonchalant-british-commissioner-anthony-c-w-lee.html | Nonchalant British Commissioner; Anthony C. W. Lee | True | By Henry Giniger special To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/direct-vote-reform-nearing-house-test.html | DIRECT VOTE REFORM NEARING HOUSE TEST | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/nixon-is-pressed-to-decide-on-aid-advisers-offer-2-options.html | NIXON IS PRESSED TO DECIDE ON AID; Advisers Offer 2 Options: $1.3-Billion or $2.1-Billion | True | By Felix Belair Jr. special To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/extension-hinted-on-rate-ceilings-administration-backs-limit-on.html | EXTENSION HINTED ON RATE CEILINGS; Administration Backs Limit on Interest Paid Savers, High Officials Indicate | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/seaplane-service-to-link-3-major-east-coast-cities.html | Seaplane Service to Link 3 Major East Coast Cities | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/dr-jolqas-muller-professor-dead-exchairman-at-new-york-medical.html | !DR. JOlqAS MULLER, PROFESSOR, DEAD; Ex-Chairman at New York Medical College Was 49 | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/sports-of-the-times-is-that-you-muhammad-ali.html | Sports of The Times; Is That You, Muhammad Ali? | True | By Robert Lipsyte | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/dissident-who-lost-soviet-farm-post-reported-arrested.html | Dissident Who Lost Soviet Farm Post Reported Arrested | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/a-woman-hostage-talks-her-captor-into-surrendering.html | A Woman Hostage Talks Her Captor Into Surrendering | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/city-lags-on-sewage-charged-by-thaler.html | CITY LAGS ON SEWAGE CHARGED BY THALER | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/colorado-lawyer-named-interior-department-aide.html | Colorado Lawyer Named Interior Department Aide | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/nixon-backs-proposed-study-of-television-sex-and-violence.html | Nixon Backs Proposed Study Of Television Sex and Violence | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/rise-in-aluminum-mill-prices-is-announced-for-april-1-by-olin.html | Rise in Aluminum Mill Prices Is Announced for April 1 by Olin; PRICES CHANGED ON KEY PRODUCTS | True | By Robert A. Wright | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/polyclinic-to-cite-its-volunteer-aides.html | Polyclinic to Cite Its Volunteer Aides | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/cubs-sixrun-4th-tops-indians-100-holtzman-allows-only-3-hits.html | CUBS' SIX-RUN 4TH TOPS INDIANS, 10-0; Holtzman Allows Only 3 Hits -- Orioles Beat Senators | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/economic-gauges-show-expansion-firstquarter-rise-in-final-sales.html | ECONOMIC GAUGES SHOW EXPANSION; First-Quarter Rise in Final Sales Above 1968 Pace, Commerce Report Says BUOYANT DEMAND CITED Composite of 12 Leading Indexes Up in February, Census Bureau Finds | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/in-the-nation-abm-and-apocalypse.html | In The Nation: ABM and Apocalypse | True | By Tom Wicker | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/miss-engelsen-to-be-married.html | Miss Engelsen To Be Married | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/state-in-north-won-by-top-indian-party.html | STATE IN NORTH WON BY TOP INDIAN PARTY | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/advertising-united-takes-off-with-a-song.html | Advertising: United Takes Off With a Song | True | By Philip H. Dougherty | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/eisenhower-failure-to-respond-called-unfavorable-sign-eisenhowers.html | Eisenhower Failure To Respond Called 'Unfavorable Sign'; Eisenhower's Doctors Say He Fails to Respond | True | By United Press International | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/moynihan-seeks-aid-of-business.html | Moynihan Seeks Aid of Business | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/usspanish-pact-on-military-bases-extended-5-years-of-pact-set.html | U.S.-Spanish Pact On Military Bases Extended 5 Years; BASIS OF PACT SET BY U.S. AND SPAIN | True | By Benjamin Welles | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/nixon-cites-rally-organizer.html | Nixon Cites Rally Organizer | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/curtis-publishing-meeting.html | Curtis Publishing Meeting | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/blues-down-seals-53.html | Blues Down Seals, 5-3 | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/selection-of-us-ski-team-coaches-is-questioned.html | Selection of U.S. Ski Team Coaches Is Questioned | True | By Michael Strauss | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/ida-kaminska-in-hospital-stricken-on-montreal-visit.html | Ida Kaminska in Hospital; Stricken on Montreal Visit | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/theater-ben-piazza-as-a-playwright-lime-green-khaki-blue-off.html | Theater: Ben Piazza as a Playwright; ' Lime Green' / 'Khaki Blue' Off Broadway Sex and Sexuality Run Through Both Plays | True | By Clive Barnes | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/twins-beat-dodgers.html | Twins Beat Dodgers | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/law-to-curb-abandonment-of-cars-urged-by-smith.html | Law to Curb Abandonment Of Cars Urged by Smith | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/canada-and-the-abm.html | Canada and the ABM | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/man-killed-by-subway.html | Man Killed by Subway | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/college-site-approved.html | College Site Approved | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/travel-pay-rise-voted.html | Travel Pay Rise Voted | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/text-of-mayors-plea-to-state-for-aid.html | Text of Mayor's Plea to State for Aid | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/clouzots-psychological-prisonniere-arrives.html | Clouzot's Psychological 'Prisonniere' Arrives | True | By Vincent Canby | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/podgorny-starts-algiers-visit.html | Podgorny Starts Algiers Visit | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/rally-is-fueled-by-peace-hopes-stocks-in-computer-drug-savings-and.html | RALLY IS FUELED BY PEACE HOPES; Stocks in Computer, Drug, Savings and Loan and Oil Groups Post Advances GOLD ISSUES ARE DOWN Dow-Jones Average Closes Up 6.22 at 923.30, Its High for the Day RALLY IS FUELED BY PEACE HOPES | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/nomination-for-justice.html | Nomination for Justice | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/front-indicates-reply-is-near.html | Front Indicates Reply Is Near | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/help-in-finding-mortgages-set-savings-bank-group-to-aid-homebuyers.html | HELP IN FINDING MORTGAGES SET; Savings Bank Group to Aid Homebuyers Denied Loans HELP IN FINDING MORTGAGES SET | True | By H. Erich Heinemann | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/laziness-is-linked-to-image-ads.html | Laziness' Is Linked to Image Ads | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/new-lsi-computer-is-unveiled-devices-tiny-heart-holds-more-parts.html | New LSI Computer Is Unveiled; Device's Tiny Heart Holds More Parts Than 50 TV Sets A NEW COMPUTER IS UNVEILED HERE | True | By Gene Smith | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/hospital-defers-threat-to-close-harlem-institution-gives-city-10.html | Hospital Defers Threat to Close; Harlem Institution Gives City 10 Days to Revise Budget But Problems Linked to Cuts Elsewhere Continue to Mount | True | By Earl Caldwell | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/ohio-honors-stokes-mother.html | Ohio Honors Stokes' Mother | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/court-backs-union-access-to-employe-lists.html | Court Backs Union Access to Employe Lists | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/jordan-says-18-died-in-israeli-air-raid-jordan-says-18-died-in-jet.html | Jordan Says 18 Died In Israeli Air Raid; JORDAN SAYS 18 DIED IN JET RAID | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/offer-of-a-2million-loan-accepted-by-phoenix-steel.html | Offer of a $2-Million Loan Accepted by Phoenix Steel | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/the-hospital-crisis-proposed-state-budget-cuts-and-rising-costs-are.html | The Hospital Crisis; Proposed State Budget Cuts and Rising Costs Are Widening City's Fiscal Gap | True | By Richard Phalon | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/drive-for-a-council-change-gets-funds.html | Drive for a Council Change Gets Funds | True | By Clayton Knowles | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/caradon-to-make-visit-to-anguilla-british-un-delegates-plan.html | CARADON TO MAKE VISIT TO ANGUILLA; British U.N. Delegate's Plan Welcomed by Webster | True | By Kathleen Teltschspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/nixon-advocates-campaign-to-put-rein-on-inflation-urges-congress-to.html | NIXON ADVOCATES CAMPAIGN TO PUT REIN ON INFLATION; Urges Congress to Maintain Present Taxes and Accept Sharp Spending Cuts VOWS TO 'KEEP FAITH' President Reiterates Pledge to Look Out for Interests of 'Poor and Thrifty' Nixon Outlines an Attack on Inflation | True | By Walter Rugaberspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/minuteman-3-missile-fired-in-test-on-atlantic-range.html | Minuteman 3 Missile Fired In Test on Atlantic Range | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/pilots-move-to-boycott-nations-that-fail-to-punish-hijackers-pilots.html | Pilots Move to Boycott Nations That Fail to Punish Hijackers; Pilots Threaten Hijacking Reprisals | True | By Drew Middletonspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/caetano-shuffles-portugals-cabinet.html | CAETANO SHUFFLES PORTUGAL'S CABINET | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/insurance-units-of-banks-cleared-reserve-gives-2-minnesota-concerns.html | INSURANCE UNITS OF BANKS CLEARED; Reserve Gives 2 Minnesota Concerns Its Approval INSURANCE UNITS OF BANKS CLEARED | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/wood-field-and-stream-now-is-the-time-to-search-for-leaks-in-those.html | Wood, Field and Stream; Now Is the Time to Search for Leaks in Those Wading Pants and Boots | True | By Nelson Bryant | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/londoners-hail-a-hardy-dame-margot.html | Londoners Hail a Hardy Dame Margot | True | By Alvin Shusterspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/target-described-as-base.html | Target Described as Base | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/general-practitioner-bill-is-signed-by-governor.html | General Practitioner Bill Is Signed by Governor | True | By William E. Farrellspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/esthetes-investors-and-collectors-pay-homage-to-renoir.html | Esthetes, Investors and Collectors Pay Homage to Renoir | True | By Enid Nemy | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/pilot-tells-of-hijacker.html | Pilot Tells of Hijacker | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/piper-acquisitions-criticized-chriscraft-objects-piper-criticized.html | Piper Acquisitions Criticized; Chris-Craft Objects PIPER CRITICIZED BY CHRIS-CRAFT | True | By John J. Abele | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/trade-bloc-at-impasse-on-agricultural-prices.html | Trade Bloc at Impasse On Agricultural Prices | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/ending-a-hijack-haven.html | Ending a Hijack Haven | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/nasd-in-warning-on-newissue-sales.html | N.A.S.D. IN WARNING ON NEW-ISSUE SALES | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/civil-rule-is-goal-pakistan-is-told-but-no-date-is-set-for-shift.html | CIVIL RULE IS GOAL, PAKISTAN IS TOLD; But No Date Is Set for Shift -- Yahya Says Military Acted to Save Nation CIVIL RULE IS GOAL, PAKISTAN IS TOLD | True | By Joseph Lelyveldspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/blood-donation-incentive.html | Blood Donation Incentive | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/travelers-among-victims.html | Travelers Among Victims | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/japanese-leader-who-backed-nuclear-weapons-on-okinawa-eases-stand.html | Japanese Leader Who Backed Nuclear Weapons on Okinawa Eases Stand | True | By Takashi Okaspecial to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/chicago-planner-reviews-protest-he-testifies-several-routes-were.html | CHICAGO PLANNER REVIEWS PROTEST; He Testifies Several Routes Were Open to Marchers | True | By Donald Jansonspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/100-rifles.html | 100 Rifles' | True | HOWARD THOMPSON. | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/bridge-vanderbilt-shows-luck-goes-both-ways-in-a-long-match.html | Bridge; Vanderbilt Shows Luck Goes Both Ways in a Long Match | True | By Alan Truscott | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/yanks-top-tigers-72-as-burbach-outpitches-mclain-for-6-innings.html | Yanks Top Tigers, 7-2, as Burbach Outpitches McLain for 6 Innings; ROOKIE REACHED FOR ONLY ONE HIT Murcer Gets Homer, Double Off Tiger Ace -- Freehan Breaks Nose in Drill | True | By Joseph Dursospecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/the-trailership-panatlantic-makes-debut-here-today.html | The Trailership Panatlantic Makes Debut Here Today | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/czechs-to-relax-curb-on-tourists-to-ease-severe-restrictions-in.html | CZECHS TO RELAX CURB ON TOURISTS; To Ease Severe Restrictions in Effect Since Invasion | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/girls-body-found-in-carolina.html | Girl's Body Found in Carolina | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/football-coach-reveals-how-to-tell-kicker-without-scorecard.html | Football Coach Reveals How to Tell Kicker Without Scorecard | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748057 | B00000494139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/police-hours-bill-gains-in-albany-duryea-tells-assembly-panel-to.html | POLICE HOURS BILL GAINS IN ALBANY; Duryea Tells Assembly Panel to Release Measure After the Senate Approves It Bill Letting City Shift the Police Gains in Albany | True | By Sydney H. Schanbergspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/knicks-opposing-bullets-tonight-new-york-in-shape-for-first-playoff.html | KNICKS OPPOSING BULLETS TONIGHT; New York in Shape for First Playoff Game at Baltimore | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/falstaff-cites-problem.html | Falstaff Cites Problem | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/rev-howard-bhamilton-rector-of-all-angels-53.html | Rev. Howard B.'Hamilton, Rector of All Angels, 53 | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/german-society-is-185.html | German Society is 185 | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/william-d-byers.html | WILLIAM D. BYERS | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/monroney-joins-boards-of-four-anchor-funds.html | Monroney Joins Boards Of Four Anchor Funds | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/wall-street-now-a-night-owl-its-heartbeat-is-clicking-of-computer.html | Wall Street Now a Night Owl; Its Heartbeat Is Clicking of Computer | True | By McCandlish Phillips | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/boards-inefficiency.html | Board's Inefficiency | True | SHIRLEY KAPLAN | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/agnew-presents-a-medal-of-honor.html | Agnew Presents a Medal of Honor | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/penguins-vanquish-kings-84.html | Penguins Vanquish Kings, 8-4 | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/psychiatrist-clashes-with-prosecutor-and-stands-by-his-analysis-of.html | Psychiatrist Clashes With Prosecutor and Stands By His Analysis of Sirhan | True | By Douglas Robinsonspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/threat-to-health-care.html | Threat to Health Care | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/dracula-returns.html | Dracula' Returns | True | HOWARD THOMPSON | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/electricity-output-is-up-85-for-week.html | ELECTRICITY OUTPUT IS UP 8.5% FOR WEEK | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/mississippi-station-drops-lewis-show.html | MISSISSIPPI STATION DROPS LEWIS SHOW | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/us-lets-lingtemco-buy-steel-shares-during-suit-conglomerate-in-rare.html | U.S. Lets Ling-Temco Buy Steel Shares During Suit; Conglomerate, in Rare Accord, Agrees to Divest Itself of Jones & Laughlin if Government Wins Trust Case U.S. Lets Ling-Temco Add Shares | True | By Eileen Shanahanspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/assembly-passes-a-ban-on-busing-for-intergration-tally-is-10441-foes.html | ASSEMBLY PASSES A BAN ON BUSING FOR INTEGRATION; Tally Is 104-41 -- Foes Call It Segregationist -- Veto by Governor Expected Assembly Passes a Bill to Ban Busing | True | By Bill Kovachspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/beef-futures-trading-reaches-peak-volume-on-chicago-board.html | Beef Futures Trading Reaches Peak Volume on Chicago Board | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/mets-win-63-harrelson-takes-over-shortstop.html | Mets Win, 6-3; Harrelson Takes Over Shortstop | True | By Leonard Koppettspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/alexandra-s-carnegie-bride-of-john-sherman.html | Alexandra S. Carnegie Bride of John Sherman | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/courtmartial-on-coast.html | Court-Martial on Coast | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/white-house-pickets-house-speakers-score-war.html | White House Pickets, House Speakers Score War | True | By Marjorie Hunterspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/jordans-premier-seeks-us-accord-new-leader-looks-ahead-with-hope-to.html | JORDAN'S PREMIER SEEKS U.S. ACCORD; New Leader Looks Ahead With Hope to King's Visit | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/broadcasters-court-congress-aid-as-parley-ends.html | Broadcasters Court Congress's Aid as Parley Ends | True | By Jack Gouldspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/joe-frazier-to-get-plaque.html | Joe Frazier to Get Plaque | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/new-air-force-chief-is-named-by-moscow.html | New Air Force Chief Is Named by Moscow | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/two-found-dead-in-harlem.html | Two Found Dead in Harlem | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/hickel-expects-new-coast-oil-drilling-but-under-tighter-rules.html | Hickel Expects New Coast Oil Drilling, but Under Tighter Rules | True | By Gladwin Hillspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/experts-recommend-measures-to-cut-lead-poisoning-in-young.html | Experts Recommend Measures To Cut Lead Poisoning in Young | True | By Sandra Blakeslee | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/new-revisions-in-taylor-law-drawn-up-by-legislative-panel.html | New Revisions in Taylor Law Drawn Up by Legislative Panel | True | By John Kifnerspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/2-12hour-nonstop-train-to-washington-planned.html | 2 1/2-Hour Nonstop Train To Washington Planned | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/personal-finance-buying-securities-that-can-be-changed-to-stock-is.html | Personal Finance; Buying Securities That Can Be Changed To Stock Is Not Always Instant Profit Personal Finance | True | By Robert J. Cole | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/watteau-stolen-in-london-sotheby-auctions-canaletto.html | Watteau Stolen in London; Sotheby Auctions Canaletto | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/canadian-commons-group-favors-keeping-nato-tic.html | Canadian Commons Group Favors Keeping NATO Tie | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/students-defended-on-campus-violence.html | STUDENTS DEFENDED ON CAMPUS VIOLENCE | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/patched-nostrike-law.html | Patched No-Strike Law | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/dr-edgar-e-stewart.html | DR. EDGAR E. STEWART | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/error-aids-orioles.html | Error Aids Orioles | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/city-moves-to-halt-taxfree-buying-of-cigarettes-here.html | City Moves to Halt 'Tax-Free' Buying Of Cigarettes Here | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/warriors-upset-lakers.html | Warriors Upset Lakers | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/ky-discusses-offer.html | Ky Discusses Offer | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/chemical-new-york-taps-commercial-paper-funds-holding-company.html | Chemical New York Taps Commercial Paper Funds; Holding Company Begins Attracting Money by Unsecured Notes | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/yale-beats-irish-in-rugby.html | Yale Beats Irish in Rugby | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/nixon-weighs-a-rise-in-social-security.html | NIXON WEIGHS A RISE IN SOCIAL SECURITY | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/slow-move-on-inflation.html | Slow Move on Inflation | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/top-minpin-breeder-devises-scientific-formula-for-success.html | Top Minpin Breeder Devises Scientific Formula for Success | True | By Walter R. Fletcher | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/election-gives-gop-control-of-california-senate-first-time-in-15.html | Election Gives G.O.P. Control of California Senate First Time in 15 Years | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/a-test-of-orthodox-economics-if-nixon-fails-true-on-1969-exams-will.html | A Test of Orthodox Economics; If Nixon Fails, 'True' on 1969 Exams Will Be 'False' in 1970 | True | By Edwin L. Dale Jr.special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/phils-trounce-astros.html | Phils Trounce Astros | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/criticizing-the-military.html | Criticizing the Military | True | DAVID SPIEGEL | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/pathet-lao-forces-are-issuing-currency-with-political-motif.html | Pathet Lao Forces Are Issuing Currency With Political Motif | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/fbi-investigating-whipping-of-offender.html | F.B.I. Investigating Whipping of Offender | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/meyner-in-governorship-race-sees-difficult-years-ahead-meyner.html | Meyner in Governorship Race; Sees 'Difficult' Years Ahead; Meyner Enters Primary Race for Jersey Governor | True | By Ronald Sullivanspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/czechoslovakia-beats-us-six-62-stays-tied-with-soviet-for-lead-in.html | CZECHOSLOVAKIA BEATS U.S. SIX, 6-2; Stays Tied With Soviet for Lead in World Tourney | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/nelson-says-drug-industry-sets-medical-journals-line.html | Nelson Says Drug Industry Sets Medical Journals' Line | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/a-correction.html | A Correction | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/republican-assails-reported-gold-plan.html | REPUBLICAN ASSAILS REPORTED GOLD PLAN | True | Special to The Near York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/group-termed-ineffective.html | Group Termed Ineffective | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/b-traven-seerefve-author-is-dead.html | B. Traven, Seerefve Author, IS Dead | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/news-of-realty-zoning-is-scored-14-companies-charge-rules-impede.html | NEWS OF REALTY: ZONING IS SCORED; 14 Companies Charge Rules Impede Housing for Poor | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/russian-repeats-plea.html | Russian Repeats Plea | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/rail-rate-rise-barred.html | Rail Rate Rise Barred | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/credit-rationing-rejected.html | Credit Rationing Rejected | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/shoup-denounces-military-for-role-on-vietnam-war.html | Shoup Denounces Military For Role on Vietnam War | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/harlem-hospital-conspiracy-denied.html | Harlem Hospital 'Conspiracy' Denied | True | By C. Gerald Fraser | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/europe-song.html | Europe Song | True | By Charles Poore | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/mayoral-panaceas.html | Mayoral Panaceas | True | ARI L. GOLDMAN | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/carroll-p-shackelford-betrothad-to-michael-schaeffler-of-amherst.html | Carroll P. Shackelford Betrothad To Michael Schaeffler of Amherst | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/group-charges-us-paid-pueblo-ransom.html | GROUP CHARGES U.S. PAID PUEBLO RANSOM | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/dismissal-of-head-start-aide-scored-by-chief-of-house-panel.html | Dismissal of Head Start Aide Scored by Chief of House Panel | True | By Edward C. Burkrspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/resort-concern-reports-discussions-with-sec.html | Resort Concern Reports Discussions With S.E.C. | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/prices-on-amex-rise-modestly-as-volume-climbs.html | Prices on Amex Rise Modestly as Volume Climbs | True | By Douglas W. Cray | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/failing-war-toy-succeeds-as-peaceful-adventurer-war-toy-success-as.html | Failing War Toy Succeeds as Peaceful Adventurer; WAR TOY SUCCESS AS PEACEFUL HERO | True | By Herbert Koshetz | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/gustavo-duran-ofthe-un-dies-was-aria-ssociate-of-hemingway.html | Gustavo Duran ofthe U.N. Dies; Was aria ssociate of Hemingway | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/fordham-opens-season-by-winning-30-nohitter.html | Fordham Opens Season By Winning 3-0 No-Hitter | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/late-rally-pushes-leading-industrial-stocks-higher-on-the-london.html | Late Rally Pushes Leading Industrial Stocks Higher on the London Exchange; PRICES OF BONDS CONTINUE TO GAIN | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/arabs-widen-war-in-the-sinai-area-guerrillas-fire-rockets-at-major.html | ARABS WIDEN WAR IN THE SINAI AREA; Guerrillas Fire Rockets at Major Israeli Positions | True | By Raymond H. Andersonspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/celtics-down-76ers-in-playoff-opener-havlicek-excels-in-114100-game.html | Celtics Down 76ers in Playoff Opener; HAVLICEK EXCELS IN 114-100 GAME Leads Team With 35 Points -- Russell, Held to Only 2, Dominates on Defense | True | By Thomas Rogersspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/1million-aid-fund-set-up-by-pope-paul-for-latin-countries.html | $1-Million Aid Fund Set Up by Pope Paul For Latin Countries | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/farm-conferences-planned.html | Farm Conferences Planned | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/satchel-paige-in-hospital.html | Satchel Paige in Hospital | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/callas-will-sing-verdi-in-dallas-next-season.html | Callas Will Sing Verdi In Dallas Next Season | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/tyrant-captures-aqueduct-sprint-defeats-never-confuse-by-a.html | TYRANT CAPTURES AQUEDUCT SPRINT; Defeats Never Confuse by a Half-Length to Pay $4.40 | True | By Joe Nichols | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/che-cancels-performance-for-fear-of-more-arrests.html | ' Che!' Cancels Performance For Fear of More Arrests | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/peruvian-freighter-sinks-in-rough-seas-in-pacific.html | Peruvian Freighter Sinks In Rough Seas in Pacific | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/the-proceedings-in-the-un.html | The Proceedings In The U.N. | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/suslov-assails-cult-of-stalin-ideologist-says-it-set-back-comintern.html | SUSLOV ASSAILS 'CULT OF STALIN'; Ideologist Says It Set Back Comintern in Final Years | True | By Bernard Gwertzmanspecial To The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/view-in-washington.html | View in Washington | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/her-g-i-son-dead-of-meningitis-mother-blames-fort-dix-care.html | Her G. I. Son Dead of Meningitis, Mother Blames Fort Dix Care | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/chess-two-from-the-repertoire-of-the-late-julius-partos.html | Chess: Two From the Repertoire Of the Late Julius Partos | True | By Al Horowitz | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/usm-income-up-several-concerns-report-results.html | USM Income Up; Several Concerns Report Results | True | By Clare M. Reckert | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/grant-aids-new-family-planning-service-here.html | Grant Aids New Family-Planning Service Here | True | By Peter Kihss | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/for-the-woman-who-wants-to-dress-like-mrs-nixon.html | For the Woman Who Wants To Dress Like Mrs. Nixon | True | By Bernadine Morris | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/goldin-will-run-for-controller-bronx-democratic-senator-equates-job.html | GOLDIN WILL RUN FOR CONTROLLER; Bronx Democratic Senator Equates Job With Mayor's | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/lindsay-appeals-to-legislature-to-raise-aid-to-crippled-city.html | Lindsay Appeals to Legislature To Raise Aid to 'Crippled' City; LINDSAY APPEALS FOR STATE FUNDS | True | By Charles G. Bennett | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/israeli-premier-firm.html | Israeli Premier Firm | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/credit-markets-corporate-segment-experiments-with-lower-interest.html | Credit Markets: Corporate Segment Experiments With Lower Interest Rates | True | By John H. Allan | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/statement-by-sears.html | Statement by Sears | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/lindsay-campaign-chief-runs-machine-quietly-aurelio-shares-the.html | Lindsay Campaign Chief Runs Machine Quietly; Aurelio Shuns the Spotlight to 'Project' His Candidate He Describes the Job as Just 'Helping in Mechanics' | True | By Richard L. Madden | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/market-place-dilution-gauge-for-earnings.html | Market Place: 'Dilution' Gauge For Earnings | True | By Robert Metz | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/south-africa-sentences-11-africans-as-terrorists.html | South Africa Sentences 11 Africans as Terrorists | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/the-guests-have-dinner-amid-the-splendor-of-byzantine-art.html | The Guests Have Dinner Amid the Splendor of Byzantine Art | True | By Craig Claiborne | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/electronic-bugs-slow-air-service-radars-and-computers-stop-at.html | ELECTRONIC 'BUGS' SLOW AIR SERVICE; Radars and Computers Stop at Fields Here | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/us-urged-to-end-industry-tax-aid-2-senators-say-7-credit-overheats.html | U.S. URGED TO END INDUSTRY TAX AID; 2 Senators Say 7% Credit Overheats the Economy | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/sarah-mcdougall-affianced-to-seymour-sanford-saltus.html | Sarah McDougall Affianced To Seymour Sanford Saltus | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/a-soviethungarian-universal-message-the-red-and-white-directed-by.html | A Soviet-Hungarian Universal Message; The Red and White' Directed by Janoso Several Other Movies Make Bows Here | True | By A. H. Weiler | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/gonzalez-beats-cox-in-garden-tennis-64-61-roche-sets-back-osborne.html | Gonzalez, Beats Cox in Garden Tennis, 6-4, 6-1; ROCHE SETS BACK OSBORNE, 6-3, 6-3 Franulovic, Pasarell, Ashe and Emerson Also Gain in Open Tournament | True | By Neil Amdur | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/relic-of-st-theresa-of-avila-returned-to-roman-church.html | Relic of St. Theresa of Avila Returned to Roman Church | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/-1776s-daniels-refuses-to-run-for-a-minor-tony.html | '1776's' Daniels Refuses To Run for a Minor Tony | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/panel-raises-rocket-fund.html | Panel Raises Rocket Fund | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/times-plans-a-computer-service-to-store-and-supply-information.html | Times Plans a Computer Service To Store and Supply Information | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/us-considers-blatz-sale.html | U.S. Considers Blatz Sale | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/date-of-moon-landing-and-the-site-changed.html | Date of Moon Landing And the Site Changed | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/l-i-executive-is-arrested-in-murder-of-wife.html | L. I. Executive Is Arrested in Murder of Wife | True | By Roy R. Silverspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/vice-president-named-by-realty-corporation.html | Vice President Named By Realty Corporation | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/us-urged-to-ease-investment-curbs.html | U.S. URGED TO EASE INVESTMENT CURBS | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/foggy-bell-201-shot-takes-seasons-first-irish-sweepstakes-event.html | Foggy Bell, 20-1 Shot, Takes Season's First Irish Sweepstakes Event | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/25-centers-are-shelled.html | 25 Centers Are Shelled | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/youth-scores-perfect-on-9-college-boards.html | Youth Scores 'Perfect' on 9 College Boards | True | By Deirdre Carmody | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/us-unit-is-battered-in-mortar-and-ground-attack.html | U.S. Unit Is Battered in Mortar and Ground Attack | True | By B. Drummond Ayres Jr.special to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/iran-executes-three-thieves.html | Iran Executes Three Thieves | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/miss-gail-herman-wed-to-professor.html | Miss Gail Herman Wed to Professor | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/welfare-recipients-will-boycott-sears-to-demand-credit.html | Welfare Recipients Will Boycott Sears To Demand Credit | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/union-reelects-indicted-officers-restaurant-local-rejects-challenge.html | UNION RE-ELECTS INDICTED OFFICERS; Restaurant Local Rejects Challenge by Dissidents | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/humphrey-derided-in-dirksen-speech.html | HUMPHREY DERIDED IN DIRKSEN SPEECH | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/antismoking-ads-spur-fcc-action-add-primetime-messages-2-channels.html | ANTISMOKING ADS SPUR F.C.C. ACTION; Add Prime-Time Messages, 2 Channels Here Told | True | By Christopher Lydonspecial to The New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/priests-bid-church-disclose-assets.html | Priests Bid Church Disclose Assets | True | By George Duganspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/exuberant-trudeau-tells-commons-nixon-is-a-man-he-can-speak-to-in.html | Exuberant Trudeau Tells Commons Nixon Is a Man He Can Speak To in 'Frank Yet Genial' Way | True | By Jay Walzspecial To the New York Times | 1997-01-30 | RE0000748057 | B00000494139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/pacific-coast-league-gets-540000-from-majors.html | Pacific Coast League Gets $540,000 From Majors | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/music-bellinis-rare-la-straniera-caballe-displays-her-usual.html | Music: Bellini's Rare 'La Straniera'; Caballe Displays Her Usual Virtuosity Opera Society Heard at Carnegie Hall | True | By Harold C. Schonberg | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-27 | 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/leafs-turn-back-canadiens-64-leaders-loss-keeps-alive-bruins-title.html | LEAFS TURN BACK CANADIENS, 6-4; Leader's Loss Keeps Alive Bruins' Title Hopes | True | | 1997-01-30 | RE0000748057 | B00000494139 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/sports-of-the-times-somewhat-inflationary.html | Sports of The Times; Somewhat Inflationary | True | By Arthur Daley | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/jane-s-osgood-to-be-the-bride-of-g-h-cain-jr.html | Jane S. Osgood To Be the Bride Of G. H. Cain Jr. | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/jersey-city-gets-a-moms-squad-for-delinquents.html | Jersey City Gets A 'Moms Squad' For Delinquents | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/aussie-loses-good-luck-charm-but-wins-without-it.html | Aussie Loses Good Luck Charm, but Wins Without It | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/speaker-duryeas-word.html | Speaker Duryea's Word | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/madison-funds-drop-linked-to-68-decision.html | Madison Fund's Drop Linked to '68 Decision | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/rogers-says-us-can-end-abm-work-if-soviet-does-rogers-says-us-could.html | Rogers Says U.S. Can End ABM Work if Soviet Does; ROGERS SAYS U.S. COULD HALT ABM | True | By James F. Clarity | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/filipino-aide-gets-apology-for-slight-at-us-air-base.html | Filipino Aide Gets Apology For Slight at U.S. Air Base | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/hannah-confirmed-to-foreign-aid-post.html | HANNAH CONFIRMED TO FOREIGN AID POST | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/new-york-tracks-clerks-union-reach-accord-extension-is-set-on-old.html | New York Tracks, Clerks' Union Reach Accord; EXTENSION IS SET ON OLD CONTRACT | True | By Joe Nichols | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/burton-zwick-harvard-alumnus-to-marry-miss-susan-ackerman.html | Burton Zwick, Harvard Alumnus, To Marry Miss Susan Ackerman | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/computer-system-is-added-to-the-univac1100-family.html | Computer System Is Added To the Univac-1100 Family | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/nigerian-leader-warns-wilson-on-interference.html | Nigerian Leader Warns Wilson on Interference | True | By R. W. Apple Jr. | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/trustees-of-ama-name-executive-vice-president.html | Trustees of A.M.A. Name Executive Vice President | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/middleweight-foes-meet-here-tonight.html | MIDDLEWEIGHT FOES MEET HERE TONIGHT | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/front-page-5-no-title.html | Front Page 5 — No Title | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/saigon-lifts-ban-on-paper.html | Saigon Lifts Ban on Paper | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/mutual-fund-investing-in-bullion-only-plans-its-first-offering-may.html | Mutual Fund, Investing in Bullion Only, Plans Its First Offering May 1; GOLD FUND PLANS A MAY 1 OFFERING | True | By John M. Lee | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/justice-asks-delay-on-goodrich-northwest-bid-waits.html | Justice Asks Delay on Goodrich; Northwest Bid Waits | True | By H. J. Maidenberg | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/dirksen-upbraids-us-rights-official-dirksen-upbraids-rights-aide-at.html | Dirksen Upbraids U.S. Rights Official; Dirksen Upbraids Rights Aide at Hearing | True | By Marjorie Hunter | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/senate-report-says-workers-must-raise-income-of-retired.html | Senate Report Says Workers Must Raise Income of Retired | True | By Nan Robertson | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/ashe-beats-pasarell-to-gain-open-semifinals-no-3-seeded-star-victor.html | Ashe Beats Pasarell to Gain Open Semi-Finals; No. 3 SEEDED STAR VICTOR IN 3 SETS | True | By Neil Amdur | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/467th-warning-by-peking.html | 467th Warning by Peking | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/oilassets-payment-is-reported-by-peru.html | OIL-ASSETS PAYMENT IS REPORTED BY PERU | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/a-maneuver-front-says.html | A 'Maneuver,' Front Says | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/president-uses-one-pen-and-gives-several-away.html | President Uses One Pen And Gives Several Away | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/newspapers-spur-retail-dialogue.html | Newspapers Spur Retail Dialogue | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/charles-cornish-of-cambridge-md-negro-who-headed-the-city-council.html | CHARLES CORNISH OF CAMBRIDGE, MD.; Negro Who Headed the City Council Is Dead at 72 | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/motion-on-dr-king-tabled.html | Motion on Dr. King Tabled | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/bonn-military-officers-to-run-as-rightist-partys-candidates.html | Bonn Military Officers to Run As Rightist Party's Candidates | True | By David Binder | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/jackie-jensens-condition-serious-after-heart-attack.html | Jackie Jensen's Condition Serious After Heart Attack | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/pierre-duval-in-rigoletto-with-city-opera-company.html | Pierre Duval in 'Rigoletto' With City Opera Company | True | RAYMOND ERICSON. | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/otto-wachenheim.html | OTTO WACHENHEIM | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/dispute-with-peru.html | Dispute With Peru | True | G. E. KIDDER SMITH | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/spector-league-dinner.html | Spector League Dinner | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/hawks-conquer-rockets-10798-hudson-tallies-39-points-in-first-west.html | HAWKS CONQUER ROCKETS, 107-98; Hudson Tallies 39 Points in First West Series Game | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/strike-halts-danish-trains.html | Strike Halts Danish Trains | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/news-of-realty-hotel-site-sold-41story-apartment-house-to-replace.html | NEWS OF REALTY: HOTEL SITE SOLD; 41-Story Apartment House to Replace the Sherman Sq. | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/sst-opposed.html | SST Opposed | True | BERTRAM L. PODELL | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/frances-j-swerdlin-engaged-to-r-m-weinstein-sociologist.html | Frances J. Swerdlin Engaged To R. M. Weinstein, Sociologist | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/pennsy-to-increase-some-state-fares.html | PENNSY TO INCREASE SOME STATE FARES | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/a-historic-hotel-on-coast-closes.html | A HISTORIC HOTEL ON COAST CLOSES | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/doctors-society-hospitals-voice-group-here-seeks-to-serve-as.html | DOCTORS SOCIETY: HOSPITALS VOICE; Group Here Seeks to Serve as Improvement Lobby | True | By Val Adams | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/bonns-envoy-to-us-greeted-by-german-jewish-group-here.html | Bonn's Envoy to U.S. Greeted By German Jewish Group Here | True | By Kathleen Teltsch | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/kleins-names-officers.html | Klein's Names Officers | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/dr-charles-b-hitchcock-dies-headed-geography-society-here-president.html | Dr. Charles B. Hitchcock Dies; Headed Geography Society Here; President of Explorers Club Noted for Knowledge of Latin Hinterlands | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/boeing-gets-klm-order.html | Boeing Gets KLM Order | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/nasser-says-israeli-civilians-will-be-bombed-in-retaliation.html | Nasser Says Israeli Civilians Will Be Bombed in Retaliation | True | By Raymond H. Anderson | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/peace-hopes-spur-stock-rise-again-big-board-prices-advance-as.html | PEACE HOPES SPUR STOCK RISE AGAIN; Big Board Prices Advance, as Progress Is Reported in Talks on Vietnam | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748053 | B00000494129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/judge-walter-pope-of-appeal-court.html | JUDGE WALTER POPE OF APPEAL COURT | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/vice-president-named-by-realty-corporation.html | Vice President Named By Realty Corporation | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/fashions-neglected-generation-the-over60-set.html | Fashion's Neglected Generation: The Over-60 Set | True | By Angela Taylor | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/house-panel-to-check-taxes.html | House Panel to Check Taxes | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/cuba-held-liable-in-sugar-takeover.html | CUBA HELD LIABLE IN SUGAR TAKE-OVER | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/democrats-fail-to-get-voteage-bill-on-calendar.html | Democrats Fail to Get Vote-Age Bill on Calendar | True | By William E. Farrell | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/how-unprovocative-the-abm.html | How Unprovocative the ABM? | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/trade-deficit-at-record-dock-strike-main-factor.html | Trade Deficit at Record; Dock Strike Main Factor | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/reenlistment-bonus-gains.html | Re-enlistment Bonus Gains | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/3-senators-get-firsthand-look-at-mine-conditions.html | 3 Senators Get First-Hand Look at Mine Conditions | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/seymour-barkin.html | SEYMOUR BARKIN | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/243-million-trot-fans-bet-16billion-in-us-in-68.html | 24.3 Million Trot Fans Bet $1.6-Billion in U.S. in '68 | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/a-victorian-parlor-for-posterity-to-see.html | A Victorian Parlor for Posterity to See | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/united-methodist-parley.html | United Methodist Parley | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/denver-sets-pace-in-ncaa-skiing-rachette-wins-slalom-with-teammates.html | DENVER SETS PACE IN N.C.A.A. SKIING; Rachette Wins Slalom, With Teammates 5th and 8th | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/petits-new-ballet-for-fonteyn-baffles-stars-best-efforts.html | Petit's New Ballet For Fonteyn Baffles Stars' Best Efforts | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/swedish-hockey-team-wins.html | Swedish Hockey Team Wins | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/cards-down-mets-40-firstbase-trial-begins-for-jones.html | Cards Down Mets, 4-0; FIRST-BASE TRIAL BEGINS FOR JONES | True | By Leonard Koppett | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/harold-robbins-writing-tv-novel-52-segments-of-90-minutes-each.html | HAROLD ROBBINS WRITING TV NOVEL; 52 Segments of 90 Minutes Each Planned by A.B.C. | True | By Robert Windeler | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/rogers-declares-quick-gi-pullout-depends-on-enemy-secretary-informs.html | ROGERS DECLARES QUICK G.I. PULLOUT DEPENDS ON ENEMY; Secretary Informs Senators Troops Will Go Soon if Foe Does So as Well | True | By Hedrick Smith | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/knicks-defeat-bullets-113-101-in-playoff-opener-frazier-scores-26-to.html | Knicks Defeat Bullets, 113-101, in Playoff Opener; FRAZIER SCORES 26 TO PACE NEW YORK | True | By Thomas Rogers | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/tattered-tom-is-recast.html | Tattered Tom' Is Recast | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/books-of-the-times-nothing-succeeds-like-failure.html | Books of The Times; Nothing Succeeds Like Failure | True | By Christopher Lehmann-Haupt | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/rail-tonmileage-shows-a-35-rise-truck-tonnage-up-78-from-yearago.html | RAIL TON-MILEAGE SHOWS A 3.5% RISE; Truck Tonnage Up 7.8% From Year-Ago Level | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/dukes-president-to-resign-in-june-acts-to-protect-my-family-from.html | DUKE'S PRESIDENT TO RESIGN IN JUNE; Acts 'to Protect My Family' From Demands of Career | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/philadelphians-to-protest-nonstop-metroliner-plan.html | Philadelphians to Protest Nonstop Metroliner Plan | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/76million-is-voted-in-new-war-funds.html | $76-MILLION IS VOTED IN NEW WAR FUNDS | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/abel-voices-dislike-of-conglomerates.html | Abel Voices Dislike Of Conglomerates | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/bid-to-reopen-che-fails-in-us-court.html | BID TO REOPEN 'CHE' FAILS IN U.S. COURT | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/french-reserves-go-down-for-seventh-straight-week.html | French Reserves Go Down For Seventh Straight Week | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/penalizing-discriminators.html | Penalizing Discriminators | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/tentative-contract-drawn-for-recording-musicians.html | Tentative Contract Drawn For Recording Musicians | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/catholic-film-unit-withdraws-award-given-to-teorama.html | Catholic Film Unit Withdraws Award Given to 'Teorama' | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/exfordham-player-jailed-in-bahamas.html | EX-FORDHAM PLAYER JAILED IN BAHAMAS | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/senate-passes-farm-bill.html | Senate Passes Farm Bill | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/administration-tests-negroes-mood.html | Administration Tests Negroes' Mood | True | By Roy Reed | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/one-dead-41-hurt-as-explosions-rip-coast-oil-refinery.html | One Dead, 41 Hurt As Explosions Rip Coast Oil Refinery | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/soviet-fleet-off-britain-carrying-out-maneuvers.html | Soviet Fleet Off Britain Carrying Out Maneuvers | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/snowmaking-machines-are-idle-as-flakes-fall-in-new-england.html | Snow-Making Machines Are Idle As Flakes Fall in New England | True | By Michael Strauss | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/advertising-abortion-messages-in-trouble.html | Advertising: Abortion Messages in Trouble | True | By Philip H. Dougherty | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/6-in-tenement-die-in-jersey-city-fire.html | 6 IN TENEMENT DIE IN JERSEY CITY FIRE | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/500-queens-students-hold-deans-office.html | 500 QUEENS STUDENTS HOLD DEAN'S OFFICE | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/neutralist-leader-arrested-in-saigon.html | NEUTRALIST LEADER ARRESTED IN SAIGON | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/funeral-rites-held-in-san-francisco-for-mrs-p-c-hale.html | Funeral Rites Held In San Francisco For Mrs. P. C. Hale | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/rey-de-la-torre-offers-guitar-program-here.html | Rey de la Torre Offers Guitar Program Here | True | DONAL HENAHAN. | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/soviet-launches-satellites.html | Soviet Launches Satellites | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/metropolitan-life-appoints.html | Metropolitan Life Appoints | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/kheel-forms-panel-to-aid-city-in-crises-kheel-forming-a-panel-to.html | Kheel Forms Panel To Aid City in Crises; Kheel Forming a Panel to Mediate in Social Crises | True | By Peter Kihss | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/service-for-herman-tocker-trial-examiner-at-nlrb.html | Service for Herman Tocker, Trial Examiner at N.L.R.B. | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/condon-to-get-ring-award.html | Condon to Get Ring Award | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/21-arrested-in-pakistan-under-martiallaw-rule.html | 21 Arrested in Pakistan Under Martial-Law Rule | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/my-daughter-set-for-may.html | My Daughter' Set for May | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/soviet-charges-interference.html | Soviet Charges Interference | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/building-hiatus-ends-at-buffalo-u.html | BUILDING HIATUS ENDS AT BUFFALO U. | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/excerpts-from-un-council-debate-on-middle-east.html | Excerpts From U.N. Council Debate on Middle East | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/democrats-plan-fund-plea.html | Democrats Plan Fund Plea | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/eisenhower-rests-more-comfortably-eisenhower-more-comfortable-but.html | Eisenhower Rests 'More Comfortably'; Eisenhower More Comfortable But Condition Remains Weak | True | By Harold M. Schmeck Jr. | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/post-office-planning-to-test-combined-telegramletter.html | Post Office Planning to Test Combined Telegram-Letter | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/wife-of-rep-hamilton-fish-dies-in-auto-crash-at-41.html | Wife of Rep. Hamilton Fish Dies in Auto Crash at 41 | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/continuing-inquiry-on-nonbelief-wins-approval-by-pope.html | Continuing Inquiry On Nonbelief Wins Approval by Pope | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/greater-u-s-aid-urged-for-hungry-johnson-aide-recommends-outlay-of.html | GREATER U. S. AID URGED FOR HUNGRY; Johnson Aide Recommends Outlay of $3-Billion Now | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/policemen-assail-pba-on-legal-fund.html | POLICEMEN ASSAIL P.B.A. ON LEGAL FUND | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/jersey-man-is-sentenced-to-die-in-couples-slaying.html | Jersey Man Is Sentenced To Die in Couple's Slaying | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/disturbance-at-fresno-state.html | Disturbance at Fresno State | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/defense-copper-ordered-lifted-increase-in-allotment-sends-futures.html | DEFENSE COPPER ORDERED LIFTED; Increase in Allotment Sends Futures Prices Up | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/rivers-says-laird-short-changes-navy.html | RIVERS SAYS LAIRD SHORT CHANGES NAVY | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/chromosome-plea-fails.html | Chromosome Plea Fails | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/podgorny-sees-boumediene.html | Podgorny Sees Boumediene | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/maureen-e-clancy-is-betrothed.html | Maureen E. Clancy Is Betrothed | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/jersey-credit-union-held-up.html | Jersey Credit Union Held Up | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/dr-mozell-hill-of-nyu-faculty-dies.html | Dr. Mozell Hill of N.Y.U. Faculty Dies | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/excerpts-from-rogers-testimony-before-senate-foreign-relations.html | Excerpts From Rogers Testimony Before Senate Foreign Relations Committee | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/eldest-sirhan-brother-struck-by-automobile.html | Eldest Sirhan Brother Struck by Automobile | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/whitmore-is-on-trial-once-again-on-5yearold-rape-charge.html | Whitmore Is on Trial Once Again on 5-Year-Old Rape Charge | True | By Sidney E. Zion | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/chilean-bishop-resigns.html | Chilean Bishop Resigns | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/adam-muller-72-headed-suffolk-county-bankers.html | Adam Muller, 72, Headed Suffolk County Bankers | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/us-in-un-assails-israeli-air-strike-and-arab-attacks-soviet.html | U.S., IN U.N., ASSAILS ISRAELI AIR STRIKE AND ARAB ATTACKS; Soviet Denounces Raid on Jordan – Nasser Pledges Retaliation on Civilians | True | By Juan de Onis | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/indians-curb-peace-corps.html | Indians Curb Peace Corps | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/cbstv-plans-to-allow-reviews-before-screening.html | C.B.S.-TV Plans to Allow Reviews Before Screening | True | By Jack Gould | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/dilemma-in-harlem.html | Dilemma in Harlem | True | JOHN GARWOOD, M. D. | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/mlaren-ready-for-patent-suit-tells-bar-association-that-assignment.html | M'LAREN READY FOR PATENT SUIT; Tells Bar Association That Assignment Grant-Backs Will Be Challenged | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/garelik-is-named-for-council-post-on-lindsay-slate-police-official.html | GARELIK IS NAMED FOR COUNCIL POST ON LINDSAY SLATE; Police Official Submits His Resignation From Force to Join Fusion Ticket | True | By Richard Reeves | 1997-01-30 | RE0000748053 | B00000494129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/elmont-student-arrested-on-false-report-of-bombs.html | Elmont Student Arrested On False Report of Bombs | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/two-relatives-of-rebozo-seized-on-drug-charge.html | Two Relatives of Rebozo Seized on Drug Charge | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/british-petroleum-reports-earnings-gain-sharply.html | British Petroleum Reports Earnings Gain Sharply | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/city-center-unveils-8th-ave-project.html | City Center Unveils 8th Ave. Project | True | By Howard Taubman | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/credit-markets-show-decline-in-interest-rates-for-most-issues.html | Credit Markets Show Decline In Interest Rates for Most Issues; Credit Markets: Decline in Interest Rates Is Continuing for Most Issues | True | By John H. Allan | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/circle-line-tours-to-begin.html | Circle Line Tours to Begin | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/credit-campaign-urged-by-banker-public-education-favored-to-avoid.html | CREDIT CAMPAIGN URGED BY BANKER; Public Education Favored to Avoid New Regulations | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/sales-climb-125-at-retail-chains-february-advance-pushes-2month.html | SALES CLIMB 12.5% AT RETAIL CHAINS; February Advance Pushes 2-Month Gains to 13.7% | True | By Herbert Koshetz | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/belgian-students-protest.html | Belgian Students Protest | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/ambassador-to-malta-suggested-as-president-of-bedfordstuyvesant.html | Ambassador to Malta Suggested as President of Bedford-Stuyvesant College | True | By M. A. Farber | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/west-side-democrats-ask-panel-to-help-in-nominating-a-judge.html | West Side Democrats Ask Panel To Help in Nominating a Judge | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/bridal-april-19-for-lynn-chilton-and-robert-burt.html | Bridal April 19 For Lynn Chilton And Robert Burt | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/mine-charges-ordered.html | Mine Charges Ordered | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/handicapped-picket-for-extra-state-aid.html | Handicapped Picket For Extra State Aid | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/nets-lose-12th-game-in-row-to-pipers-quintet-117115.html | Nets Lose 12th Game in Row To Pipers Quintet, 117-115 | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/state-to-build-412bed-hospital-for-city-in-north-central-bronx.html | State to Build 412-Bed Hospital For City in North Central Bronx | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/hamershlag-borg-adds-three-general-partners.html | Hamershlag, Borg Adds Three General Partners | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/nixon-appoints-15-to-advise-on-draft.html | NIXON APPOINTS 15 TO ADVISE ON DRAFT | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/kiesinger-arrives-in-vienna-for-a-lowkey-3day-visit.html | Kiesinger Arrives in Vienna For a Low-Key 3-Day Visit | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/us-monetary-authorities-want-a-large-issue-europeans-do-not-europe.html | U.S. Monetary Authorities Want a Large Issue -- Europeans Do Not; EUROPE AND U.S. DIFFER ON S.D.R.'S | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/ackerman-resigns-as-curtis-director-ackerman-quits-board-of-curtis.html | Ackerman Resigns As Curtis Director; ACKERMAN QUITS BOARD OF CURTIS | True | By Robert E. Bedingfield | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/italy-honors-bassine.html | Italy Honors Bassine | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/leafs-beat-wings-for-playoff-spot-42-victory-clinches-berth-and.html | LEAFS BEAT WINGS FOR PLAYOFF SPOT; 4-2 Victory Clinches Berth and Eliminates Detroit | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/exbank-official-cleared-of-bribetaking-charge.html | Ex-Bank Official Cleared Of Bribe-Taking Charge | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/flyers-down-kings-42.html | Flyers Down Kings, 4-2 | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/nixons-abm-plans-arouse-soviet-press-critics.html | Nixon's ABM Plans Arouse Soviet Press Critics | True | By Bernard Gwertzman | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/the-new-man-at-state-extent-of-rogerss-strength-in-cabinet-is-still.html | The New Man at State; Extent of Rogers's Strength in Cabinet Is Still Unclear After His Testimony | True | By Max Frankel | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/music-boulez-conducts-haydn-91st-guest-at-philharmonic-strays-from.html | Music: Boulez Conducts Haydn 91st; Guest at Philharmonic Strays From Moderns | True | By Harold C. Schonberg | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/francis-cryan-to-wed-wendy-r-mcconaughy.html | Francis Cryan to Wed Wendy R. McConaughy | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/recipes-for-weekend-cooks.html | Recipes for Weekend Cooks | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/canada-selects-site-for-new-montreal-area-airport.html | Canada Selects Site for New Montreal Area Airport | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/bridge-new-england-championship-begins-in-bridgeport-today.html | Bridge: New England Championship Begins in Bridgeport Today | True | By Alan Truscott | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/poverty-report-allays-67-fears-local-role-of-poor-found.html | POVERTY REPORT ALLAYS '67 FEARS; Local Role of Poor Found Undiminished on Agencies | True | By David E. Rosenbaum | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/local-school-board-2-gets-writ-in-bid-to-keep-superintendent.html | Local School Board 2 Gets Writ In Bid to Keep Superintendent | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/past-management-scored-at-endicott-johnson-corp.html | Past Management Scored At Endicott Johnson Corp. | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/miller-seeking-queens-post.html | Miller Seeking Queens' Post | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/andrew-b-croll.html | ANDREW B. CROLL | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/goodbody-co-reports-2-customers-lost-shares.html | Goodbody & Co. Reports 2 Customers Lost Shares | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/liu-nine-downs-post-21-as-cappello-hurls-2hitter.html | L.I.U. Nine Downs Post, 2-1, As Cappello Hurls 2-Hitter | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/albany-sleight-of-hand.html | Albany Sleight of Hand | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/no-school-buses-and-few-cars-repaired-yet-in-big-gm-recall.html | No School Buses and Few Cars Repaired Yet in Big G.M. Recall | True | By Jerry M. Flint | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/sirhan-defense-closes-its-case-expert-insists-view-is-valid-even-if.html | SIRHAN DEFENSE CLOSES ITS CASE; Expert Insists View Is Valid Even if It Seems 'Absurd' | True | By Douglas Robinson | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | True | By Craig Claiborne | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/british-laborites-lose-another-seat.html | BRITISH LABORITES LOSE ANOTHER SEAT | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/miss-karliner-married-here.html | Miss Karliner Married Here | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/mitchell-studies-antitrust-action-against-mafia.html | Mitchell Studies Antitrust Action Against Mafia | True | By Eileen Shanahan | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/4-arrested-in-ohio-as-bogus-500000-is-seized-in-a-raid.html | 4 Arrested in Ohio As Bogus $500,000 Is Seized in a Raid | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/new-trovatore-at-met-plenty-of-flat-surfaces.html | New 'Trovatore' at Met: Plenty of Flat Surfaces | True | ROBERT T. JONES. | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/early-gains-cut-on-london-board-prices-slightly-irregular-at-close.html | EARLY GAINS CUT ON LONDON BOARD; Prices Slightly Irregular at Close After Profit Taking | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/a-city-hall-sitin-protests-rents-30-remain-after-a-hearing-on.html | A CITY HALL SIT-IN PROTESTS RENTS; 30 Remain After a Hearing on Extending Controls | True | By Seth S. King | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/study-of-taxsharing-urged.html | Study of Tax-Sharing Urged | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/us-may-take-over-capitals-bus-lines.html | U.S. MAY TAKE OVER CAPITAL'S BUS LINES | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/in-harlem-museum-carnival-aims-to-spur-children.html | In Harlem, Museum Carnival Aims to Spur Children | True | By Harry Gilroy | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/lifes-blood.html | Life's Blood | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/us-deaths-in-vietnam-are-down-25-in-week-enemys-losses-also-drop-as.html | U.S. Deaths in Vietnam Are Down 25% in Week; Enemy's Losses Also Drop, as South Vietnam's Rise in the 4th Week of Foe's Drive | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/foe-criticizes-bid-for-secret-talks-but-the-vietconghanoi-side-in.html | FOE CRITICIZES BID FOR SECRET TALKS; But the Vietcong-Hanoi Side in Paris Stops Short of Rejecting Allied Proposal | True | By Paul Hofmann | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/nyu-sets-back-vermont-on-joness-1-hitter-5-to-0.html | N.Y.U. Sets Back Vermont On Jones's 1-Hitter, 5 to 0 | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/beauty-school-in-poverty-inquiry-stirs-a-question-of-what-it-does.html | Beauty School in Poverty Inquiry Stirs a Question of What It Does; Beauty School Here Stirs a Question | True | By Charles G. Bennett | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/gardening-aids-20-potential-dropouts.html | Gardening Aids 20 Potential Dropouts | True | By Deirdre Carmody | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/dr-david-adler.html | DR. DAVID ADLER | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/kimberley-graft-to-be-married-in-june.html | Kimberley Graft to Be Married in June | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/anguillans-cheer-webster-on-return-from-un-after-an-impromptu.html | Anguillans Cheer Webster on Return From U.N.; After an Impromptu Parade, He Urges Welcome for Lord Caradon | True | By Henry Giniger | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/rogers-bars-rise-in-defense-commitment-to-spain-gives-assurance-to.html | Rogers Bars Rise in Defense Commitment to Spain; Gives Assurance to Senate Committee -- Says Bases Accord Is Not Yet 'Final' | True | By Benjamin Welles | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/mrs-m-m-schlosser.html | MRS. M. M. SCHLOSSER | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/3-columbia-fencers-advance-to-ncaa-semifinal-round.html | 3 Columbia Fencers Advance To N.C.A.A. Semi-Final Round | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/conservatives-back-battista.html | Conservatives Back Battista | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/miss-catherine-lund-a-student-engaged-to-stephen-c-moore.html | Miss Catherine Lund, a Student, Engaged to Stephen C. Moore | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/two-beatles-disagree-on-shows-for-public.html | Two Beatles Disagree On Shows for Public | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/faulty-mars-shot-by-soviet-hinted-failure-shortly-after-asian.html | FAULTY MARS SHOT BY SOVIET HINTED; Failure Shortly After Asian Blast-Off Is Reported | True | By Peter Grose | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/ceremony-is-confirmed-in-peru.html | Ceremony Is Confirmed in Peru | True | By Malcolm W. Browne | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/a-florida-youth-gets-a-day-in-the-sun.html | A Florida Youth Gets a Day in the Sun | True | By Steve Cady | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/harpers-editor-hails-polk-prize-for-mailer-morris-finds-todays.html | Harper's Editor Hails Polk Prize for Mailer; Morris Finds Today's Reader Ready to Be Involved -- Boldness Is Urged | True | By Henry Raymont | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/a-british-comedy-combines-vulgarity-and-modern-turns.html | A British Comedy Combines Vulgarity And Modern Turns | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/new-director-named-by-southern-railway.html | New Director Named By Southern Railway | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/nixon-reshaping-social-agencies-step-to-consolidate-areas.html | NIXON RESHAPING SOCIAL AGENCIES; Step to Consolidate Areas' Operations Seeks to End 'General Inefficiencies" | True | By Walter Rugaber | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/crusading-doctor-herbert-gladstone-cave.html | Crusading Doctor; Herbert Gladstone Cave | True | By Lawrence Van Gelder | 1997-01-30 | RE0000748053 | B00000494129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/yanks-top-twins-21-on-treshs-tworun-homer-new-yorkers-get-only-2.html | Yanks Top Twins, 2-1, on Tresh's Two-Run Homer; NEW YORKERS GET ONLY 2 OTHER HITS | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/orange-students-walk-out-for-second-time-in-3-days.html | Orange Students Walk Out For Second Time in 3 Days | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/blount-approves-postoffice-delay-acts-in-murray-hill-plea-for-time.html | BLOUNT APPROVES POST-OFFICE DELAY; Acts in Murray Hill Plea for Time to Relocate | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/jersey-challenges-utility-on-its-92-profit-in-68.html | Jersey Challenges Utility On Its 9.2% Profit in '68 | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/doctors-refuse-to-cut-budgets-chiefs-at-20-city-hospitals-vote-to.html | DOCTORS REFUSE TO CUT BUDGETS; Chiefs at 20 City Hospitals Vote to Disregard Orders -- New Legislation Urged | True | By Earl Caldwell | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/organized-crime-called-behind-theft-of-cars.html | Organized Crime Called Behind Theft of Cars | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/hughes-envisions-us-speed-test-site.html | Hughes Envisions U.S. Speed Test Site | True | By Ronald Sullivan | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/dubeck-urges-parley.html | Dubeck Urges Parley | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/brazil-bank-opening-here.html | Brazil Bank Opening Here | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/border-clash-reported.html | Border Clash Reported | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/court-asked-to-upset-revised-city-realty-ratio-taxpayers-suit.html | Court Asked to Upset Revised City Realty Ratio; Taxpayers' Suit Scores Rates Set by State -- Asks Return of $23-Million in Taxes | True | By Clayton Knowles | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/retail-store-local-turns-down-union.html | RETAIL STORE LOCAL TURNS DOWN UNION | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/ernest-t-perkins-64-is-dead-east-hudson-parkway-director.html | Ernest T. Perkins, 64, Is Dead; East Hudson Parkway Director | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/seeks-to-recognize-people-who-make-a-notable-impact.html | Seeks to Recognize People Who Make a 'Notable Impact' | True | By Robert Reinhold | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/strikers-reject-new-offer-by-bus-line-in-lakewood.html | Strikers Reject New Offer By Bus Line in Lakewood | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/2-anouilh-premieres-planned-by-buffalos-regional-theater.html | 2 Anouilh Premieres Planned By Buffalo's Regional Theater | True | By Sam Zolotow | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/us-obscenity-bill-proposed.html | U.S. Obscenity Bill Proposed | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/twa-asks-added-stock.html | T.W.A. Asks Added Stock | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/washington-will-canada-leave-the-north-atlantic-alliance.html | Washington: Will Canada Leave the North Atlantic Alliance? | True | By James Reston | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/judge-will-stay-execution-if-appeal-is-filed-today.html | Judge Will Stay Execution If Appeal Is Filed Today | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/betty-allen-sings-in-hunter-series-mezzo-soprano-performs.html | BETTY ALLEN SINGS IN HUNTER SERIES; Mezzo - Soprano Performs Schoenberg Aoreal Cycle | True | By Allen Hughes | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/two-extaxagents-indicted.html | Two Ex-Tax Agents Indicted | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/dr-ladley-husted-biology-professor.html | DR. LADLEY HUSTED, BIOLOGY PROFESSOR | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/x-rating-for-if-movie-appealed-by-paramount.html | 'X' Rating for 'If' Movie Appealed by Paramount | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/spitz-wins-final-in-500-freestyle-beats-fassnacht-for-title-3-other.html | SPITZ WINS FINAL IN 500 FREE-STYLE; Beats Fassnacht for Title -- 3 Other Hoosiers Score | True | By Frank Litsky | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/italian-says-he-acted-honestly.html | Italian Says He 'Acted Honestly' | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/wood-field-and-stream-2-booklets-available-to-help-anglers-find.html | Wood, Field and Stream; 2 Booklets Available to Help Anglers Find Trout Streams in Catskills | True | By Nelson Bryant | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/bruins-tie-rangers-33-goal-by-mkenzie-gains-deadlock.html | Bruins Tie Rangers, 3-3; GOAL BY M'KENZIE GAINS DEADLOCK | True | By Gerald Eskenazi | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/alcan-plans-brazil-unit.html | Alcan Plans Brazil Unit | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/imposed-mideast-pact.html | Imposed Mideast Pact | True | (Rabbi) HERSCHEL SCHACTER | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/a-normal-night-in-a-patrol-car-normal-night-for-2-patrolmen-many.html | A Normal Night in a Patrol Car; Normal Night for 2 Patrolmen: Many Calls for Minor Crimes | True | By Michael T. Kaufman | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/5-killed-in-collision-of-car-and-bus-on-li.html | 5 KILLED IN COLLISION OF CAR AND BUS ON L.I. | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/oklahoma-to-run-at-state-theater.html | OKLAHOMA!' TO RUN AT STATE THEATER | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/metroliner-kills-youth.html | Metroliner Kills Youth | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/clergy-assured-on-racial-tension.html | Clergy Assured on Racial Tension | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/troops-requested-for-quebec-protest.html | TROOPS REQUESTED FOR QUEBEC PROTEST | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/maurice-parmelee-economist-ousted-for-nudism-stand-dies.html | Maurice Parmelee, Economist Ousted for Nudism Stand, Dies | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/6-us-protestants-to-see-pope-today.html | 6 U.S. PROTESTANTS TO SEE POPE TODAY | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/merchant-marine-library-gave-830000-books-in-68.html | Merchant Marine Library Gave 830,000 Books in '68 | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/columbia-names-dean-of-engineering.html | Columbia Names Dean of Engineering | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/sills-decides-not-to-seek-governorship-in-jersey.html | Sills Decides Not to Seek Governorship in Jersey | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/at-90-youthful-sparks-of-revolt-glow-in-steichen.html | At 90, Youthful Spark's of Revolt Glow in Steichen | True | By Thomas F. Brady | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/pakistans-army-takeover.html | Pakistan's Army Takeover | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/reserve-board-announces-truthinlending-guidelines.html | Reserve Board Announces Truth-in-Lending Guidelines | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/mariner-7-begins-journey-to-mars-a-soviet-craft-reported-to-have.html | MARINER 7 BEGINS JOURNEY TO MARS; A Soviet Craft Reported to Have Failed After Liftoff | True | By United Press International | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/warning-to-passengers.html | Warning to Passengers | True | Special to The New York Times | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/outspoken-duchess-starts-prison-term-in-spain-she-led-protests-over.html | Outspoken Duchess Starts Prison Term in Spain; She Led Protests Over U.S. Atom Bomber Crash in '66 -- Sentence Is for a Year | True | By Richard Eder | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/state-gop-chiefs-reach-general-accord-on-budget-general-budget-pact.html | State G.O.P. Chiefs Reach General Accord on Budget; General Budget Pact Reached By G.O.P. Legislative Leaders | True | By Sydney H. Schanberg | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/abm-inconsistencies.html | ABM Inconsistencies | True | ROGER N. JOHNSON | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/market-place-newmont-drops-old-accounting.html | Market Place: Newmont Drops Old Accounting | True | By Robert Metz | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/weaver-cards-66-to-lead-in-miami-snead-trails-by-a-stroke-in.html | WEAVER CARDS 66 TO LEAD IN MIAMI; Snead Trails by a Stroke in National Airlines Golf | True | By Lincoln A. Werden | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/cepeda-drive-helps-braves-top-orioles.html | CEPEDA DRIVE HELPS BRAVES TOP ORIOLES | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/brooke-asks-us-to-stop-tobacco-aid-programs.html | Brooke Asks U.S. to Stop Tobacco Aid Programs | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/cento-aides-in-capital.html | CENTO Aides in Capital | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/foreign-affairs-no-easy-shortcuts.html | Foreign Affairs: No Easy Shortcuts | True | By C. L. Sulzberger | 1997-01-30 | RE0000748053 | B00000494129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/gary-petitions-seek-to-move-half-of-whites-out-of-city.html | Gary Petitions Seek to Move Half of Whites Out of City | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/change-in-pakistan-though-ayub-is-out-elite-that-ruled-for-10-years.html | Change' in Pakistan; Though Ayub Is Out, Elite That Ruled For 10 Years Still Runs the Country | True | By Joseph Lelyveld | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/prices-rise-again-in-amex-trading-advance-is-general-except-for.html | PRICES RISE AGAIN IN AMEX TRADING; Advance Is General Except for Canadian Oils | True | By Douglas W. Cray | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/bungling-charged-in-a-navy-contract.html | BUNGLING CHARGED IN A NAVY CONTRACT | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/4-guilty-of-mutiny-in-presidio-sitdown.html | 4 GUILTY OF MUTINY IN PRESIDIO SITDOWN | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/us-aid-sought-in-study-for-new-expressway.html | U.S. Aid Sought in Study for New Expressway | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/reserves-policy-still-restrictive-money-and-credit-indicators-are.html | RESERVE'S POLICY STILL RESTRICTIVE; Money and Credit Indicators Are Mixed, but a Squeeze Is Clearly Discernible | True | By H. Erich Heinemann | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/-lion-is-named-best-film-by-foreign-language-press.html | ' Lion' Is Named Best Film By Foreign Language Press | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/greyhound-weighs-armour-sale-general-host-may-buy.html | Greyhound Weighs Armour Sale; General Host May Buy | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/gulf-oil-unit-finds-uranium.html | Gulf Oil Unit Finds Uranium | True | | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-28 | 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/prague-opens-party-publication-to-ousted-slovak-liberal-aide.html | Prague Opens Party Publication To Ousted Slovak Liberal Aide | True | By Alvin Shuster | 1997-01-30 | RE0000748053 | B00000494129 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/pope-names-33-cardinals-cooke-among-4-from-us-sacred-college-at.html | Pope Names 33 Cardinals; Cooke Among 4 From U.S.; Sacred College at Peak Strength of 134 With Record Total of Appointments - - Pittsburgh Bishop Elevated | True | By Robert C. Doty | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/egypt-bars-us-proposal.html | Egypt Bars U.S. Proposal | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/penn-takes-lead-in-title-fencing-quakers-near-team-crown-as-3-gain.html | PENN TAKES LEAD IN TITLE FENCING; Quakers Near Team Crown as 3 Gain N.C.A.A. Finals | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/ashe-turns-back-emerson-and-gimeno-upsets-roche-in-garden.html | Ashe Turns Back Emerson and Gimeno Upsets Roche in Garden Semi-Finals; SERVICE BREAKS BOLSTER U.S. STAR | True | By Neil Amdur | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/briton-leads-golf-on-134.html | Briton Leads Golf on 134 | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/italian-judge-dies-in-plunge.html | Italian Judge Dies in Plunge | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/dwight-david-eisenhower-a-leader-in-war-and-peace.html | Dwight David Eisenhower: A Leader in War and Peace | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/wilson-and-gowon-meet-to-appraise-positions.html | Wilson and Gowon Meet To Appraise Positions | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/city-bank-seeks-to-develop-singapore-industrial-loans.html | City Bank Seeks to Develop Singapore Industrial Loans | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/a-violin-found-in-verona-is-identified-as-a-stainer.html | A Violin Found in Verona Is Identified as a Stainer | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/books-of-the-times-preface-to-disaster.html | Books of The Times; Preface to Disaster | True | By Thomas Lask | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/5200-doctors-and-nurses-warn-theyll-act-to-bar-hospital-cuts.html | 5,200 Doctors and Nurses Warn They'll Act to Bar Hospital Cuts | True | By Francis X. Clines | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/british-banker-lists-earnings-and-taxes-plus-some-footnotes.html | British Banker Lists Earnings and Taxes, Plus Some Footnotes | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/haven-buys-6-of-warner-stock-buildingmaterial-company-sees-no.html | HAVEN BUYS 6% OF WARNER STOCK; Building-Material Company Sees No Merger Threat | True | By John J. Abele | 1997-01-30 | RE0000748056 | B00000494136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/pravda-says-china-fortifies-border.html | PRAVDA SAYS CHINA FORTIFIES BORDER | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/cardinal-in-scottish-see-first-since-the-1500s.html | Cardinal in Scottish See First Since the 1500's | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/1967-rioting-in-milwaukee-made-groppi-want-to-sing.html | 1967 Rioting in Milwaukee Made Groppi Want to Sing | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/cancer-experts-ask-research-funds.html | Cancer Experts Ask Research Funds | True | By Sandra Blakeslee | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/lincoln-center-variance.html | Lincoln Center Variance | True | PAUL MILSTEIN | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/truman-and-johnson-head-world-leaders-paying-tribute-to-eisenhower.html | Truman and Johnson Head World Leaders Paying Tribute to Eisenhower | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/case-seeks-funds-to-fight-red-tide-at-jersey-shore.html | Case Seeks Funds to Fight Red Tide at Jersey Shore | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/cities-conference-canceled.html | Cities Conference Canceled | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/caradon-seeking-accord-in-anguilla.html | CARADON SEEKING ACCORD IN ANGUILLA | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/kiesinger-in-austria-cool-to-red-blocs-parley-plan.html | Kiesinger, in Austria, Cool To Red Bloc's Parley Plan | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/baseball-teams-to-offer-tributes-to-eisenhower.html | Baseball Teams to Offer Tributes to Eisenhower | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/cbs-restores-almost-all-of-mason-comedy-routine.html | C.B.S. Restores Almost All Of Mason Comedy Routine | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/bubbles-used-in-soviet-as-breakwater-curtain.html | Bubbles Used in Soviet As Breakwater Curtain | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/protestant-is-named-aide-to-american-jewish-group.html | Protestant Is Named Aide To American Jewish Group | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/bridge-a-farmed-golfer-also-was-enthusiastic-about-bridge.html | Bridge: A Farmed Golfer Also Was Enthusiastic About Bridge | True | By Alan Truscott | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/a-budget-delay-asked-by-mayor-he-urges-council-to-back-request-to.html | A BUDGET DELAY ASKED BY MAYOR; He Urges Council to Back Request to Legislature | True | By Charles G. Bennett | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/john-joseph-wright.html | John Joseph Wright | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/bonn-seeks-to-end-cutoff-in-prosecuting-nazi-killers.html | Bonn Seeks to End Cut-Off In Prosecuting Nazi Killers | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/botticelli-ball-to-be-held-in-2-parts.html | Botticelli Ball to Be Held in 2 Parts | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/4shot-lead-gained-by-miss-whitworth.html | 4-SHOT LEAD GAINED BY MISS WHITWORTH | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/malcolm-j-rogers-63-led-the-cotton-exchange.html | Malcolm J. Rogers, 63, Led the Cotton Exchange | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/how-worlds-leaders-described-eisenhower-in-their-memoirs.html | How World's Leaders Described Eisenhower in Their Memoirs | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/battle-reported-near-dmz.html | Battle Reported Near DMZ | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/market-extends-rally-to-3-days-winning-session-is-recorded-as.html | MARKET EXTENDS RALLY TO 3 DAYS; Winning Session Is Recorded as Prices Are Again Buoyed by Hopes for Peace | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/hatcher-seeks-meetings-with-gary-secessionists.html | Hatcher Seeks Meetings With Gary Secessionists | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/photographer-is-sentenced-in-new-jersey-disturbance.html | Photographer Is Sentenced In New Jersey Disturbance | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/narcotics-post-filled.html | Narcotics Post Filled | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/pearson-visits-kenyatta.html | Pearson Visits Kenyatta | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/anaconda-co-elects-a-new-board-member.html | Anaconda Co. Elects A New Board Member | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/soldier-of-peace.html | Soldier of Peace | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/mrs-charles-e-apgar.html | MRS. CHARLES E. APGAR | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/a-reform-school-in-carolina-scored.html | A REFORM SCHOOL IN CAROLINA SCORED | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/evening-of-venice-in-music-and-art-program-in-brooklyn-offers-a.html | EVENING OF VENICE IN MUSIC AND ART; Program in Brooklyn Offers a Quintet and Slides | True | By Raymond Ericson | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/teenage-concerts-draw-sparse-crowd.html | TEEN-AGE CONCERTS DRAW SPARSE CROWD | True | ROBERT T. JONES. | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/nixon-appoints-two-women-to-treasury-positions.html | Nixon Appoints Two Women to Treasury Positions | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/britishsoviet-pact-signed.html | British-Soviet Pact Signed | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/bruce-winston-annabel-j-king-plan-marriage.html | Bruce Winston, Annabel J. King Plan Marriage | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/after-tito.html | After Tito | True | MIOMIR RADOVANOVICH | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/amex-prices-advance-again-trading-is-moderately-active.html | Amex Prices Advance Again; Trading Is Moderately Active | True | By Douglas W. Cray | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/patent-dispute-settled.html | Patent Dispute Settled | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/denmark-to-lift-discount.html | Denmark to Lift Discount | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/legislatures-need-reform-says-unruh.html | LEGISLATURES NEED REFORM, SAYS UNRUH | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/a-return-off-duty-to-simplicity.html | A Return, Off Duty, to Simplicity | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/bank-change-endorsed.html | Bank Change Endorsed | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/historic-washington-sites-to-be-open-7-days-a-week.html | Historic Washington Sites To Be Open 7 Days a Week | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/icc-defers-rate-change.html | I.C.C. Defers Rate Change | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/primate-says-mrs-onassis-may-join-the-greek-church.html | Primate Says Mrs. Onassis May Join the Greek Church | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/honors-for-eisenhower-many-and-widespread.html | Honors for Eisenhower Many and Widespread | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/president-to-replace-chairman-of-job-opportunity-commission.html | President to Replace Chairman Of Job Opportunity Commission | True | By Marjorie Hunter | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/record-bonn-budget-gains.html | Record Bonn Budget Gains | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/plan-to-simplify-shipping-hailed-un-unit-gets-us-draft-for-easing.html | PLAN TO SIMPLIFY SHIPPING HAILED; U.N. Unit Gets U.S. Draft for Easing Paper Work | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/jazzart-society-to-present-africa-culture-program.html | Jazz-Art Society To Present 'Africa,' Culture Program | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/aid-to-city-university-urged-by-jewish-groups.html | Aid to City University Urged by Jewish Groups | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/31-jumpers-to-go-at-aintree-but-not-all-will-reach-finish.html | 31 Jumpers to Go at Aintree But Not All Will Reach Finish | True | By Michael Katz | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/padres-get-sisk-in-trade.html | Padres Get Sisk in Trade | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/us-convoy-foils-an-ambush-by-north-vietnamese-troops-46-enemy.html | U.S. Convoy Foils an Ambush By North Vietnamese Troops; 46 Enemy Soldiers Are Reported Killed in Day-Long Battle North of Saigon -- Attack Is 2d in Area in 4 Days | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/spain-denies-accord-with-us-is-settled.html | SPAIN DENIES ACCORD WITH U.S. IS SETTLED | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/jail-emboldens-students-on-l-i-many-of-stony-brooks-21-freed-vow-new.html | JAIL EMBOLDENS STUDENTS ON L. I.; Many of Stony Brook's 21, Freed, Vow New Fight | True | By Agis Salpukis | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/aetna-life-and-casualty-elects-2-new-directors.html | Aetna Life and Casualty Elects 2 New Directors | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/money-for-lives.html | Money for Lives | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/us-maritime-board-assailed-in-britain.html | U.S. MARITIME BOARD ASSAILED IN BRITAIN | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/cardinals-key-duty-is-electing-a-pope.html | Cardinals' Key Duty Is Electing a Pope | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/theater-a-reappraisal-your-own-thing-a-musical-12th-night-is-still.html | Theater: A Reappraisal; 'Your Own Thing,' a Musical '12th Night,' Is Still Bright at the Orpheum | True | By Clive Barnes | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/in-revolutionary-cuba-the-music-is-prerevolutionary.html | In Revolutionary Cuba, the Music Is Prerevolutionary | True | By Renata Adler | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/corbally-elected-syracuse-u-head.html | Corbally Elected Syracuse U. Head | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/senator-tower-criticizes-action-planned-on-ltv.html | Senator Tower Criticizes Action Planned on L-T-V | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/sugar-prices-hit-by-profit-taking-beef-cattle-futures-decline-as.html | SUGAR PRICES HIT BY PROFIT TAKING; Beef Cattle Futures Decline as Volume Hits Record | True | By Elizabeth M. Fowler | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/stock-offering-scheduled-by-northwest-airlines.html | Stock Offering Scheduled By Northwest Airlines | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/assembly-increases-penalties-for-sale-of-smut-to-children.html | Assembly Increases Penalties For Sale of Smut to Children | True | By William E. Farrell | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/miss-tebaldi-sings-mimi-in-la-boheme.html | MISS TEBALDI SINGS MIMI IN 'LA BOHEME' | True | THEODORE STRONGIN. | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/tharratt-g-best.html | THARRATT G. BEST | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/auto-production-up-from-week-before.html | AUTO PRODUCTION UP FROM WEEK BEFORE | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/john-francis-dearden.html | John Francis Dearden | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/reserve-scores-bank-advertising-proposes-limit-on-claims-of-large.html | RESERVE SCORES BANK ADVERTISING; Proposes Limit on Claims of Large Average Yields | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/auto-race-record-falls.html | Auto Race Record Falls | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/mass-grave-near-hue.html | Mass Grave Near Hue | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/hanoifront-stand-termed-less-rigid.html | HANOI-FRONT STAND TERMED LESS RIGID | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/po-contract-awarded.html | P.O. Contract Awarded | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/aluminum-mills-mark-prices-up-olin-move-followed.html | Aluminum Mills Mark Prices Up; Olin Move Followed | True | By Robert A. Wright | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/haughton-makes-69-debut-tonight-star-to-drive-at-westbury-first.html | HAUGHTON MAKES '69 DEBUT TONIGHT; Star to Drive at Westbury First Time This Year | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/l-n-offers-to-purchase-c-e-is-5-debentures.html | L. & N. Offers to Purchase C. & E. I.'s 5% Debentures | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/microscope-invented-to-photograph-heat-images-wide-variety-of-ideas.html | Microscope Invented to Photograph Heat Images; Wide Variety of Ideas Covered by Patents Issued During Week | True | By Stacy V. Jones | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/yankees-lose-31-to-orioles-houk-victim-of-flu.html | Yankees Lose, 3-1, to Orioles; Houk Victim of Flu | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/exaide-in-pentagon-warns-of-military.html | EX-AIDE IN PENTAGON WARNS OF MILITARY | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/jensen-improves-slightly.html | Jensen Improves Slightly | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/those-busy-days-before-passover-.html | Those Busy Days Before Passover . . . | True | By Jean Hewitt | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/critic-of-gorton-resigns-as-candidate-of-liberals.html | Critic of Gorton Resigns As Candidate of Liberals | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/route-of-funeral-train-will-not-be-disclosed.html | Route of Funeral Train Will Not Be Disclosed | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/secret-talks-thieus-bid-poses-problem-for-front.html | Secret Talks: Thieu's Bid Poses Problem for Front | True | By Hedrick Smith | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/mrs-nathan-weiner.html | MRS. NATHAN WEINER | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/memorial-programs-televised-soon-after-eisenhowers-death.html | Memorial Programs Televised Soon After Eisenhower's Death | True | By George Gent | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/presidents-proclamation.html | President's Proclamation | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/text-of-two-statements-by-nixon.html | Text of Two Statements by Nixon | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/greek-poet-condemns-the-regime.html | Greek Poet Condemns the Regime | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/fulbright-derides-abm-as-a-political-gimmick-fulbright-derides-abm.html | Fulbright Derides ABM As a 'Political Gimmick'; Fulbright Derides ABM System As 'Gimmick' and Scores Study | True | By Warren Weaver Jr. | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/wall-street-mourns-death-of-eisenhower-markets-to-shut-monday-most.html | Wall Street Mourns Death of Eisenhower; Markets to Shut Monday; Most Banks Will Be Open | True | By H. J. Maidenberg | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/nato-anniversary-noted.html | NATO Anniversary Noted | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/2-ncaa-runs-won-by-colorado-skiers.html | 2 N.C.A.A. RUNS WON BY COLORADO SKIERS | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/astros-rally-to-beat-mets-54-kranepool-gets-3-hits.html | Astros Rally to Beat Mets, 5-4; Kranepool Gets 3 Hits | True | By Leonard Koppett | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/april-612-program-set-by-city-opera.html | APRIL 6-12 PROGRAM SET BY CITY OPERA | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/four-get-jail-terms-over-army-mutiny.html | FOUR GET JAIL TERMS OVER ARMY MUTINY | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/how-reliable-the-abm.html | How Reliable the ABM? | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/us-backs-negro-suit-to-recoup-blockbusting-profit-in-chicago-us.html | U.S. Backs Negro Suit to Recoup 'Blockbusting' Profit in Chicago; U.S. BACKS SUIT ON BLOCKBUSTING | True | By Fred P. Graham | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/commodity-index-listed-for-week.html | COMMODITY INDEX LISTED FOR WEEK | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/freeman-aide-reappointed.html | Freeman Aide Reappointed | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/camilla-sparv-actress-to-be-a-bride.html | Camilla Sparv, Actress, to Be a Bride | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/school-in-harlem-to-ignore-city-recess.html | School in Harlem to Ignore City Recess | True | By Leonard Buder | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/plywood-production-cut-back-15-shutdowns-set.html | Plywood Production Cut Back; 15 Shutdowns Set | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/job-corps-backer-sees-sharp-cutback.html | Job Corps Backer Sees Sharp Cutback | True | By Edward C. Burks | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/psychiatrist-tells-sirhan-trial-killing-was-not-psychotics-act.html | Psychiatrist Tells Sirhan Trial Killing Was Not Psychotic's Act | True | By Douglas Robinson | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/peter-and-new-wolf-to-dance-on-monday.html | Peter and New Wolf To Dance on Monday | True | By Anna Kisselgoff | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/home-loan-board-weighs-plan-to-aid-savings-units-chief-discloses.html | Home Loan Board Weighs Plan to Aid Savings Units; Chief Discloses Agency Is Considering Lending to Protect Building | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000748056 | B00000494136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/dr-william-berger-exnyu-internist.html | DR. WILLIAM BERGER, EX-N.Y.U. INTERNIST | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/eisenhower-dead-at-78-as-ailing-heart-fails-end-is-peaceful.html | EISENHOWER DEAD AT 78 AS AILING HEART FAILS; END IS PEACEFUL | True | By Felix Belair Jr. | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/perrotta-added-to-lindsay-slate-finance-chief-is-named-by-mayor-to.html | PERROTTA ADDED TO LINDSAY SLATE; Finance Chief Is Named by Mayor to Run for Controller -- G.O.P. Backs Ticket | True | By Richard Reeves | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/firemen-in-madison-strike-for-pay-rise.html | FIREMEN IN MADISON STRIKE FOR PAY RISE | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/sports-of-the-times-time-out.html | Sports of The Times; Time Out | True | By Robert Lipsyte | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/alcohol-found-in-blood-of-5-killed-in-northport-collision.html | Alcohol Found in Blood of 5 Killed in Northport Collision | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/sculpture-guggenheim-gives-scope-to-genius-of-david-smith-museums.html | Sculpture: Guggenheim Gives Scope to Genius of David Smith; Museum's Landmark Show Opens Today | True | By Hilton Kramer | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/mariner-7-faults-puzzle-scientists-3-problems-aboard-mars-craft.html | MARINER 7 FAULTS PUZZLE SCIENTISTS; 3 Problems Aboard Mars Craft Still Being Studied | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/sitin-is-continued-by-queens-students.html | SIT-IN IS CONTINUED BY QUEENS STUDENTS | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/culligan-asks-role-in-curtis-lawsuit-culligan-seeking-curtis-case.html | Culligan Asks Role In Curtis Lawsuit; CULLIGAN SEEKING CURTIS CASE ROLE | True | By Robert E. Bedingfield | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/cubs-acquire-charlie-smith.html | Cubs Acquire Charlie Smith | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/22-urban-task-units-added-by-the-city.html | 22 URBAN TASK UNITS ADDED BY THE CITY | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/wife-and-family-with-general-as-death-ends-10month-vigil-family.html | Wife and Family With General As Death Ends 10-Month Vigil; Family With General as Death Ends 10-Month Vigil | True | By Nan Robertson | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/cardinal-mindszenty-is-77.html | Cardinal Mindszenty Is 77 | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/8-quit-decrying-conditions-at-jersey-mental-hospital.html | 8 Quit, Decrying Conditions At Jersey Mental Hospital | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/theyre-trying-not-to-get-the-point.html | They're Trying Not to Get the Point | True | By Marylin Bender | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/unclean-hands-alleged.html | Unclean Hands' Alleged | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/professor-harts-role.html | Professor Hart's Role | True | ANTHONY LEWIS | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/2-in-pueblo-crew-reenlist.html | 2 in Pueblo Crew Re-enlist | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/u-s-protestant-leaders-received-by-pope-paul.html | U. S. Protestant Leaders Received by Pope Paul | True | By Alfred Friendly Jr. | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/rites-will-start-today-burial-in-kansas.html | RITES WILL START TODAY; BURIAL IN KANSAS | True | By William M. Blair | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/an-orchestral-tribute.html | An Orchestral Tribute | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/joseph-h-jordan.html | JOSEPH H. JORDAN | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/beauty-house-discovers-the-lure-of-the-aegean.html | Beauty House Discovers the Lure of the Aegean | True | By Angela Taylor | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/terence-james-cooke.html | Terence James Cooke | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/east-river-drive-closing.html | East River Drive Closing | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/rear-admiral-promoted.html | Rear Admiral Promoted | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/conservatives-endorse-marchi-after-an-acrimonious-debate.html | Conservatives Endorse Marchi After an Acrimonious Debate | True | By Thomas P. Ronan | 1997-01-30 | RE0000748056 | B00000494136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/eisenhowers-vigorous-heart-finally-stilled-by-accumulated-damage-of.html | Eisenhower's Vigorous Heart Finally Stilled by Accumulated Damage of 7 Attacks; Medical Science Saved His Life Several Times | True | By Harold M. Schmeck Jr. | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/nixons-abm-verdict.html | Nixon's ABM Verdict | True | MARILYN MIX | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/wreckers-spare-that-tree.html | Wreckers, Spare That Tree | True | By Deirdre Carmody | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/david-b-moyer.html | DAVID B. MOYER | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/power-of-military-widened-by-yahya.html | POWER OF MILITARY WIDENED BY YAHYA | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/quick-big-4-move-on-mideast-peace-is-sought-in-un-britain-and.html | QUICK BIG 4 MOVE ON MIDEAST PEACE IS SOUGHT IN U.N.; Britain and France Caution Council -- Plan to Begin the Talks Thursday Reported | True | By Juan de Onis | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/sidney-bacharach-lawyer-52-years.html | SIDNEY BACHARACH, LAWYER 52 YEARS | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/de-lima-is-victor-in-forum-fight-miranda-loses-decision-in-us.html | DE LIMA IS VICTOR IN FORUM FIGHT; Miranda Loses Decision in U.S. Middleweight Debut | True | By Deane McGowen | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/morality-of-the-war.html | Morality of the War | True | (Pfc.) VINCENT E. FEENEY | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/a-biting-cold-wave-chills-the-midwest.html | A BITING COLD WAVE CHILLS THE MIDWEST | True | By United Press International | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/israelis-feel-aerial-strikes-deter-arab-guerrillas.html | Israelis Feel Aerial Strikes Deter Arab Guerrillas | True | By James Feron | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/warriors-down-lakers-107101-san-francisco-five-takes-20-lead-in.html | WARRIORS DOWN LAKERS, 107-101; San Francisco Five Takes 2-0 Lead in Playoffs | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/john-joseph-carberry.html | John Joseph Carberry | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/ncaa-swimmers-clip-5-us-marks-spitz-ferris-set-records-haywood.html | N.C.A.A. SWIMMERS CLIP 5 U.S. MARKS; Spitz, Ferris Set Records -- Haywood Beats Hickcox | True | By Frank Litsky | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/names-of-the-33-cardinalsdesignate.html | Names of the 33 Cardinals-Designate | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/mary-callahan-is-future-bride-of-a-journalist.html | Mary Callahan Is Future Bride Of a Journalist | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/iowa-state-holds-wrestling-lead-qualifies-4-men-for-finals-of.html | IOWA STATE HOLDS WRESTLING LEAD; Qualifies 4 Men for Finals of National Championships | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/taiwan-cheered-by-red-split-sees-chance-to-profit.html | Taiwan, Cheered by Red Split, Sees Chance to Profit | True | By Tillman Durdin | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/aeroflot-office-burned-in-prague-crowd-celebrates-hockey-victory.html | AEROFLOT OFFICE BURNED IN PRAGUE; Crowd Celebrates Hockey Victory Over Soviet | True | By Alvin Shuster | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/li-executive-is-indicted-as-murderer-of-his-wife.html | L.I Executive Is Indicted As Murderer of His Wife | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/drone-taken-out-of-florida-derby-knee-injury-sidelines-colt-cutting.html | DRONE TAKEN OUT OF FLORIDA DERBY; Knee Injury Sidelines Colt, Cutting Today's Field to 5 | True | By Steve Cady | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/alcindor-says-hell-join-bucks-pact-of-14million-reported.html | Alcindor Says He'll Join Bucks, Pact of $1.4-Million Reported | True | By Sam Goldaper | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/hamershlag-plans-unit.html | Hamershlag Plans Unit | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/quake-rocks-western-turkey-at-least-53-killed-and-350-hurt.html | Quake Rocks Western Turkey; At Least 53 Killed and 350 Hurt | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/dr-martin-c-rosenthal-is-dead-mount-sinai-hematologist-47.html | Dr. Martin C. Rosenthal Is Dead; Mount Sinai Hematologist, 47 | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/miss-friedman-plans-bridal.html | Miss Friedman Plans Bridal | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/omar-bradley-is-last-of-generals-of-army.html | Omar Bradley Is Last Of Generals of Army | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/new-worldwide-signal-code-in-effect-tuesday-revisions-aimed-at.html | New Worldwide Signal Code in Effect Tuesday; Revisions Aimed at Improving Medical Communications Involving Ships at Sea | True | By Werner Bamberger | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/west-germans-act-to-curb-students.html | WEST GERMANS ACT TO CURB STUDENTS | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/us-liners-given-strike-exemption-seaping-unions-to-avoid-adding.html | U.S. LINERS GIVEN STRIKE EXEMPTION; Seaping Unions to Avoid Adding Economic Burdens | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/the-hospital-statement.html | The Hospital Statement | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/an-antismut-drive-on-42d-st-stores-urged-by-murphy.html | An Antismut Drive On 42d St. Stores Urged by Murphy | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/29million-paid-on-midair-crash-damage-figures-revealed-in-1960.html | $29-MILLION PAID ON MID-AIR CRASH; Damage Figures Revealed In 1960 Collision Here | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/bloody-mary-signed.html | Bloody Mary Signed | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/2-czech-fans-ask-asylum.html | 2 Czech Fans Ask Asylum | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/derailed-train-injures-man.html | Derailed Train Injures Man | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/3-school-areas-may-forfeit-us-funds-tonight.html | 3 School Areas May Forfeit U.S. Funds Tonight | True | By Roy Reed | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/knicks-to-press-advantage-today-at-home-they-seek-2d-in-row-over.html | KNICKS TO PRESS ADVANTAGE TODAY; At Home, They Seek 2d in Row Over Ailing Bullets | True | By Thomas Rogers | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/security-in-abm.html | Security in ABM | True | LEONARD S. HIRSCH | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/j-reed-hartman.html | J. REED HARTMAN | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/u-s-prelates-mirror-postcouncil-trends.html | U. S. Prelates Mirror Post-Council Trends | True | By Edward B. Fiske | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/israelis-disperse-arab-mourners-several-hurt-in-jerusalem-clash.html | ISRAELIS DISPERSE ARAB MOURNERS; Several Hurt in Jerusalem Clash – Four Arrested | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/nixon-hails-great-leader-for-his-moral-authority-nixon-hails.html | Nixon Hails 'Great Leader' For His 'Moral Authority'; Nixon Hails General as Moral Leader | True | By Robert B. Semple Jr. | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/a-legacy-of-advice-to-his-countrymen.html | A Legacy of Advice to His Countrymen | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/policeman-praised-in-gun-ring-case.html | Policeman Praised in Gun Ring Case | True | By Morris Kaplan | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/florida-memorial-college-halts-classes-indefinitely.html | Florida Memorial College Halts Classes Indefinitely | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/2-jersey-utilities-offer-to-return-glacial-lake.html | 2 Jersey Utilities Offer To Return Glacial Lake | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/czechs-upset-soviet-six-and-lead-world-title-play.html | Czechs Upset Soviet Six And Lead World Title Play | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/revolt-of-the-doctors.html | Revolt of the Doctors | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/comsat-to-elect-directors.html | Comsat to Elect Directors | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/canadian-expert-urges-troops-in-nato-units-be-withdrawn.html | Canadian Expert Urges Troops In NATO Units Be Withdrawn | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/state-sales-tax-increased-1-cent-by-gop-in-albany-levy-up-to-3.html | STATE SALES TAX INCREASED 1 CENT BY G.O.P. IN ALBANY; Levy Up to 3%, Making Rate in City 6% – Legislators Seek to Pass Budget | True | By Sydney H. Schanberg | 1997-01-30 | RE0000748056 | B00000494136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/1968-earnings-fell-at-n-y-telephone.html | 1968 Earnings Fell at N. Y. Telephone | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/hong-kong-joins-asian-bank.html | Hong Kong Joins Asian Bank | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/churchstate-issue.html | Church-State Issue | True | JOHN A. MACDONALD | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/art-concise-survey-of-julio-gonzalez-sculptures-on-view-at.html | Art: Concise Survey of Julio Gonzalez; Sculptures on View at Saidenberg Gallery | True | By John Canaday | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/david-harris-plays-guitar-and-the-lute.html | DAVID HARRIS PLAYS GUITAR AND THE LUTE | True | ROBERT T. JONES | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/recreation-area-planned.html | Recreation Area Planned | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/iron-ruler-21-choice-in-56400-westchester-at-aqueduct-today-8.html | Iron Ruler 2-1 Choice in $56,400 Westchester at Aqueduct Today; 8 LISTED TO START IN ONE-MILE RACE | True | By Joe Nichols | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/city-centers-expansion.html | City Center's Expansion | True | By Howard Taubman | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/fcc-backs-wbai-in-reply-to-protest-on-antisemitism.html | F.C.C. Backs WBAI In Reply to Protest On Anti-Semitism | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/a-pioneer-in-decorating-finds-that-the-challenges-never-fade.html | A Pioneer in Decorating Finds That the Challenges Never Fade | True | By Virginia Lee Warren | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/bill-would-curb-credit-insurers-proxmire-asks-that-reserve-fix.html | BILL WOULD CURB CREDIT INSURERS; Proxmire Asks That Reserve Fix Maximum Premiums | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/antiques-on-american-negro-history-19thcentury-rarities-are-worth.html | Antiques: On American Negro History; 19th-Century Rarities Are Worth Seeking | True | By Marvin D. Schwartz | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/mourning-for-eisenhower.html | Mourning for Eisenhower | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/prizes-are-given-by-overseas-club-rehak-of-ap-is-winner-of-george.html | PRIZES ARE GIVEN BY OVERSEAS CLUB; Rehak of A.P. Is Winner of George Polk Award | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/referendum-due-in-new-jersey-on-bond-issue-for-better-water.html | Referendum Due in New Jersey On Bond Issue for Better Water | True | By Ronald Sullivan | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/family-court-scored-in-childs-saying.html | Family Court Scored in Child's Saying | True | By Edith Evans Asbury | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/hurok-concerts-booking-major-artists-for-season.html | Hurok Concerts Booking Major Artists for Season | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/a-farm-boy-becomes-a-general.html | A Farm Boy Becomes a General | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/offensive-opened-by-rebels-in-laos.html | OFFENSIVE OPENED BY REBELS IN LAOS | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/leslie-joan-yerman-is-betrothed.html | Leslie Joan Yerman Is Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/civil-war-amnesty-declared-in-spain.html | CIVIL WAR AMNESTY DECLARED IN SPAIN | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/nixon-gives-his-stand-on-executive-privilege.html | Nixon Gives His Stand On 'Executive Privilege' | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/aba-in-antitrust-suit-asks-millions-in-damages.html | A.B.A. in Antitrust Suit, Asks Millions in Damages | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/the-man-as-general-a-military-appraisal.html | The Man as General: A Military Appraisal | True | By Hanson W. Baldwin | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/concorde-on-6th-flight.html | Concorde on 6th Flight | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/mrs-gita-hall-sullivan-remarried.html | Mrs. Gita Hall Sullivan Remarried | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/grace-captain-retiring.html | Grace Captain Retiring | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/r-robert-smith.html | R. ROBERT SMITH | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/four-new-cardinals.html | Four New Cardinals | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/dr-harold-clearman.html | DR. HAROLD CLEARMAN | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/students-protest-on-king-tribute-boycott-port-chester-school-over.html | STUDENTS PROTEST ON KING TRIBUTE; Boycott Port Chester School Over Cut in Plan | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/murphy-sinks-8-birdies-for-66-and-leads-miami-golf-by-a-stroke-with.html | Murphy Sinks 8 Birdies for 66 and Leads Miami Golf by a Stroke With 135; NICKLAUS, GOALBY FAIL TO QUALIFY | True | By Lincoln A. Werden | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/miss-hooker-wed-in-south.html | Miss Hooker Wed in South | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/europe-debates-new-arms-role-some-urge-independence-in-weapons.html | EUROPE DEBATES NEW ARMS ROLE; Some Urge Independence in Weapons Manufacture | True | By Drew Middleton | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/commuters-delayed.html | Commuters Delayed | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/chief-of-data-unit-quits-at-big-board-dataunit-head-quits-big-board.html | Chief of Data Unit Quits at Big Board; DATA-UNIT HEAD QUITS BIG BOARD | True | By William D. Smith | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/orange-high-school-closes.html | Orange High School Closes | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/roberts-to-seek-more-data-on-beauty-culture-school.html | Roberts to Seek More Data On Beauty Culture School | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/a-mourning-city-recalls-general-had-good-life.html | A Mourning City Recalls General Had Good Life | True | By Richard J. H. Johnston | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/topics-an-uncomplicated-man.html | Topics: 'An Uncomplicated Man' | True | By Arthur Krock | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/mary-halstead-stem.html | MARY HALSTEAD STEM | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/tokyo-to-dismiss-envoy-for-criticizing-japanese.html | Tokyo to Dismiss Envoy For Criticizing Japanese | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/city-island-theater-plans-four-stage-productions.html | City Island Theater Plans Four Stage Productions | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/boycott-in-newburgh.html | Boycott in Newburgh | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/puerto-ricans-demonstrate-in-jersey-on-slum-housing.html | Puerto Ricans Demonstrate In Jersey on Slum Housing | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/central-banker-criticizes-lag-in-growth-of-money-and-credit-banker.html | Central Banker Criticizes Lag In Growth of Money and Credit; BANKER CRITICAL OF MONEY CURBS | True | By John H. Allan | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/israeli-officials-in-munich.html | Israeli Officials in Munich | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/wirtz-cautions-us-on-economy-squeeze.html | WIRTZ CAUTIONS U.S. ON ECONOMY SQUEEZE | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/procaccino-opens-planning-inquiry-sifts-charges-by-moerdler.html | PROCACCINO OPENS PLANNING INQUIRY; Sifts Charges by Moerdler Involving City Agency | True | By Seth S. King | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/army-is-called-negligent-in-fatal-illness-of-a-gi.html | Army Is Called Negligent In Fatal Illness of a G.I. | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/brownforman-elects-new-chief-executive.html | Brown-Forman Elects New Chief Executive | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/100000-securities-loss-is-described-as-burglary.html | $100,000 Securities Loss Is Described as Burglary | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/david-eisenhower-to-be-21.html | David Eisenhower to Be 21 | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/pesticide-warning-issued-for-upstate-fishermen.html | Pesticide Warning Issued For Upstate Fishermen | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/labor-racketeer-sentenced.html | Labor Racketeer Sentenced | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/chicago-trial-bars-walker-report-use.html | CHICAGO TRIAL BARS WALKER REPORT USE | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/celtics-crush-76ers-134103-and-lead-eastern-semifinal-playoffs-by.html | Celtics Crush 76ers, 134-103, and Lead Eastern Semi-Final Playoffs by 2-0; REFEREE EJECTS JONES OF BOSTON | True | By George Vecsey | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/diane-crump-goes-ofor7.html | Diane Crump Goes O-for-7 | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/increase-of-women-in-medicine-is-seen.html | INCREASE OF WOMEN IN MEDICINE IS SEEN | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/market-place-can-new-issues-go-up-forever.html | Market Place: Can New Issues Go Up Forever? | True | By Robert Metz | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/gm-speeds-recall-of-defective-buses.html | G.M. SPEEDS RECALL OF DEFECTIVE BUSES | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/prices-ease-slightly-in-trading-on-london-stock-exchange-large.html | Prices Ease Slightly in Trading on London Stock Exchange; LARGE SHARE LOAN STIRS OIL ACTIVITY | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/cab-clears-plan-for-air-west-loan.html | C.A.B. CLEARS PLAN FOR AIR WEST LOAN | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/rumanians-balk-in-moscow-talks-refuse-to-sign-resolutions-attacking.html | RUMANIANS BALK IN MOSCOW TALKS; Refuse to Sign Resolutions Attacking Israel and U.S. | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/new-issues-rise-in-busy-calendar-national-tape-distributors-makes.html | NEW ISSUES RISE IN BUSY CALENDAR; National Tape Distributors Makes Largest Gain -Finishes at 35-40 | True | By Robert D. Hershey Jr. | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/majestic-prince-seeks-no-6-unbeaten-colt-is-45-choice-in-derby-on.html | Majestic Prince Seeks No. 6; Unbeaten Colt Is 4-5 Choice in Derby on Coast Today | True | By Bill Becker | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/irene-kanfer-will-be-april-bride.html | Irene Kanfer Will Be April Bride | True | Special to The New York Times | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/engstrom-to-quit-rca-post-plans-to-stay-on-as-consultant.html | Engstrom to Quit R.C.A. Post, Plans to Stay On as Consultant | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-29 | 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/contributions-suggested-rather-than-flowers.html | Contributions Suggested Rather Than Flowers | True | | 1997-01-30 | RE0000748056 | B00000494136 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/eustace-and-roselle-fives-take-jersey-state-crowns.html | Eustace and Roselle Fives Take Jersey State Crowns | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/rotunda-to-shelter-its-8th-president.html | ROTUNDA TO SHELTER ITS 8TH PRESIDENT | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/19thcentury-documents-trace-the-good-old-days-in-brooklyn.html | 19th-Century Documents Trace the Good Old Days in Brooklyn | True | By Murray Schumach | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/arab-unrest-seen-in-occupied-areas-some-in-israel-concerned-over.html | ARAB UNREST SEEN IN OCCUPIED AREAS; Some in Israel Concerned Over Outlook for Region | True | By James Feron | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-hew-left.html | THE HEW LEFT | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/nova-scotia-pulp-plans-expansion.html | Nova Scotia Pulp Plans Expansion | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/both-sides-express-hope-in-gulf-coast-dock-strike.html | Both Sides Express Hope In Gulf Coast Dock Strike | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/german-leftists-assail-us.html | German Leftists Assail U.S. | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/renoirs-lifelong-adventure.html | Renoir's Lifelong Adventure | True | By John Canaday | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/soviet-reports-developing-a-new-superhard-material.html | Soviet Reports Developing A New Superhard Material | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-friend-to-encourage.html | A 'Friend' To Encourage | True | By Walter Masson | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/money-for-lives.html | Money for Lives | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/finn-and-miller-gain-final-in-interscholastic-tennis.html | Finn and Miller Gain Final In Interscholastic Tennis | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/council-urged-to-raise-penalty-for-delinquent-realty-taxes.html | Council Urged to Raise Penalty For Delinquent Realty Taxes | True | By Seth S. King | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mrs-johnson-praises-widow-after-a-visit.html | Mrs. Johnson Praises Widow After a Visit | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/molloy-captures-track-title-again-takes-fordham-prep-relays-for.html | MOLLOY CAPTURES TRACK TITLE AGAIN; Takes Fordham Prep Relays for Ninth Straight Year | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/st-gobain-workers-unite-on-demands-in-8-countries.html | St. Gobain Workers Unite On Demands in 8 Countries | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/review-1-no-title-the-passion-of-ben-shahn.html | Review 1 -- No Title; The Passion Of Ben Shahn | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/dont-try-to-please-the-ladies-rollo.html | ' Don't Try to Please The Ladies, Rollo' | True | By Harold C. Schonberg | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mcavity-and-miss-johnson-gain-in-squash-racquets.html | McAvity and Miss Johnson Gain in Squash Racquets | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/tachometer-on-boat-called-most-useful-piece-of-gear.html | Tachometer on Boat Called Most Useful Piece of Gear | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/top-democrats-join-laird-seat-battle.html | TOP DEMOCRATS JOIN LAIRD SEAT BATTLE | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/another-opinion-for-a-new-china-policy.html | Another Opinion; For a New China Policy | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/strong-security-forces-will-guard-dignitaries-and-funeral.html | Strong Security Forces Will Guard Dignitaries and Funeral Processions in Capital; Agent Will Be Assigned To Each Foreign Visitor | True | By William M. Blair | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/moscows-double-loss.html | Moscow's Double Loss | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/hawks-vanquish-rockets-116114-atlanta-takes-20-lead-in-west-playoff.html | HAWKS VANQUISH ROCKETS, 116-114; Atlanta Takes 2-0 Lead in West Playoff Series | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/tracy-chester-richard-wands-to-wed-in-may.html | Tracy Chester, Richard Wands To Wed in May | True | Special to The New York Ime | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/judith-blumenthal-wed-on-coast.html | Judith Blumenthal Wed on Coast | True | Special to The Ne York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/some-actions-by-youths-irk-chinese-communist-brass.html | Some Actions by Youths Irk Chinese Communist Brass | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/pete-gogolak-11000aminute-kicking-expert-finds-potato-peeling-art.html | Pete Gogolak, $11,000-a-Minute Kicking Expert, Finds Potato Peeling Art, Too | True | By Peter Bonventre | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/in-the-nation-rogers-and-thieu.html | In The Nation; Rogers and Thieu | True | By Tom Wicker | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/anguillas-charter-plan-is-upset-british-bar-a-system-giving.html | Anguilla's Charter Plan Is Upset; British Bar a System Giving Foreigners Wide Privileges | True | By Henry Giniger | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/maryland-backs-mandel-program-new-governor-gets-support-for-most-of.html | MARYLAND BACKS MANDEL PROGRAM; New Governor Gets Support for Most of New Laws | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mosbacher-out-of-cup-rac.html | Mosbacher '' Out of Cup Rac | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/dont-forget-warwick.html | Don't Forget Warwick | True | DOUGLAS FINN | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/peking-congress-soon-seen.html | Peking Congress Soon Seen | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/hodges-ready-for-second-year-as-met-manager-says-he-never-felt.html | Hodges, Ready for Second Year as Met Manager, Says He 'Never Felt Better' | True | By Joseph Durso | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/prelate-to-alter-rules-in-detroit-a-modernized-code-will-be.html | PRELATE TO ALTER RULES IN DETROIT; A Modernized Code Will Be Promulgated Today | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/now-is-the-time-to-take-stock-of-work-needed-for-your-boat.html | Now Is the Time to Take Stock Of Work Needed for Your Boat | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/hilmart-ranges-cardiologist-631-hospital-director-diesdid.html | HILMART RANGES, CARDIOLOGIST, 631; Hospital Director Dies-- Did Catheterization Research | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/faculty-protest.html | FACULTY PROTEST | True | JEROME SHAFFER, | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/yanks-turn-back-pirates-mcdaniel-is-impressive-in-twoinning-stint.html | Yanks Turn Back Pirates; McDaniel Is Impressive in Two-Inning Stint of a 5-to-1 Triumph | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/more-bounce-to-the-flounce.html | More bounce to the flounce | True | By Patricia Peterson | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/woman-dockmaster-finds-her-place-boating-no-longer-mans-world-says.html | Woman Dockmaster Finds Her Place,' Boating No Longer Man's World,' Says Ann Frieman | True | By James Tuite | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/fiberglass-goes-commercial-in-spinoff-expected-to-benefit-pleasure.html | Fiberglass Goes Commercial in Spin-Off Expected to Benefit Pleasure Boats; MOVE TO STABILIZE PRICE OF MATERIAL | True | By Charles Friedman | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/us-reds-assail-2-jewish-papers-party-letter-scores-them-for.html | U.S. REDS ASSAIL 2 JEWISH PAPERS; Party Letter Scores Them for 'Confusing' Readers | True | By Peter Kihss | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/miss-k-brazier-to-be-bride-q.html | Miss K. Brazier To be Bride ..q | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/embezzler-to-aid-schools.html | Embezzler to Aid Schools | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/son-to-mrs-peter-hyams.html | Son to Mrs. Peter Hyams | True | I .pedal to The New York TIme | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/coleman-stifles-astros.html | Coleman Stifles Astros | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/steady-rise-seen-for-auto-sales.html | Steady Rise Seen For Auto Sales | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mayor-picks-publisher.html | Mayor Picks Publisher | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/hippies-credit-rating-low.html | Hippies' Credit Rating Low | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/marinas-buzz-a-hudson-dream-dreamonhudson-is-coming-true.html | Marinas Buzz: A Hudson Dream; DREAM-ON-HUDSON IS COMING TRUE | True | By Parton Keese | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/foreign-representatives.html | Foreign Representatives | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/helen-atwater-rich-t-wed-to-robert-wood.html | Helen Atwater Rich t. Wed to Robert Wood | True | pedal to The 1,ew York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/un-body-reports-progress-in-year-on-seabed-plans.html | U.N. Body Reports Progress in Year On Seabed Plans | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/rails-add-decor-and-safety-too-placing-them-on-decks-and-around.html | RAILS ADD DECOR AND SAFETY, TOO; Placing Them on Decks and Around Cockpit Advised | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/abm-role-questioned.html | ABM Role Questioned | True | MICHAEL ROSEN | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/filtrol-chief-speaks-mind-on-takeover-a-dumb-old-chemist-78-is.html | Filtrol Chief Speaks Mind on Take-Over; A 'Dumb Old Chemist,' '78, Is Blunt About Slick's Offer | True | By Robert J. Cole | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/horse-show-group-rules-book-makes-its-earliest-appearance.html | Horse Show Group Rules Book Makes Its Earliest Appearance | True | By Ed Corrigan | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/easter-puts-frothy-topping-on-sales-easter-puts-frothy-topping-on.html | Easter Puts Frothy Topping on Sales; Easter Puts Frothy Topping on Sales | True | By Isadore Barmash | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/robert-gray.html | ROBERT GRAY | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-new-day-dawns-in-everglades-city.html | A New Day Dawns In Everglades City | True | By John Durant | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/club-absolves-cars-in-most-accidents.html | CLUB ABSOLVES CARS IN MOST ACCIDENTS | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/exprofessor-and-runrunner-find-common-ground-on-memory-lanc.html | Ex-Professor and Runrunner Find Common Ground on Memory Lane | True | By John C. Devlin | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-palace-by-marian-spitzer-introduction-by-brooks-atkinson.html | The Palace, By Marian Spitzer. Introduction by Brooks Atkinson. Illustrated. 267 pp. New York: Atheneum. $8.95. | True | By Harold Clurman | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/colgates-lacrosse-squad-spoils-posts-opener-7-to-5.html | Colgate's Lacrosse Squad Spoils Post's Opener, 7 to 5 | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/raven-seek-thy-brother-by-gavin-maxwell-illustrated-210-pp-new-york.html | Raven Seek Thy Brother; By Gavin Maxwell. Illustrated. 210 pp. New York: E. P. Dutton & Co. $6.95. | True | By Hal Borland | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/ebihara-fights-severino-in-title-contest-tonight.html | Ebihara Fights Severino In Title Contest Tonight | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/tire-plant-planned.html | Tire Plant Planned | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/gen-willard-wyman-dies-at-71-led-normandy-invasion-force-commander.html | Gen. Willard Wyman Dies at 71; Led Normandy Invasion Force; Commander t Beachhead Also Took 71st Division Across the Rhine | True | Spelal to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/fly-ash-bricks-tried-in-w-virginia.html | Fly Ash Bricks Tried in W. Virginia | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/director-named-by-china-institute.html | Director Named by China Institute | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/vietcong-shell-hue-killing-9.html | Vietcong Shell Hue, Killing 9 | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/nationalization-of-ships-feared-a-merchant-institute-official-calls.html | NATIONALIZATION OF SHIPS FEARED; A Merchant Institute Official Calls Military Freighter Fleet Plan 'First Step' | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/were-you-there-all-the-time-were-you-there-all-the-time.html | Were You There All The Time?'; Were You There All the Time.' | True | By Walter Kerr | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/foes-experts-say-gis-are-baffled.html | FOE'S EXPERTS SAY G.I.'S ARE BAFFLED | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/hospitals-whats-the-rx-for-new-yorks-hospitals.html | Hospitals; What's the Rx for New York's Hospitals? | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/international-auto-show-opens-saturday-at-coliseum-mod-cars-racers.html | International Auto Show Opens Saturday at Coliseum; Mod Cars, Racers and Experimental Models on Hand | True | By Joseph C. Ingraham | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-avenue-by-r-f-delderfield-1032-pp-new-york-simon-schuster-850.html | The Avenue; By R. F. Delderfield. 1,032 pp. New York: Simon & Schuster. $8.50. | True | By Martin Levin | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/violation-of-principle.html | Violation of Principle | True | DAVID P. QUINTAL | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/physicist-on-college-board.html | Physicist on College Board | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/another-opinion-on-taiwan.html | ANOTHER OPINION ON TAIWAN | True | HARRY HIRSCH. | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/family-of-6-here-to-lose-2-a-day-in-welfare-cut-family-of-6-to-lose.html | Family of 6 Here to Lose $2 a Day in Welfare Cut; Family of 6 to Lose $2 a Day in Welfare | True | By John Kifner | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-man-who-held-the-queen-to-ransom-and-sent-parliament-packing-by.html | The Man Who Held the Queen to Ransom And Sent Parliament Packing. By Peter Van Greenway. 256 pp. New York: Atheneum. $4.95. | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/more-of-worlds-leaders-send-in-tributes.html | More of World's Leaders Send in Tributes | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/sports-will-pause-for-eisenhower-baseball-basketball-golf-to-honor.html | SPORTS WILL PAUSE FOR EISENHOWER; Baseball, Basketball, Golf to Honor His Memory | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/what-is-theatre-incorporating-the-dramatic-event-and-other-reviews.html | What Is Theatre?'; Incorporating The Dramatic Event and Other Reviews. 1944-1967. By Eric Bentley. 491 pp. New York: Atheneum. Cloth, $12.50. Paper, $4.95. | True | By Ralph G. Allen | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/foes-of-dam-in-kentucky-win-battle.html | Foes of Dam in Kentucky Win Battle | True | By Ben A. Franklin | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mitsuis-us-chief-urges-cooperation-among-resource-producers.html | Mitsui's U.S. Chief Urges Cooperation Among Resource Producers | True | By Gerd Wilcke | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/give-nixon-time.html | Give Nixon Time | True | O.A. DIKINSON | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/hollow-soap-opera.html | HOLLOW"; Soap Opera'? | True | SHEILA MCELWAINE | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/armys-10goal-second-half-tops-yale-in-lacrosse-145.html | Army's 10-Goal Second Half Tops Yale in Lacrosse, 14-5 | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/ryun-wins-2-events-kansas-tops-ucla.html | RYUN WINS 2 EVENTS, KANSAS TOPS U.C.L.A. | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/neighbors-learn-in-block-program-ways-to-improve-their-area.html | NEIGHBORS LEARN IN BLOCK PROGRAM; Ways to Improve Their Area Exchanged at Briefing | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/knicks-top-bullets-10791-for-20-playoff-lead-barnett-excels.html | KNICKS TOP BULLETS, 107-91, FOR 2-0 PLAYOFF LEAD;; BARNETT EXCELS | True | By Thomas Rogers | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/highstrength-fishing-line-can-damage-boat-engines.html | High-Strength Fishing Line Can Damage Boat Engines | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/danish-vessels-red-hull-adds-color-to-brooklyn-waterfront.html | Danish Vessel's Red Hull Adds Color to Brooklyn Waterfront | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/bridge-sometimes-it-pays-to-lie.html | Bridge; Sometimes it pays to lie | True | By Alan Truscott | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-last-years-of-the-church-by-david-poling-153-pp-new-york.html | The Last Years of The Church; By David Poling. 153 pp. New York: Doubleday & Co. $4.95. | True | By Brooks Hays | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/rhode-island-sanctuary-for-birds-and-people.html | Rhode Island Sanctuary for Birds -- And People | True | By Philip Brady | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/riverside-sailors-top-indian-harbor-sweep-four-team-races-in.html | RIVERSIDE SAILORS TOP INDIAN HARBOR; Sweep Four Team Races in Season's Final Regatta | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/waxwork-of-anachronisms.html | Waxwork of Anachronisms' | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/change-in-rexall-name-is-urged.html | Change in Rexall Name Is Urged | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/navigation-dates-listed-for-st-lawrence-seaway.html | Navigation Dates Listed For St. Lawrence Seaway | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/yellow-flowers.html | Yellow Flowers | True | John H. Ferres | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/newly-shaped-tanks-cut-risk-of-running-out-of-gasoline-benefits.html | Newly Shaped Tanks Cut Risk of Running Out of Gasoline; BENEFITS GEARED FOR SMALL BOATS | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/nassau-tenant-group-calls-for-temporary-rent-controls-and-a-county.html | Nassau Tenant Group Calls for Temporary Rent Controls and a County Department of Housing | True | By Roy R. Silver | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/bahama-officials-welcome-collegians-with-a-warning.html | Bahama Officials Welcome Collegians With a Warning | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/device-allows-operation-of-boat-with-feet-alone.html | Device Allows Operation Of Boat With Feet Alone | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/williams-santo-connect.html | Williams, Santo Connect | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/liberal-is-given-civil-rights-post-finch-aide-negotiates-plan-for.html | LIBERAL IS GIVEN CIVIL RIGHTS POST; Finch Aide Negotiates Plan for Mississippi Integration | True | By Roy Reed | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/results-of-medical-help-to-head-start-unclear-pediatrics-academy.html | Results of Medical Help to Head Start Unclear; Pediatrics Academy Lacks Figures on Improvements in Health in 18 Months | True | By Edward C. Burks | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/sing-out-valentino.html | Sing Out, Valentino! | True | By A. H. Weiler | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/tongueandgroove-wall-panels.html | Tongue-and-Groove Wall Panels | True | By Bernard Gladstone | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mets-down-phillies-52-hodges-reduces-roster-to-26-men-18-of-whom.html | Mets Down Phillies, 5-2; Hodges Reduces Roster to 26 Men, 18 of Whom Opened Last Season | True | By Leonard Koppett | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/boston-dispute-continues.html | Boston Dispute Continues | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/orioles-rout-white-sox.html | Orioles Rout White Sox | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/johnson-to-attend-rites-for-general-on-monday.html | Johnson to Attend Rites For General on Monday | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-funny-thing-happened-on-the-way-to-an-orgy.html | A Funny Thing Happened On the Way to an Orgy | True | By Josh Greenfeld | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/heart-recipient-dies.html | Heart Recipient Dies | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/doctors-use-tissue-in-abdomen-to-aid-other-parts-of-body.html | Doctors Use Tissue In Abdomen to Aid Other Parts of Body | True | By Sandra Blakeslee | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/spain-a-delicate-role-for-the-press-as-censorship-is-relaxed.html | Spain; A Delicate Role for the Press as Censorship Is Relaxed | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/tocks-island-project.html | Tocks Island Project | True | GLENN FISHER | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-chicken-for-every-taste.html | A chicken for every taste | True | By Craig Claiborne | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/cashing-in-on-the-tried-and-true-instead-of-exploring.html | Cashing in on the Tried and True Instead of Exploring | True | BY Thomas Lask | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/harold-w-hutchins.html | HAROLD W. HUTCHINS | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/of-bottoms-and-boats-or-what-should-women-wear-during-the-crucial.html | Of Bottoms and Boats; Or What Should Women Wear During The Crucial Test of Climbing Aboard | True | By Sparse Grey Hackle | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/zen-and-the-birds-of-appetite-by-thomas-merton-141-pp-new-york-new.html | Zen and the Birds Of Appetite; By Thomas Merton. 141 pp. New York: New Directions. Cloth, $5.25. Paper, $1.75. | True | By Francis Sweeney | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/cartopper-proves-handy-for-angler.html | CARTOPPER PROVES HANDY FOR ANGLER | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/champion-to-compete-in-500.html | Champion to Compete in 500 | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/2-us-soldiers-sentenced-by-korean-court-for-rapes.html | 2 U.S. Soldiers Sentenced By Korean Court for Rapes | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/pencil-of-nature-out-in-facsimile.html | Pencil of Nature' Out in Facsimile | True | By Jacob Deschin | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/family-from-norwalk-offers-to-build-municipal-museum.html | Family From Norwalk Offers To Build Municipal Museum | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/prosecutors-to-be-honored.html | Prosecutors to Be Honored | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/iona-defeats-hofstra-21-in-9th-on-brennan-single.html | Iona Defeats Hofstra, 2-1, In 9th on Brennan Single | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/passover-lesson-called-relevant-festival-recalls-struggle-of-the.html | PASSOVER LESSON CALLED RELEVANT; Festival Recalls Struggle of the Jews for Freedom | True | By Irving Spiegel | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/california-bicentenary-honored.html | California Bicentenary Honored | True | By David Lidman | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/soviet-bids-china-join-negotiations-on-border-issue-in-note-handed.html | SOVIET BIDS CHINA JOIN NEGOTIATIONS ON BORDER ISSUE; In Note Handed to Embassy, Peking Is Asked to Refrain From Fanning Tension | True | By Bernard Gwertzman | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/canadiens-set-back-bruins-53-and-clinch-first-place-in-east.html | Canadiens Set Back Bruins, 5-3, and Clinch First Place in East Division; FERGUSON SCORES DECISIVE TALLY | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/antique-boat-show-listed.html | Antique Boat Show Listed | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/re-bayard-rustin.html | RE: BAYARD RUSTIN | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/miss-katharine-b-snow-is-married.html | Miss Katharine B. Snow Is Married | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/halifax-future-is-bright-in-containership-service.html | Halifax's Future Is Bright In Containership Service | True | By Farnsworth Fowle | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mary-j-keegan-affianced-to-lieut-w-k-stephens.html | Mary J. Keegan Affianced To Lieut. W. K. Stephens | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/drysdale-leads-dodgers.html | Drysdale Leads Dodgers | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/pakistanis-mark-holy-day.html | Pakistanis Mark Holy Day | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/symbols-intended-to-ward-off-evil-are-restored-at-mystic.html | Symbols Intended to Ward Off Evil Are Restored at Mystic | True | By Murray Davis | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/morgan-to-head-syndicate.html | Morgan to Head Syndicate | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/no-baths-no-chambermaids-no-tips.html | No Baths, No Chambermaids, No Tips | True | By Arthur Eperon | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/corinne-freeman-and-ira-morse-textile-executive-betrothed.html | Corinne Freeman and Ira Morse, Textile Executive, Betrothed | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/dorothea-rehn-wilkie-engaged-to-william-alexander-lieber.html | Dorothea Rehn Wilkie Engaged To William Alexander Lieber | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/theater-tom-paine-in-middle-west-paul-foster-production-staged-in.html | Theater: 'Tom Paine' in Middle West; Paul Foster Production Staged in Chicago | True | By Clive Barnes | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/wages-and-prices.html | Wages and Prices | True | IRVING H. SIEGEL | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/west-side-story-west-side-story.html | West Side Story; West Side Story | True | By Lewis Nichols | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/danielle-weiss-wed-at-voisin-to-rj-uchitel.html | Danielle Weiss Wed at Voisin To R.J. Uchitel | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/need-help-for-elto-pal-ask-the-antique-club.html | Need Help for Elto Pal? Ask the Antique Club | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/east-allstars-top-west-10480-walk-of-florida-scores-22-points-for.html | EAST ALL-STARS TOP WEST, 104-80; Walk of Florida Scores 22 Points for Winners | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/only-a-handful-of-jews-in-cuba-most-now-in-the-us-with-miami-the.html | ONLY A HANDFUL OF JEWS IN CUBA; Most Now in the U.S., With Miami the Focal Point | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/citys-sick-hospitals-municipal-system-is-suffering-from-a-shortage.html | City's 'Sick' Hospitals; Municipal System Is Suffering From A Shortage of Funds and Personnel | True | By Howard A. Rusk, M. D. | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/lawrence-w-larseni.html | LAWRENCE W. LARSENI | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/british-pilots-issue-boac-strike-call.html | BRITISH PILOTS ISSUE B.O.A.C. STRIKE CALL | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/miss-anne-macgiiin-ls-bride-of-christopher-smith-sargent.html | Miss. Anne MacGiiiin Is Bride Of Christopher Smith Sargent | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/cardinals-acquire-ribant.html | Cardinals Acquire Ribant | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/abm-and-congress-a-power-struggle-between-two-fiefdoms.html | ABM and Congress; A Power Struggle Between Two Fiefdoms | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/health-care-draws-eyes-of-business.html | Health Care Draws Eyes Of Business | True | By Douglas W. Cray | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/jensen-remains-serious.html | Jensen Remains 'Serious' | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/braun-excoach-compares-current-knicks-to-1953-club.html | Braun, Ex-Coach, Compares Current Knicks to 1953 Club | True | By Sam Goldaper | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/tuesday-new-deadline-for-medicare-patients.html | Tuesday New Deadline For Medicare Patients | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/desertions-to-foreign-nations-decline.html | Desertions to Foreign Nations Decline | True | By Michael J. Leahy | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/frazier-floors-2-mates.html | Frazier Floors 2 Mates | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/small-pig-by-arnold-lobel-illustrated-by-the-author-64-pp-new-york.html | Small Pig By Arnold Lobel. Illustrated by the author. 64 pp. New York: Harper & Row. $2.50. | True | GEORGE A. WOODS | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/miranda-policy-unchanged-here-police-assert-suspects-are-told-of.html | MIRANDA' POLICY UNCHANGED HERE; Police Assert Suspects Are Told of Right Not to Talk | True | By Barnard L. Collier | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/vietnam-combat-heaviest-in-week-ground-fights-range-from-buffer.html | VIETNAM COMBAT HEAVIEST IN WEEK; Ground Fights Range From Buffer Zone to Delta, but Casualties Are Light | True | By B. Drummond Ayres Jr. | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/italy-tied-22-in-cup-soccer.html | Italy Tied, 2-2, in Cup Soccer | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/education-gardners-prescription-for-the-sick-society.html | Education; Gardner's Prescription for the Sick Society | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/nyu-beats-bates-twice-collins-pitches-onehitter.html | N.Y.U. Beats Bates Twice; Collins Pitches One-Hitter | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/to-raise-state-funds.html | To Raise State Funds | True | SAUL H. SUSSMAN | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/us-and-canada-trudeau-makes-a-friend-but-problems-remain.html | U.S. and Canada; Trudeau Makes a Friend But Problems Remain | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/inflation-makes-targets-of-insurers.html | Inflation Makes Targets of Insurers | True | By H. J. Maidenberg | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/ason-is-born-to-the-paul-leventhals.html | A'Son is Born to the Paul Leventhals | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/natural.html | NATURAL"? | True | ELAINE RAVEL SPIRO | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/psychologist-arouses-storm-by-linking-iq-to-heredity.html | Psychologist Arouses Storm by Linking I.Q. to Heredity | True | By Robert Reinhold | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/war-foes-and-rights-groups-plan-easter-protests-to-mark-dr-kings.html | War Foes and Rights Groups Plan Easter Protests to Mark Dr. King's Death | True | By Robert M. Smith | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-new-coalition-will-oppose-abm-exkennedy-aides-forming-national.html | A NEW COALITION WILL OPPOSE ABM; Ex-Kennedy Aides Forming National Organization | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/boats-of-tomorrow-are-conceived-out-of-a-freewheeling-think-tank-a.html | Boats of Tomorrow Are Conceived Out of a Free-Wheeling Think Tank; A 'DREAM' TEAM GOES INTO ACTION | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/syracuse-mayor-declines-to-run-for-a-third-term.html | Syracuse Mayor Declines To Run for a Third Term | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/owner-of-fort-off-britain-issues-his-own-passports.html | Owner of Fort Off Britain Issues His Own Passports | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/wagner-discussing-pros-and-cons-says-hell-decide-on-mayoral-race-in.html | Wagner, Discussing 'Pros and Cons,' Says He'll Decide on Mayoral Race in 'Next Four or Five Days' | True | By Thomas P. Ronan | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/fine-delineation.html | FINE DELINEATION" | True | CHUCK BURRER | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/ellisfrazier-bout-supported-by-wba.html | ELLIS-FRAZIER BOUT SUPPORTED BY W.B.A. | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/43foot-houseboat-used-as-hospital-ship-in-asia.html | 43-Foot Houseboat Used as Hospital Ship in Asia | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/penn-swordsmen-win-ncaa-title-take-two-individual-crowns-harvard-is.html | PENN SWORDSMEN WIN N.C.A.A. TITLE; Take Two Individual Crowns -- Harvard Is Second | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/gai-d-cooke-a-teacher-engaged.html | Gai? D. Cooke, a Teacher, Engaged | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/obligation-to-indians.html | Obligation to Indians | True | LAURENCE SHANDLER | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/give-me-back-my-yoyo-my-yoyo-my-yoyo.html | Give Me Back My Yo-Yo!; My Yo-Yo! | True | By Vincent Canby | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/full-speed-ahead.html | Full Speed Ahead | True | By Jerome A. Eaton | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/observer-a-pause-to-look-back.html | Observer: A Pause to Look Back | True | By Russell Baker | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/students-and-neighborhood-residents-join-to-protest-pratt-institute.html | Students and Neighborhood Residents Join to Protest Pratt Institute Actions | True | By Edith Evans Asbury | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/state-university-building-named-for-governors-son.html | State University Building Named for Governor's Son | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/for-women-only-women-only.html | For Women Only?; Women Only? | True | By Leticia Kent | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/generals-credo-stressed-americas-moral-strength.html | General's Credo Stressed America's Moral Strength | True | By United Press International | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/evening-of-venice-in-music-and-art-program-in-brooklyn-offers-a.html | EVENING OF VENICE IN MUSIC AND ART; Program in Brooklyn Offers a Quintet and Slides | True | By Raymond Ericson | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/heath-starts-mideast-tour.html | Heath Starts Mideast Tour | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-sons-attack-the-authority-and-power-of-the-fathers-the-conflict.html | The sons attack the authority and power of the fathers; The Conflict Of Generations The Character and significance Of Student Movements. By Lewis S. Feuer. 543 pp. New York: Basic Books. $12.50. | True | By Robert Paul Wolff | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/psychologist-says-more-care-could-reduce-suicide-cases.html | Psychologist Says More Care Could Reduce Suicide Cases | True | By Jane E. Brody | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/jacqueline-de-f-meyler-is-a-bride-wed-in-oyster-bay-to-patrick.html | Jacqueline de F. Meyler Is a Bride; Wed in Oyster Bay to Patrick Mackay, Student at Post 4 | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/vatican-replaces-i-do-with-full-marriage-vows.html | Vatican Replaces 'I Do/ With Full Marriage Vows | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/boatings-rites-of-spring-a-nautical-world-stirs-city-island-is.html | Boating's Rites of Spring A Nautical World Stirs: City Island Is Bustling | True | By John Rendel | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-study-for-coast-guard-finds-its-tests-obsolete.html | A Study for Coast Guard Finds Its Tests Obsolete | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/sara-anne-deutch-is-married-to-roy-a-shotland-in-capital.html | Sara Anne Deutch Is Married To Roy A. Shotland in Capital | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/hanoi-assails-nixon-suggestion.html | Hanoi Assails Nixon Suggestion | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/fifth-anniversary.html | Fifth Anniversary | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/who-discovered-america.html | WHO DISCOVERED AMERICA? | True | ERICA MELTZER. | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/eusia-chief-gets-post.html | Ex-U.S.I.A. Chief Gets Post | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/irs-goldberg-has-son.html | Irs. Goldberg Has Son | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/soviet-fiat-car-tested.html | Soviet Fiat Car Tested | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/-wreckreation-was-the-name-of-the-game-that-flourished-100-years.html | 'Wreckreation' Was the Name of the Game That Flourished 100 Years Ago; ISLANDERS LURED SHIPS ONTO REEFS | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/its-time-to-check-outboard-motor.html | IT'S TIME TO CHECK OUTBOARD MOTOR | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-scandal-of-death-and-injury-in-the-mines-nobody-knows-what-the.html | The Scandal Of Death And Injury In the Mines; Nobody knows what the cost of a century of neglect has been | True | By Ben A. Franklin | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/maryland-victor-in-lacrosse-9-to-5-gets-3-goals-in-last-period-in.html | MARYLAND VICTOR IN LACROSSE, 9 TO 5; Gets 3 Goals in Last Period in Defeating Princeton | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/kurdish-unrest-unabated-in-iraq-but-neither-side-appears-to-want.html | KURDISH UNREST UNABATED IN IRAQ; But Neither Side Appears to Want All-Out War | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/in-the-house-of-the-lord-by-robert-flynn-270-pp-new-york-alfred-a.html | In the House of the Lord; By Robert Flynn. 270 pp. New York: Alfred A. Knopf. $5.95. | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/sarah-blair-moffat-is-married-in-bedford-to-michael-johnson.html | Sarah Blair Moffat Is Married In Bedford to Michael Johnson | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/montreal-suspects-arson-as-apartment-fire-kills-one.html | Montreal Suspects Arson As Apartment Fire Kills One | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/hugh-kingsmill-hugh-kingsmill.html | Hugh Kingsmill; Hugh Kingsmill | True | By Michael Holroyd | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-giant-not-to-be-trifled-with-the-met-giant.html | A Giant Not to Be Trifled With; The Met Giant | True | By Leighton Kerner | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/easter-is-beginning-to-make-its-mark-on-sales-of-apparel.html | Easter Is Beginning to Make Its Mark on Sales of Apparel | True | By Herbert Koshetz | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/sweden-beats-us-by-104-in-hockey-americans-drop-ninth-in-row-in.html | SWEDEN BEATS U.S. BY 10-4 IN HOCKEY; Americans Drop Ninth in Row in World Tourney, | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/technological-man-the-myth-and-the-reality-by-victor-c-ferkiss-336.html | Technological Man; The Myth and the Reality. By Victor C. Ferkiss. 336 pp. New York: George Braziller. $7.95. | True | By Elting E. Morison | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/propane-auto-displayed.html | Propane Auto Displayed | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | Elliot Sirkin | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/big-ben-tests-new-boat-hulls.html | Big Ben Tests New Boat Hulls | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/14-in-race-for-mayor-in-los-angeles.html | 14 in Race for Mayor in Los Angeles | True | By Steven V. Roberts | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/caroe-farley-is-married-here-to-a-composer.html | Caro'e Farley ' Is Married Here To a Composer | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/malaria-increases-in-india-as-the-mosquitoes-persist.html | Malaria Increases In India As the Mosquitoes Persist | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mrs-heard-is-remarried.html | Mrs. Heard Is Remarried | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/business-planning-spending-spree-may-lack-the-stamina-business-may.html | Business, Planning Spending Spree, May Lack the Stamina; Business May Lack Stamina for Spending | True | By Robert A. Wright | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/tobacco-growers-feel-insecurity-as-business-pessimism-mounts.html | Tobacco Growers Feel Insecurity as Business Pessimism Mounts | True | By William K. Stevens | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/will-market-receive-massage-will-market-get-massage-and-close.html | Will Market Receive Massage?; Will Market Get Massage And Close 'Technology Gap'? | True | By William D. Smith | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/wings-hawks-tie-11.html | Wings, Hawks Tie, 1-1 | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/sharon-a-barffeff-fo-be-wed-on-june-14-fo-mansfon-price.html | Sharon A. Barffeff fo Be Wed On June 14 fo Mansfon Price | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/boatmoving-favor-now-is-business.html | Boat-Moving Favor Now Is Business | True | By Harry V. Forgeron | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/princeton-and-maine-split-each-recording-a-shutout.html | Princeton and Maine Split, Each Recording a Shutout | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/to-trail-in-sun-or-shade.html | To Trail In Sun Or Shade | True | By George Taloumis | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/postmortem-on-saturday-evening-post.html | Postmortem on Saturday Evening Post | True | By Philip H. Dougherty | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/new-tactics-foreseen-in-block-automation.html | New Tactics Foreseen In 'Block Automation' | True | OSCAR LASDON | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/japan-economy.html | Japan Economy | True | JAROMIR LEDECKY | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/robert-byer-to-wed-mary-gepson.html | Robert Byer to Wed Mary Gepson | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/make-yourself-an-earthquake-by-mark-dintenfass-310-pp-boston-little.html | Make Yourself An Earthquake; By Mark Dintenfass. 310 pp. Boston: Little, Brown & Co. $5.95. | True | By Harry Roskolenko | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/breedlove-and-three-pilots-set-record-in-snowmobile.html | Breedlove and Three Pilots Set Record in Snowmobile | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/no-campsite-for-christmas.html | NO CAMPSITE FOR CHRISTMAS | True | WILLIAM E. LEMP. | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/70-amateur-golf-site-picked.html | 70 Amateur Golf Site Picked | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/powers-advances-in-squash-tennis.html | POWERS ADVANCES IN SQUASH TENNIS | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/playing-politics-with-decentralization.html | Playing Politics With Decentralization | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/plus-ca-change-plus-.html | Plus Ca Change, Plus . . . | True | By Clive Barnes | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-right-man-in-the-right-place.html | The Right Man in the Right Place | True | By Jack Gould | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/was-it-just-a-hippie-soap-opera.html | Was It Just a 'Hippie Soap Opera'? | True | M. M. SULLIVAN | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/young-insurgents-in-planning-commission-charge-it-operates-in.html | Young Insurgents in Planning Commission Charge It Operates in Secrecy | True | By Martin Arnold | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/wilson-visits-war-areas-in-nigeria-but-sees-little.html | Wilson Visits War Areas In Nigeria but Sees Little | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/braves-b-team-wins.html | Braves 'B' Team Wins | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/servicemen-who-carried-the-coffin.html | Servicemen Who Carried the Coffin | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/c-j-strom-to-wed-jennifer-john.html | C. J. Strom to Wed Jennifer John | True | [;pecial to The New York ;T!me | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/first-shrubs-to-bloom.html | First Shrubs To Bloom | True | By Donald Wyman | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/melinda-wynne-thompson-to-wed.html | Melinda Wynne Thompson to Wed | True | Specialm to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/lacrosse-club-is-kneedeep-in-talent.html | Lacrosse Club Is Knee-Deep in Talent | True | By John B. Forbes | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/thanks-for-the-memory.html | Thanks for the Memory | True | MICHAEL A. STILLMAI | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/giants-95-victors.html | Giants 9-5 Victors | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-20-no-title-expandable-motel-rises-in-catskills.html | Article 20 -- No Title; Expandable Motel Rises in Catskills | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/pakistan-ayubs-hopes-dissolve-into-martial-law.html | Pakistan; Ayub's Hopes Dissolve Into Martial Law | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-trains-from-florida.html | THE TRAINS FROM FLORIDA | True | WILLIAM K. HUTSON. | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/europe-the-de-gaulle-grandeur-is-a-bit-tarnished.html | Europe; The de Gaulle Grandeur Is a Bit Tarnished | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/economy-a-big-gamble-on-traditional-inflation-medicine.html | Economy; A Big Gamble on Traditional Inflation Medicine | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/171-families-chosen-to-test-welfare-budget-for-a-week.html | 171 Families Chosen to Test Welfare Budget for a Week | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/variations-in-reconfirmations.html | VARIATIONS IN RECONFIRMATIONS | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mafia-is-no-problem-in-cities-two-mayors-in-sicily-testify.html | Mafia Is No Problem in Cities, Two Mayors in Sicily Testify | True | By Alfred Friendly Jr. | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/south-african-editor-defends-articles-on-prisons.html | South African Editor Defends Articles on Prisons | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/alcindor-rejects-abas-32million-offer-and-will-sign-with-bucks-ucla.html | Alcindor Rejects A.B.A.'s $3.2-Million Offer and Will Sign With Bucks; U.C.L.A. STAR ASKS HALT TO BIDDING | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/top-knight-420-victor-metcalftrained-son-of-vertex-wins-by-five.html | Top Knight $4.20 Victor; Metcalf-Trained Son of Vertex Wins by Five Lengths in Florida | True | By Steve Cady | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | J. ANTHONY MOVSHON | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/australia-drops-plan-to-dig-harbor-with-atomic-blast.html | Australia Drops Plan to Dig Harbor With Atomic Blast | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/japanese-cameras.html | Japanese Cameras | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/toronto-adds-expo-touch.html | Toronto Adds Expo Touch | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/brandeis-as-seen-by-the-strikers.html | BRANDEIS -- AS SEEN BY THE STRIKERS | True | BILL CALLAHAN, | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-jules-stein-party-a-3-day-extravaganza-for-600-fashionable.html | The Jules Stein Party: A 3-Day Extravaganza for 600 Fashionable Guests | True | By Charlotte Curtis | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/farm-union-on-coast-loses-test-in-fight-on-the-use-of-pesticides.html | Farm Union on Coast Loses Test In Fight on the Use of Pesticides | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/ike-the-man-just-about-everybody-liked.html | Ike'; The Man Just About Everybody Liked | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/private-part-in-public-places-by-robin-cook-208-pp-new-york.html | Private Part In Public Places; By Robin Cook. 208 pp. New York: Atheneum. $4.95. | True | By Richard Boston | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/exchaplain-of-pope-wed-in-rome-church.html | Ex-Chaplain of Pope Wed in Rome Church | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/miss-howard-plans-nuptials.html | Miss Howard Plans Nuptials | True | Special to .'.e New York T!mea | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/work-to-begin-tomorrow-on-tva-nuclear-plant.html | Work to Begin Tomorrow On T.V.A. Nuclear Plant | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/5-in-family-among-7-dead-in-jersey-fire-i.html | 5 IN FAMILY AMONG 7 DEAD IN JERSEY FIRE I | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/now-the-floating-hotel.html | Now the Floating Hotel | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/leicester-reaches-cup-soccer-final-as-clarke-excels.html | Leicester Reaches Cup Soccer Final As Clarke Excels | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/tigers-down-red-sox.html | Tigers Down Red Sox | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/7-youths-freed-in-oakland-in-1967-draft-disorder.html | 7 Youths Freed in Oakland in 1967 Draft Disorder | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/correction.html | Correction | True | D. Keith Mano | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/china-tightens-security.html | China Tightens Security | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/42unit-alphabet-called-superior-each-sound-has-character-of-its-own.html | 42-UNIT ALPHABET CALLED SUPERIOR; Each Sound Has Character of Its Own in I.T.A. | True | By John Leo | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/off-to-a-green-start.html | Off To A Green Start | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/networks-to-televise-funeral-cortege-today.html | Networks to Televise Funeral Cortege Today | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/an-old-man-of-the-sea-still-casts-his-net-with-a-young-heart.html | An Old Man of the Sea Still Casts His Net With a Young Heart | True | By James Tuite | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/listado-2-12length-victor-at-oaklawn-and-returns-7.html | Listado 2 1/2-Length Victor At Oaklawn and Returns $7 | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/missouri-catholics-to-shut-9-schools.html | MISSOURI CATHOLICS TO SHUT 9 SCHOOLS | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/call-the-embassy.html | CALL THE EMBASSY | True | (Mrs.) ALICE M. STELTZER. | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/alice-r-dohertn-is-married-here-to-d-h-shaber.html | Alice R. DohertN Is Married Here To D. H. Shaber | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/are-boat-builders-sacrificing-safety-for-style.html | Are Boat Builders Sacrificing Safety for Style? | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/smyslov-wins-hastings-international.html | Smyslov Wins Hastings International | True | By Al Horowitz | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/old-fashioned-but-not-saccharine.html | Old Fashioned But Not Saccharine | True | By Raymond Ericson | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/soviet-jumper-sets-mark.html | Soviet Jumper Sets Mark | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/susan-bass-a-cornell-alumna-is-married-to-jon-davis-noel.html | Susan Bass, a Cornell Alumna, Is Married to Jon Davis Noel | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/susan-j-brina-pla-si-nuptals.html | Susan J. Brina Pla :si Nuptals | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/medical-post-filled.html | Medical Post Filled | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/czechs-join-poles-and-east-germans-in-bloc-maneuvers-prague-is-join.html | Czechs Join Poles And East Germans In Bloc Maneuvers; PRAGUE IS JOINING EAST BLOC GAMES | True | By Alvin Shuster | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/amazon-jungle-run-by-boat.html | Amazon Jungle Run By Boat | True | By Joyce Hill | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/picture-book-of-the-continental-soldier-by-c-keith-wilbur.html | Picture Book of The Continental Soldier; By C. Keith Wilbur. Illustrated by the author. 96 pp. Harrisburg, Pa.: The Stackpole Company. $4.95. (Ages 10 to 16) | True | IRVING WERSTEIN | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mathis-and-biggs-jet-regulars-are-likely-to-leave-team-this-season.html | Mathis and Biggs, Jet Regulars, Are Likely to Leave Team This Season; HALFBACK TO JOIN WALL STREET FIRM | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/ringling-circus-at-garden-joins-list-of-forthcoming-ballet-music.html | Ringling Circus at Garden Joins List of Forthcoming Ballet, Music and Theater Benefit Performances | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/an-exception-on-children.html | AN EXCEPTION ON CHILDREN | True | Mrs. H. VAN WYCK DARROW. | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/for-young-readers-the-bible.html | For Young Readers: The Bible | True | By Mary Reed Newland | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/gentlemen-and-ladies-by-susan-hill-256-pp-new-york-walker-co-595.html | Gentlemen And Ladies; By Susan Hill. 256 pp. New York: Walker & Co. $5.95. | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/gimeno-beats-ashe-in-net-final-spaniard-triumphs-61-62-36-68-97-in.html | Gimeno Beats Ashe in Net Final; Spaniard Triumphs, 6-1, 6-2, 3-6, 6-8, 9-7, in Garden Open | True | By Neil Amdur | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mcmanus-is-named-to-succeed-garelik-as-chief-inspector-mcmanus-is.html | McManus Is Named To Succeed Garelik As Chief Inspector; McManus Is Named to Succeed Garelik in Chief Inspector Post | True | By C. Gerald Fraser | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/wood-field-and-stream-cleanshaven-white-hunter-hits-town-seeking.html | Wood, Field and Stream; Clean-Shaven White Hunter Hits Town Seeking Safari Clients at $2,800 Each | True | By Nelson Bryant | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/american-cinema.html | American Cinema | True | Douglas Finn | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/sometimes-nice-guys-finish-first.html | Sometimes Nice Guys Finish First | True | By James Reston | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/danielson-hits-3run-homer-as-wagner-routs-farleigh.html | Danielson Hits 3-Run Homer As Wagner Routs Farleigh | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/bridal-planned-by-joan-ashpitz.html | Bridal Planned By Joan Ashpitz | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-end-as-beginning.html | THE END AS BEGINNING | True | NICK MACDONALD. | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/templeton-named-chief-of-district-3-squadron.html | Templeton Named Chief Of District 3 Squadron | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/rhododendrons-and-azaleas.html | Rhododendrons and Azaleas | True | By James S. Wells | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/wanna-sell-a-duck-news-of-the-rialto.html | Wanna Sell A Duck?; News of the Rialto | True | By Lewis Funke | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/california-home-of-john-muir-being-restored-as-a-naturalists-museum.html | California Home of John Muir Being Restored as a Naturalist's Museum | True | By John V. Young | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/miss-dorayne-umbreit-is-bride-i-of-john-talbof-brokerage-aide.html | Miss Dorayne Umbreit Is Bride I Of John Talbof; Brokerage Aide, | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-funeral-schedule.html | The Funeral Schedule | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/baker-and-isaac-elect-to-start-at-rear-of-40car-field-in-todays.html | Baker and Isaac Elect to Start at Rear of 40-Car Field in Today's Atlanta 500; CHANGE OF TIRES PROMPTS SWITCH | True | By John S. Radosta | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/soviet-is-thwarted-in-fight-against-drunkenness-repeated-press.html | Soviet Is Thwarted in Fight Against Drunkenness; Repeated Press Campaigns Fail to Cut Alcoholism -- Liquor Profits Great | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HENRY LEVINE | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/pamphlets-films-are-provided-free-by-sailing-council.html | Pamphlets, Films Are Provided Free By Sailing Council | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/spitz-scores-triple-by-winning-100yard-butterfly-in-ncaa-swimming.html | Spitz Scores Triple by Winning 100-Yard Butterfly in N.C.A.A. Swimming; FASSNACHT TAKES FREE-STYLE TITLE | True | By Frank Litsky | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/botswana-lender-due.html | Botswana Lender Due | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/uraguayan-hospital-struck.html | Uraguayan Hospital Struck | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/ensign-heads-new-branch.html | Ensign Heads New Branch | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | RALPH B. EARLE Jr. | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/categories-bug-open-tennis.html | Categories Bug Open Tennis | True | By Neil Amdur | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/us-to-announce-tradefair-plans.html | U.S. to Announce Trade-Fair Plans | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/providence-island-by-calder-willingham-559-pp-new-york-the-vanguard.html | Providence Island; By Calder Willingham 559 pp. New York: The Vanguard Press. $6.95. | True | By James R. Frakes | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/legislators-pass-citys-police-bill-governor-expected-to-sign.html | LEGISLATORS PASS CITY'S POLICE BILL; Governor Expected to Sign Measure for Shift of Men to Peak Crime Hours | True | By William E. Farrell | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/expos-encore-to-encore-again-in-69.html | Expo's Encore to Encore Again in '69 | True | By Charles J. Lazarus | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/enough-money.html | ENOUGH MONEY" | True | Black Power. | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/diane-crump-rides-easy-lime-21-to-victory-in-stakes-at-fair-grounds.html | Diane Crump Rides Easy Lime, $21, to Victory in Stakes at Fair Grounds; ZORBA II RALLIES TO FINISH SECOND | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/new-aid-focus-farm-and-school-world-bank-focusing-programs-on.html | New Aid Focus: Farm and School; World Bank Focusing Programs on Farming and Schools | True | By Brendan Jones | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-art-of-brueghel-comes-to-life-in-the-streets-of-belgium-today.html | The Art of Brueghel Comes to Life In the Streets of Belgium Today; The Art of Brueghel Comes to Life | True | By Robert Deardorff | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/stocks-gain-on-counter-and-amex.html | Stocks Gain On Counter And Amex | True | DOUGLAS W. CRAY. | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/iowa-state-wins-wrestling-title-oklahoma-next-in-ncaa-meet-gable.html | IOWA STATE WINS WRESTLING TITLE; Oklahoma Next in N.C.A.A Meet -- Gable Takes No. 5 | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/dodgers-acquire-schaeffer-in-2man-trade-with-reds.html | Dodgers Acquire Schaeffer In 2-Man Trade With Reds | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/washington-to-use-television-cameras-for-traffic-study.html | Washington to Use Television Cameras For Traffic Study | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-new-right-letters.html | THE NEW RIGHT; Letters | True | LOU ROSSETTO | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/two-auto-books-from-europe-big-and-expensive-arrive-here.html | Two Auto Books From Europe, Big and Expensive, Arrive Here | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/arraignment-system-in-bronx-found-to-free-police-for-patrol.html | Arraignment System in Bronx Found to Free Police for Patrol | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/chill-cuts-turnout-at-municipal-links-diehards-get-in-line-early.html | Chill Cuts Turnout at Municipal Links; Diehards Get in Line Early for Opening in Four Boroughs | True | By Michael Strauss | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/sarah-ann-fry-married-to-james-h-morgens.html | Sarah Ann Fry Married 'To James H. Morgens | True | Special to The New Yor Timel | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/how-the-6-sales-tax-is-to-be-applied-here.html | How the 6% Sales Tax Is to Be Applied Here | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/quakes-kill-20-in-ethiopia.html | Quakes Kill 20 in Ethiopia | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/nixons-way-trying-to-play-it-cool-despite-the-rising-heat.html | Nixon's Way; Trying to Play It Cool Despite the Rising Heat | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/ann-umplebn-married-here-to-thomas-wilcox-jr.html | Ann UmplebN Married Here to Thomas Wilcox Jr. | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/iron-rations-for-plane-trips.html | IRON RATIONS FOR PLANE TRIPS | True | Miss FRANCES GOODNIGHT. | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/russells-rullah-captures-warwick-purse-at-lincoln.html | Russell's Rullah Captures Warwick Purse at Lincoln | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/highland-wedding-victor-at-aintree-12yearold-former-show-horse.html | HIGHLAND WEDDING VICTOR AT AINTREE; 12-Year-Old Former Show Horse First by 12 Lengths in the Grand National | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/confessions-of-a-hollywood-columnist-by-sheilah-graham-309-pp-new.html | Confessions Of a Hollywood Columnist; By Sheilah Graham. 309 pp. New York: William Morrow & Co. $5.95. | True | By Judith Crist | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/columbia-upsets-brown-in-crew-race-at-miami.html | Columbia Upsets Brown In Crew Race at Miami | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/miss-treichl-compagnoli-win-giant-slalom-events.html | Miss Treichl, Compagnoli Win Giant Slalom Events | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/1st-quarter-some-views-held-awry.html | 1st Quarter: Some Views Held Awry | True | By Vartanig G. Vartan | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/murphy-posts-203-for-3-stroke-lead-murphy-gets-203-for-3shot-lead.html | Murphy Posts 203 For 3-Stroke Lead; MURPHY GETS 203 FOR 3-SHOT LEAD | True | By Lincoln A. Werden | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/hemisfair-is-reopened-as-city-amusement-park.html | Hemis-Fair Is Reopened As City Amusement Park | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-peacemaker-remembered.html | A Peacemaker Remembered | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/bulgarian-curbs-on-arts-tighten-writers-and-professors-are-assailed.html | BULGARIAN CURBS ON ARTS TIGHTEN; Writers and Professors Are Assailed for 'Deviations' | True | By Tad Szulc | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-19-no-title-we-should-start-talking-with-castro.html | Article 19 -- No Title; We Should Start Talking With Castro | True | By John Plank | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/2-rookie-linebackers-sign-giants-contracts.html | 2 Rookie Linebackers Sign Giants Contracts | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/18-east-germans-visiting-the-west-at-factory-town-on-border-they.html | 18 EAST GERMANS VISITING THE WEST; At Factory Town on Border, They Defend Their System | True | By Ralph Blumenthal | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/tv-from-satellite-to-homes-set-back-plan-delay-ed-by-economic.html | TV FROM SATELLITE TO HOMES SET BACK; Plan Delayed by Economic Difficulties and Politics | True | By John Noble Wilford | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/youth-killed-by-toppled-radio-tower.html | Youth Killed by Toppled Radio Tower | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/president-of-un-council-able-to-use-8-languages.html | President of U.N. Council Able to Use 8 Languages | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/breeding-brave-bulls-for-the-ring-in-mexico.html | Breeding Brave Bulls For the Ring In Mexico | True | By Jack McDonald | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/valley-state-beats-2-rivals-to-retain-gymnastic-title.html | Valley State Beats 2 Rivals To Retain Gymnastic Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/middle-east-a-tough-nut-now-for-the-big-powers.html | Middle East; A Tough Nut Now For the Big Powers | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/spring-rain.html | Spring Rain | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mother-is-at-home-at-la-mama-mother-is-at-home.html | Mother Is at Home at La Mama; Mother Is at Home | True | By Patricia Bosworth | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/judge-jennie-l-barton-77-of-court-in-massachusetts.html | Judge Jennie L. Barton, 77, Of Court in Massachusetts | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/new-book-tells-story-of-money.html | New Book Tells Story of Money | True | By Thomas V. Haney | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/bulbs-for-summer.html | Bulbs For Summer | True | By Olive E. Allen | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/cardinal-in-manila-charges-plot-by-reformer-priests.html | Cardinal in Manila Charges Plot by Reformer Priests | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/ethiopian-students-occupy-embassies.html | ETHIOPIAN STUDENTS OCCUPY EMBASSIES | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/artillery-salute-in-europe.html | Artillery Salute in Europe | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/international-gets-3405-entries-for-easter-weekend-dog-show.html | International Gets 3,405 Entries For Easter Weekend Dog Show | True | By Walter R. Fletcher | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/joan-cochran-wed-to-richard-love.html | Joan Cochran Wed to Richard Love| | True | ICSa.l to The New ork .imes | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-childs-wonderland-fantastic-things-happen-in-a-boatyard-as-seen.html | A Child's Wonderland; Fantastic Things Happen in a Boatyard As Seen Through Shining Young Eyes | True | By Emma Gregory | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/recruiting-by-accident-auto-collision-revives-scouting-report-as.html | Recruiting by Accident; Auto Collision Revives Scouting Report As Dodgers Draft Tow-Truck Driver | True | By George Vecsey | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/child-to-the-saffirs.html | Child to the Saffirs | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/montana-weighing-wild-horses-fate.html | MONTANA WEIGHING WILD HORSES FATE | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/vietnam-can-thieu-talk-to-the-vietcong.html | Vietnam; Can Thieu Talk to the Vietcong? | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/pakistani-leftist-seeks-class-war-maulana-bhashani-gets-his.html | PAKISTANI LEFTIST SEEKS CLASS WAR; Maulana Bhashani Gets His Socialism From Koran | True | By Joseph Lelyveld | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/artists-have-more-fun-here-art-notes.html | Artists Have More Fun Here; Art Notes | True | By Grace Glueck | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/contest-is-sponsored-by-yachting-magazine.html | Contest Is Sponsored By Yachting Magazine | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/whats-at-the-movies.html | What's At the Movies? | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/now-the-neighbors-know-why-spinster-saved-money.html | Now the Neighbors Know Why Spinster Saved Money | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-noble-spirit.html | A Noble Spirit | True | CHARLES H. SILVER | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/pattern-of-retail-sales-shows-vigor-in-texas.html | Pattern of Retail Sales Shows Vigor in Texas | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/us-freighter-aground-awaits-tug-in-tokyo-bay.html | U.S. Freighter Aground Awaits Tug in Tokyo Bay | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/russias-delegation-to-funeral-is-headed-by-marshal-chuikov.html | Russia's Delegation to Funeral Is Headed by Marshal Chuikov | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/support-for-the-bullets.html | Support for the Bullets | True | PAUL S. FEIN | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/whats-new-in-the-theater.html | What's New in the Theater? | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/majesty-and-victory-theme-of-rites-majesty-and-victory-join-to-mark.html | Majesty and Victory Theme of Rites; Majesty and Victory Join To Mark Theme of Rites | True | By Edward B. Fiske | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/suzanne-rogers-cincinnati-bride-a-68-debutante.html | Suzanne Rogers Cincinnati Bride; A '68 Debutante. | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/-he-is-not-what-he-was-and-he-is-not-yet-what-he-will-be.html | ' He is not what he was, and he is not yet what he will be.' | True | By Winthrop Griffith | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/elizabeth-sue-gould-is-betrothed.html | Elizabeth Sue Gould Is Betrothed | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/war-policy-assailed.html | War Policy Assailed | True | WILLIAM M. JEFFRIES | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/sports-of-the-times-bench-strength.html | Sports of The Times; Bench Strength | True | By Arthur Daley | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-state-of-the-boy-1969.html | The state of the boy, 1969 | True | By Rita Kramer | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/baroness-de-gunzbourg-88-i-a-leaderin-womens-ort.html | Baroness de Gunzbourg, 88, I A Leader,in Women's ORT | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/lights-required-for-night-boating-owners-also-advised-to-be.html | LIGHTS REQUIRED FOR NIGHT BOATING; Owners Also Advised to Be Familiar With Area | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/freeport-has-engine-course.html | Freeport Has Engine Course | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/what-the-rebellious-students-want-what-the-students-want.html | What the Rebellious Students Want; What the students want | True | By Stephen Spender | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/for-abm-system.html | For ABM System | True | ERNEST T. CLOUGH | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-no-2-industry-in-pennsylvania.html | The No. 2 Industry in Pennsylvania | True | By Theodore Fithian | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/27-seized-in-jersey-in-a-narcotics-raid.html | 27 SEIZED IN JERSEY IN A NARCOTICS RAID | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/head-of-latin-center-leaves-active-priesthood-monsignor-illichs.html | Head of Latin Center Leaves Active Priesthood; Monsignor Illich's Letter to Archbishop Cooke Cites Hearings at Vatican | True | By George Dugan | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-early-iris.html | The Early Iris | True | By Molly Price | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/strife-besets-two-bridges-demonstration-district.html | Strife Besets Two Bridges Demonstration District | True | By M. A. Farber | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/bricklayers-assail-nonunion-canadians-on-bay-state-jobs.html | Bricklayers Assail Nonunion Canadians On Bay State Jobs | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/american-safety-picks-a-new-chief-executive.html | American Safety Picks A New Chief Executive | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/identity-crisis.html | IDENTITY CRISIS | True | PETER WINDSOR. | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/launching-of-citys-special-educational-project-arouses-controversy.html | 'Launching' of City's Special Educational Project Arouses Controversy | True | By Thomas F. Brady | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/parents-get-heros-medal-.html | Parents Get Hero's Medal - | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/3-buildings-burned-at-texas-college.html | 3 BUILDINGS BURNED AT TEXAS COLLEGE | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/two-music-critics-share-5000-prize.html | TWO MUSIC CRITICS SHARE $5,000 PRIZE | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/erie-dies-irisloi_ar-76j-lawyer-was-his-countryi-si-first.html | ERIE DIES; IRISLoI_AY, 76J; Lawyer Was His Country'sI First Ambassador to U.S. I | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/state-backs-ruling-on-working-mothers.html | STATE BACKS RULING ON WORKING MOTHERS | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/u-s-denies-maulanas-charge.html | U. S. Denies Maulana's Charge | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/reminder-is-issued-on-warranty-cards.html | REMINDER IS ISSUED ON WARRANTY CARDS | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/winifred-jenckes-bride-of-alan-burns.html | Winifred Jenckes Bride of Alan Burns | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/gentians-for-the-novice-to-grow.html | Gentians For The Novice To Grow | True | By Doretta Klaber | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/arms-talks-with-soviet-urged-by-scientists-and-exofficials.html | Arms Talks With Soviet Urged By Scientists and Ex-Officials | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/heavy-falls-of-snow-in-stowe-help-melt-the-pains-of-winter.html | Heavy Falls of Snow in Stowe Help Melt the Pains Of Winter | True | By William N. Wallace | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/5-women-to-receive-outstanding-service-awards.html | 5 Women to Receive Outstanding Service Awards | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/plantation-homes-recall-days-of-gracious-living.html | Plantation Homes Recall Days of Gracious Living | True | By Arthur Davenport | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/us-hopes-to-replenish-alligators-in-two-states.html | U.S. Hopes to Replenish Alligators in Two States | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/welfare-slashed-by-republicans-in-albany-votes-protests-of.html | WELFARE SLASHED BY REPUBLICANS IN ALBANY VOTES; Protests of Democrats Fail as Budget Is Passed With Statewide Cuts in Aid | True | By Sydney H. Schanberg | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/son-of-rockland-leader-seized-with-marijuana.html | Son of Rockland Leader Seized With Marijuana | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/rangers-beat-leafs-42-and-clinch-third-place-ratelle-snaps-tie.html | RANGERS BEAT LEAFS, 4-2, AND CLINCH THIRD PLACE; RATELLE SNAPS TIE | True | By Dave Anderson | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/spanish-liberals-hail-vatican-step.html | Spanish Liberals Hail Vatican Step | True | By Richard Eder | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/unbeaten-st-johns-downs-post-105-for-3d-victory.html | Unbeaten St. John's Downs Post, 10-5 for 3d Victory | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/girls-death-inquiry-subpoenas-records.html | GIRL'S DEATH INQUIRY SUBPOENAS RECORDS | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-eisenhower-era-rush-of-history-cannot-erase-imprint-left-by-a.html | The Eisenhower Era; Rush of History Cannot Erase Imprint Left by a Quiet Man in Uneasy Times | True | By Max Frankel | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/city-college-triumphs-63-over-liu-in-season-debut.html | City College Triumphs, 6-3, Over L.I.U. in Season Debut | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/nardins-byrd-captures-25000-adios-butler-cup-at-roosevelt-raceway.html | Nardin's Byrd Captures $25,000 Adios Butler Cup at Roosevelt Raceway; HAUGHTON PACER SCORES BY HEAD | True | By Louis Effrat | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/tempers-stirred-by-long-night-of-debate-in-albany.html | Tempers Stirred by Long Night of Debate in Albany | True | By Bill Kovach | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mayoralty-race-any-number-can-and-probably-will-play.html | Mayoralty Race; Any Number Can -- and Probably Will -- Play | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/displays-talks-courses.html | Displays, Talks, Courses | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/nigeria-wilson-is-caught-between-two-opposing-views.html | Nigeria; Wilson Is Caught Between Two Opposing Views | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/son-to-ms-cole-jr.html | Son to Ms. Cole Jr. | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/soviet-moon-plan-reported.html | Soviet Moon Plan Reported | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/rogers-of-state-he-is-still-playing-it-very-cautiously.html | Rogers of State; He Is Still Playing It Very Cautiously | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/douglas-gibson-to-vved-sarah-d-satterthwaite.html | Douglas Gibson to Wed Sarah D. Satterthwaite | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/alberta-oil-output.html | Alberta Oil Output | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/state-agency-warns-localities-not-to-interfere-with-the-police.html | State Agency Warns Localities Not to Interfere With the Police | True | By Robert D. McFadden | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/freedom-boredom-fascism-freedom-boredom-or-fascism.html | Freedom? Boredom? Fascism?; Freedom, Boredom, or Fascism? | True | By Frank Moses | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/council-proposes-heavy-fines-on-drivers-who-abandon-cars.html | Council Proposes Heavy Fines On Drivers Who Abandon Cars | True | By Charles G. Bennett | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/pennsalt-plans-a-plant-in-jersey.html | Pennsalt Plans A Plant in Jersey | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/one-mans-love-refurbishing-building-a-boat-requires-love.html | One Man's Love: Refurbishing; BUILDING A BOAT REQUIRES LOVE | True | By Deborah W. Berman | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/un-flag-at-halfstaff-member-flags-not-up.html | U.N. Flag at Half-Staff; Member Flags Not Up | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/lodge-expected-to-brief-nixon-will-fly-home-from-paris-for.html | LODGE EXPECTED TO BRIEF NIXON; Will Fly Home From Paris for Eisenhower Funeral | True | By Paul Hofmann | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/birthcurb-drive-slows-on-taiwan-trend-reversed-by-bigrise-in.html | BIRTH-CURB DRIVE SLOWS ON TAIWAN; Trend Reversed by Big Rise in Teen-Age Marriages | True | By Tillman Durdin | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mahler-love-and-hate-about-mahler.html | Mahler: Love and Hate; About Mahler | True | JACK DIETHER | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/hopes-rise-for-start-of-deflation-hopes-are-rising-for-start-of.html | Hopes Rise For Start Of Deflation; Hopes Are Rising for Start of Economic Slowdown | True | By Thomas E. Mullaney | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/cooke-will-bless-palms-here-today.html | COOKE WILL BLESS PALMS HERE TODAY | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/l-i-a-c-lacrosse-team-trounces-hofstra-by-112.html | L. I. A. C. Lacrosse Team Trounces Hofstra by 11-2 | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/medal-of-honor-winner-enlists-again-after-year.html | Medal of Honor Winner Enlists Again After Year | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mystic-seaport-closed-only-two-days-a-year.html | Mystic Seaport Closed Only Two Days a Year | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/stock-split-planned.html | Stock Split Planned | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/pace-gets-2-runs-in-5th-to-defeat-st-francis-54.html | Pace Gets 2 Runs in 5th To Defeat St. Francis, 5-4 | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/providence-tops-seton-hall-in-baseball-opener-2-to-1.html | Providence Tops Seton Hall In Baseball Opener, 2 to 1 | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/guest-room-wins-after-foul-claim-good-game-first-at-pimlico-fails.html | GUEST ROOM WINS AFTER FOUL CLAIM; Good Game First at Pimlico, Fails to Survive Protest | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/hanoi-assails-us-on-laos-bombing.html | HANOI ASSAILS U.S. ON LAOS BOMBING | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/exclusion-of-fuentes.html | Exclusion of Fuentes | True | CHARLES WAGLEY | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/europe-recalls-a-great-soldier-and-a-gracious-victor-allies-and-ex-foes.html | Europe Recalls a Great Soldier and a Gracious Victor; Allies and Ex-Foes Unite in Mourning General's Death | True | By John M. Lee | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/kathy-whitworth-leads-by-2-strokes.html | KATHY WHITWORTH LEADS BY 2 STROKES | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/urgent-copy-literary-studies-by-anthony-burgess-272-pp-new-york-w-w.html | Urgent Copy; Literary Studies. By Anthony Burgess. 272 pp. New York: W. W. Norton & Co. $6.95. | True | By Robie MacAuley | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/c-n-bliss-3d-weds-anela-kruger-9-attend-coupie-at-i-nuptials-in.html | C. N. Bliss 3d Weds Anela Kruger; 9 Attend Couple at I Nuptials in Locust 1 Valley Church [ | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/vermont-defeats-columbia-on-minarsky-hit-in-12th-32.html | Vermont Defeats Columbia On Minarsky Hit in 12th, 3-2 | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/japans-defense-divides-scholars-conference-in-boston-told-atomic.html | JAPAN'S DEFENSE DIVIDES SCHOLARS; Conference in Boston Told Atomic Arms Are Likely | True | By Emerson Chapin | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/majestic-prince-scores-hartack-guides-unbeaten-colt-to-6th-triumph.html | Majestic Prince Scores;; Hartack Guides Unbeaten Colt to 6th Triumph in Santa Anita Derby | True | By Bill Becker | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/indian-bureau-head-replies-to-critics.html | INDIAN BUREAU HEAD REPLIES TO CRITICS | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/hofstra-is-building-a-training-center-for-customs-aides.html | Hofstra Is Building A Training Center For Customs Aides | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/australia-plans-more-asian-study-curriculum-survey-is-set-language.html | AUSTRALIA PLANS MORE ASIAN STUDY; Curriculum Survey Is Set -Language to Be Stressed | True | By Robert Trumbull | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/missarmstrong-becomes-bride-of-rothtall-jr.html | MissArmstrong Becomes Bride Of RothTall Jr. | True | Speedk! to 'Xe New York Tm | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/virginia-cities-in-job-programs.html | Virginia Cities In Job Programs | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/armed-forces-five-takes-second-amu-title-in-row.html | Armed Forces Five Takes Second A.A.U. Title in Row | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/religion-new-cardinals-and-new-trends.html | Religion; New Cardinals and New Trends | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/eisenhowers-family-and-friends-join-to-bid-him-farewell-private.html | Eisenhower's Family and Friends Join to Bid Him Farewell; Private Service Starts 3 Days of Mourning | True | By Felix Belair Jr. | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/dean-rusks-policy.html | Dean Rusk's Policy | True | HERBERT SOMMERS | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/bess-myerson-seeks-truthinpricing-bill.html | Bess Myerson Seeks 'Truth-in-Pricing' Bill | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/on-beauty-bent.html | On beauty bent | True | By Barbara Plumb | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/horizons-expand-in-the-mountains-horizons-expand-in-the-mountains.html | Horizons Expand in the Mountains; Horizons Expand in the Mountains | True | By Raymond Ericson | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/iron-ruler-340-takes-westchester-at-aqueduct-tuesdee-testa-away.html | Iron Ruler, $3.40, Takes Westchester at Aqueduct; Tuesdee Testa: Away From the Track, Just Like Any Other Housewife | True | By Joe Nichols | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/house-merchant-marine-unit-to-hold-budget-hearings.html | House Merchant Marine Unit To Hold Budget Hearings | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/yes-some-addicts-may-be-poets.html | Yes, Some Addicts May Be Poets | True | PHILIP ROSE | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/million-is-pledged-for-pupil-exchange.html | MILLION IS PLEDGED FOR PUPIL EXCHANGE | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/draft-on-israel-softened-in-un-africans-and-asians-give-in-on.html | DRAFT ON ISRAEL SOFTENED IN U.N.; Africans and Asians Give In on Condemnation Demand | True | By Sam Pope Brewer | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/survey-indicates-lake-level-rise-superior-michigan-erie-huron-to-be.html | SURVEY INDICATES LAKE LEVEL RISE; Superior, Michigan, Erie, Huron to Be Higher | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/three-former-cardinals-star-against-exteammates-as-reds-win-by-97.html | Three Former Cardinals Star Against Ex-Teammates as Reds Win by 9-7; JOHNSON SLAMS TWO-RUN HOMER | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/tomatoes-a-disaster-in-florida.html | Tomatoes A Disaster In Florida | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/about-the-bnai-bagels-by-e-l-konigsburg-illustrated-by-the-author.html | About the B'nai Bagels; By E. L. Konigsburg. Illustrated by the author. 172 pp. New York: Atheneum. $4.25. (Ages 9 to 12) | True | DOROTHY M. BRODERICK | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/royals-set-back-twins.html | Royals Set Back Twins | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/taxes-how-to-be-a-rich-nontaxpayer.html | Taxes; How to Be a Rich Non-Taxpayer | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/temple-crew-beats-fordham-by-3-lengths-over-choppy-bronx-waters.html | Temple Crew Beats Fordham by 3 Lengths Over Choppy Bronx Waters | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/rich-bowling-event-captured-by-weber.html | RICH BOWLING EVENT CAPTURED BY WEBER | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/boat-owners-are-advised-to-carry-along-extra-line.html | Boat Owners Are Advised To Carry Along Extra Line | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/foreign-affairs-the-man-who-wouldnt-be-king.html | Foreign Affairs: The Man Who Wouldn't Be King | True | By C. L. Sulzberger | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/miami-beachs-easter-shows-aim-at-the-young-crowd.html | Miami Beach's Easter Shows Aim at the Young Crowd | True | By Jay Clarke | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-21-no-title.html | Article 21 -- No Title | True | JOAN LEE FAUST | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/boatmen-seek-pollution-guides-congress-urged-to-establish.html | BOATMEN SEEK POLLUTION GUIDES; Congress Urged to Establish Professional Advisory Unit | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/us-keeping-close-watch-on-20ship-soviet-fleet-in-atlantic.html | U.S. Keeping Close Watch on 20-Ship Soviet Fleet in Atlantic | True | By William Beecher | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/kennys-of-hudson-in-a-bitter-feud-county-democratic-leaders-opposed.html | KENNYS OF HUDSON IN A BITTER FEUD; County Democratic Leaders Opposed on Whalen Bid | True | By Ronald Sullivan | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/penguins-flyers-battle-to-33-tie-sarrazins-2d-goal-helps.html | PENGUINS, FLYERS BATTLE TO 3-3 TIE; Sarrazin's 2d Goal Helps Philadelphia Gain Draw | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-case-that-will-not-die-commonwealth-vs-sacco-and-vanzetti-by.html | The Case That Will Not Die; Commonwealth vs. Sacco and Vanzetti. By Herbert B. Ehrmann. Illustrated. 576 pp. Boston: Little, Brown & Co. $12.50. | True | By Ben H. Bagdikian | 1997-01-30 | RE0000748060 | B00000497724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/steelers-to-play-bengals.html | Steelers to Play Bengals | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/maureen-chittick-wed-to-capt-r-c-madonna.html | Maureen Chittick Wed To Capt. R. C. Madonna | True | 1xlal to Time New York Wimes | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/more-abm-confusion.html | More ABM Confusion | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/insurance-buying-is-no-family-item-agents-knowledge-not-his.html | INSURANCE BUYING IS NO FAMILY ITEM; Agent's Knowledge, Not His Relationship, Is Key | True | By Frank Litsky | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/fern-fascination.html | Fern Fascination | True | By Carolyn S. Langdon | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/why-me-by-william-gargan-illustrated-311-pp-new-york-doubleday-co.html | Why Me?; By William Gargan. Illustrated. 311 pp. New York: Doubleday & Co. $5.95. | True | By Norris Houghton | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-volunteer-army-is-the-answer-the-draft-is-wrong.html | A Volunteer Army Is the Answer; The draft is wrong | True | By Mark O. Hatfield | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/items-galore-offered-to-boatman-but-hed-best-beware-of-promotional.html | Items Galore Offered to Boatman, but He'd Best Beware of Promotional Guile; EXTRAS A TRAP FOR THE INNOCENT | True | By H. M. Frankel | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/denver-captures-ncaa-ski-title-pioneers-hammerness-is-winner-of.html | DENVER CAPTURES N.C.A.A. SKI TITLE; Pioneers' Hammerness Is Winner of Jumping Event | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/you-came-by-train.html | YOU CAME BY TRAIN? | True | STEWART LINDSAY, | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/cameraman-snaps-scene-as-boys-flee-shooting-of-friend.html | Cameraman Snaps Scene as Boys Flee Shooting of Friend | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/fanny-alba-is-bride.html | Fanny Alba Is Bride | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/conglomerates-vs-monopoly.html | Conglomerates vs. Monopoly | True | WILLIAM G. SHEPHERD | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/gallup-poll-finds-gains-for-nixon-65-approve-performance-and-only-9.html | GALLUP POLL FINDS GAINS FOR NIXON; 65 % Approve Performance, and Only 9% Disapprove | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/esso-of-okinawa-plans-a-refinery.html | Esso of Okinawa Plans a Refinery | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/science-extending-the-arms-race-to-the-ocean-deeps.html | Science; Extending the Arms Race to the Ocean Deeps | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/nigerian-village-is-success-story-7month-relief-effort-ends.html | NIGERIAN VILLAGE IS SUCCESS STORY; 7-Month Relief Effort Ends Widespread Starvation | True | By R. W. Apple Jr. | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/orioles-game-canceled.html | Orioles' Game Canceled | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-care-of-children-aloft.html | The Care of Children Aloft | True | LISA RUDD. | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/us-and-china-stirrings-and-frustrations-over-policy-change.html | U.S. and China; Stirrings -- and Frustrations -- Over Policy Change | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/margaret-billings-wed-to-david-george-winter.html | Margaret Billings Wed To David George Winter | True | Special to The New York Times | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/improvement-in-trailers-adds-mobility-to-boating-easier-handling.html | Improvement in Trailers Adds Mobility to Boating; EASIER HANDLING BOON TO SKIPPERS | True | By Anthony J. Despagni | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/j-harry-mcoy.html | J. HARRY M'COY | True | | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-30 | 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-lyrical-celebration-of-the-female-nude.html | A Lyrical Celebration of the Female Nude | True | By James R. Mellow, | 1997-01-30 | RE0000748060 | B00000497724 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/transcript-of-presidents-eulogy-to-eisenhower-at-rites-in-capitols.html | Transcript of President's Eulogy to Eisenhower at Rites in Capitol's Rotunda | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/barney-niesen-musician-who-formed-store-chain.html | Barney Niesen, Musician Who Formed Store Chain | True | ..lclal to The N;w Yor m | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/nice-net-final-won-by-miss-bartkowicz.html | NICE NET FINAL WON BY MISS BARTKOWICZ | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/computer-system-is-exhibited-for-possible-capitol-hill-use.html | Computer System Is Exhibited For Possible Capitol Hill Use | True | By Warren Weaver Jr. | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/mary-ellen-i47eisi-wed-to-f-rudolph.html | Mary Ellen i47eisI Wed to f. Rudolph | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/news-of-realty-uris-tower-lease-bear-stearns-will-relocate-in-new.html | NEWS OF REALTY: URIS TOWER LEASE; Bear, Stearns Will Relocate in New Office Building | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/defective-pay-phones.html | Defective Pay Phones | True | GEORGE P. CARLIN | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/cox-gives-murcer-inside-track-for-yankees-thirdbase-post.html | Cox Gives Murcer Inside Track For Yankees' Third-Base Post | True | By Steve Cady | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/lumber-export-ban.html | Lumber Export Ban | True | BERNARD J. ROSEN | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/ford-shifts-intermediates-and-luxury-models.html | Ford Shifts Intermediates and Luxury Models | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/bukiet-wins-in-table-tennis.html | Bukiet Wins in Table Tennis | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/associate-dean-named.html | Associate Dean Named | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/pope-appeals-to-youth.html | Pope Appeals to Youth | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/dance-the-national-ballet-presents-la-sylphide-washington-takes.html | Dance: The National Ballet Presents 'La Sylphide'; Washington Takes Over Rambert Production | True | By Clive Barnes | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/new-york-wins-in-lacrosse.html | New York Wins in Lacrosse | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/state-budget-gives-city-u-90million.html | STATE BUDGET GIVES CITY U. $90-MILLION | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/article-2-no-title-reed-tallies-35-in-119116-game.html | Article 2 -- No Title; REED TALLIES 35 IN 119-116 GAME | True | By Thomas Rogers | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/tv-solemn-pageantry-pool-coverage-of-eisenhower-rites-is.html | TV: Solemn Pageantry; Pool Coverage of Eisenhower Rites Is Comprehensive and Dignified | True | JACK GOULD. | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/hawks-top-wings-95-as-hull-raises-his-scoring-mark-to-58.html | Hawks Top Wings, 9-5, as Hull Raises His Scoring Mark to 58 | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/asia-experts-seek-more-active-role-meetings-of-2-groups-show.html | ASIA EXPERTS SEEK MORE ACTIVE ROLE; Meetings of 2 Groups Show Interest in Social Issues | True | By Emerson Chapin | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/atests-in-nevada-face-hughes-suit-magnate-prepared-to-fight-nuclear.html | A-TESTS IN NEVADA FACE HUGHES SUIT; Magnate Prepared to Fight Nuclear Blasting by U.S. That He Deems Unsafe | True | By Gladwin Hill | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/grandchildren-visit-coffin.html | Grandchildren Visit Coffin | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/ellen-milenski-pianist-in-debut-recital-here.html | Ellen Milenski, Pianist, In Debut Recital Here | True | THEODORE STRONGIN. | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/nasser-sees-need-for-force.html | Nasser Sees Need for Force | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/truckers-set-back-in-drive-to-repeal-colorado-cargo-tax.html | Truckers Set Back In Drive to Repeal Colorado Cargo Tax | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/bear-kills-trainer.html | Bear Kills Trainer | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/greekamericans-top-hellenic-30-victors-advance-to-national.html | GREEK-AMERICANS TOP HELLENIC, 3-0; Victors Advance to National Challenge Cup Soccer | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/major-banks-operating-net-seen-topping-11-in-69.html | Major Banks' Operating Net Seen Topping 11% in '69 | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/mexicanamericans-stage-protest-march-in-texas.html | Mexican-Americans Stage Protest March in Texas | True | By Homer Bigart | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/sports-of-the-times-the-winner.html | Sports of The Times; The Winner | True | By Robert Lipsyte | 1997-01-30 | RE0000748054 | B00000494131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/mayoral-scramble.html | Mayoral Scramble | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/biggest-ad-agency-going-public-advertising-thompson-agency-going.html | Biggest Ad Agency Going Public; Advertising Thompson Agency Going Public | True | By Philip H. Dougherty | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/cbs-to-unveil-photo-transmission-breakthrough.html | C.B.S. to Unveil Photo Transmission Breakthrough | True | By Jack Gould | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/orioles-release-3-players.html | Orioles Release 3 Players | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/wall-street-man-sets-sights-high-quits-his-job-to-lead-team-up.html | WALL STREET MAN SETS SIGHTS HIGH; Quits His Job to Lead Team Up 26,810-Foot Mountain | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/pacific-race-yacht-is-1000-miles-out.html | PACIFIC RACE YACHT IS 1,000 MILES OUT | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/solberg-opposed-for-new-jetport-traffic-controllers-stand-opposite.html | SOLBERG OPPOSED FOR NEW JETPORT; Traffic Controllers' Stand Opposite to Industry's | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/order-of-service-for-funeral-today.html | Order of Service for Funeral Today | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/most-of-the-east-engulfed-by-cold.html | MOST OF THE EAST ENGULFED BY COLD | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/firemen-back-in-madison-after-strike-of-52-hours.html | Firemen Back in Madison After Strike of 52 Hours | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/boston-captures-125118-decision-jones-sparks-celtics-with-28-points.html | BOSTON CAPTURES 125-118 DECISION; Jones Sparks Celtics With 28 Points and Russell Grabs 18 Rebounds | True | By Gordon S. White Jr. | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/israeli-planes-raid-positions-in-jordan.html | ISRAELI PLANES RAID POSITIONS IN JORDAN | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/two-promoted-by-helmsleyspear.html | Two Promoted by Helmsley-Spear | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/march-in-harlem-protests-threatened-closing-of-hospital.html | March in Harlem Protests Threatened Closing of Hospital | True | By Earl Caldwell | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/miss-whitworth-wins-by-4-shots-shoots-70-for-210-to-beat-miss.html | MISS WHITWORTH WINS BY 4 SHOTS; Shoots 70 for 210 to Beat Miss Wright in Florida | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/cards-halt-phils-53.html | Cards Halt Phils, 5-3 | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/nancy-chase-married-here.html | Nancy Chase M'arried Here | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/twoweek-recess-starts-in-albany-legislature-passes-budget-before.html | TWO-WEEK RECESS STARTS IN ALBANY; Legislature Passes Budget Before Taking Holiday | True | By Sydney H. Schanberg | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/to-hold-flowers-or-babies.html | To Hold Flowers -- or Babies | True | By Virginia Lee Warren | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/narrows-bridge-to-get-2d-deck-in-midjune.html | Narrows Bridge to Get 2d Deck in Mid-June | True | By Joseph C. Ingraham | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/canada-expected-to-stay-in-nato-trudeau-reported-to-plan.html | CANADA EXPECTED TO STAY IN NATO; Trudeau Reported to Plan Announcement This Week | True | By Jay Walz | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/keino-takes-5mile-run.html | Keino Takes 5-Mile Run | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/matzoh-factory-is-a-school-at-passover.html | Matzoh Factory Is a School at Passover | True | By Israel Shenker | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/guests-at-the-funeral.html | Guests at the Funeral | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/svoboda-is-czech-symbol.html | Svoboda Is Czech Symbol | True | By Alvin Shuster | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/buccaneers-clinch-2d-place-defeating-stars-by-123111.html | Buccaneers Clinch 2d Place, Defeating Stars by 123-111 | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/senators-down-royals-51.html | Senators Down Royals, 5-1 | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/plan-circulated-among-big-four-is-depicted-as-talking-point-us.html | Plan Circulated Among Big Four Is Depicted as Talking Point; U.S. SUGGESTIONS TO BIG 4 REPORTED | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/154pounder-beats-foe-240-or-judo-crown.html | 154-Pounder Beats Foe, 240, or Judo Crown | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/rockefeller-on-abm.html | Rockefeller on ABM | True | ALAN B. FOWLER | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/icelanders-protest-nato.html | Icelanders Protest NATO | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/bianchi-is-killed-on-le-mans-track-his-alfa-romeo-rams-pole.html | BIANCHI IS KILLED ON LE MANS TRACK; His Alfa Romeo Rams Pole, Explodes During Practice | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/a-biological-trap-to-eradicate-rats-may-be-set-scientist-developing.html | A Biological 'Trap' to Eradicate Rats May Be Set; Scientist Developing Sterile Mutant That He Hopes to Use as 'Fifth Column' | True | By Sandra Blakeslee | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/miller-downs-finn-in-net-final-64-62.html | MILLER DOWNS FINN IN NET FINAL, 6-4, 6-2 | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/glass-fibers-make-tires-more-safe.html | Glass Fibers Make Tires More Safe | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/six-years-later-general-defended-administration.html | Six Years Later, General Defended Administration | True | By E. W. Kenworthy | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/yarborough-triumphs-in-atlanta-500-driver-wins-race-3d-time-in-a.html | Yarborough Triumphs in Atlanta 500; DRIVER WINS RACE 3D TIME IN A ROW | True | By John S. Radosta | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/miss-robin-ostow-is-married-to-y-m-bodemann-student.html | Miss Robin Ostow Is Married To Y. M. Bodemann, Student | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/north-stars-tie-kings-33.html | North Stars Tie Kings, 3-3 | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/eshkol-memorial-service-held-at-synagogue-here.html | Eshkol Memorial Service Held at Synagogue Here | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/goldstein-times-executive-honored-by-1200-at-dinner.html | Goldstein, Times Executive, Honored by 1,200 at Dinner | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/harold-zabrack-plays-own-works-for-piano.html | Harold Zabrack Plays Own Works for Piano | True | DONAL HENAHAN. | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/hartono-badminton-victor.html | Hartono Badminton Victor | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/list-of-major-foreign-dignitaries-to-be-at-funeral.html | List of Major Foreign Dignitaries to Be at Funeral | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/red-sox-win-in-12th-65.html | Red Sox Win in 12th, 6-5 | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/hanoi-denies-aggression.html | Hanoi Denies Aggression | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/ellen-d-beskind-bride-of-raymond-l-smart.html | Ellen D. Beskind Bride Of Raymond L. Smart | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/robert-e-mathew.html | ROBERT e. MATHEWS | True | Pcial to The New York Time | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/american-puts-up-homet-to-match-maverick.html | American Puts Up Homet to Match Maverick | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/evacuation-of-rio-muni-by-spaniards-is-completed.html | Evacuation of Rio Muni By Spaniards Is Completed | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/common-market-at-odds-on-africa-european-community-seeks-to.html | COMMON MARKET AT ODDS ON AFRICA; European Community Seeks to Continue 18 Countries' Special Trading Rights | True | By Clyde H. Farnsworth | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/soviet-playing-up-its-note-to-china-all-papers-print-appeal-for.html | SOVIET PLAYING UP ITS NOTE TO CHINA; All Papers Print Appeal for Border Talks -- Peking's Embassy Is Scornful | True | By Bernard Gwertzman | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/aline-saarinens-art-and-bible-on-tv-national-gallerys-old-masters.html | Aline Saarinen's 'Art and Bible' on TV; National Gallery's Old Masters Examined | True | By John Canaday | 1997-01-30 | RE0000748054 | B00000494131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/cushing-prayer-honors-greek-orthodox-leaders.html | Cushing Prayer Honors Greek Orthodox Leaders | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/stage-a-modest-comedy-god-bless-you-harold-fineberg-in-village.html | Stage: A Modest Comedy; ' God Bless You, Harold Fineberg' in 'Village' | True | By Howard Thompson | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/a-faceless-image-in-a-world-of-beauty.html | A Faceless Image in a World of Beauty | True | By Enid Nemy | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/gi-deaths-disturb-town.html | G.I. Deaths Disturb Town | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/dock-men-end-strike-at-gulf-ports.html | Dock Men End Strike at Gulf Ports | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/helping-keep-the-curves-under-control.html | Helping Keep the Curves Under Control | True | By Bernadine Morris | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/for-1970-cars-stay-big-despite-push-for-smaller-and-cheaper-car.html | For 1970, Cars Stay Big; Despite Push for Smaller and Cheaper Car, Detroit Keeps 'Big' Look for 1970 | True | By Jerry M. Flint | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/ed-g-nelson.html | ED G. NELSON | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/students-talking-way-to-success-debating-team-at-madison.html | STUDENTS TALKING WAY TO SUCCESS; Debating Team at Madison Accumulating Trophies | True | By Nancy Hicks | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/carey-wont-wait-for-wagner-move-will-enter-democratic-race-for.html | CAREY WON'T WAIT FOR WAGNER MOVE; Will Enter Democratic Race for Mayor on Wednesday | True | By Clayton Knowles | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/communists-gaining-among-french-students.html | Communists Gaining Among French Students | True | By Henry Tanner | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/the-funeral-schedule.html | The Funeral Schedule | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/italian-lawyer-to-wed-miss-christiana-shields.html | Italian Lawyer to Wed Miss Christiana Shields | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/more-zip-in-the-mail.html | More ZIP in the Mail | True | S. R. GLASSMAN | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/jgrah-aiibrown.html | J'-GRAH AII--B-ROWN | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/convicts-quiz-club-defeated-fair-and-square-by-brandeis.html | Convicts' Quiz Club Defeated (Fair and Square) by Brandeis | True | By John H. Fenton | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/china-tells-of-mutes-cure.html | China Tells of Mute's Cure | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/i-sidney-l-graubard-i-i.html | I SIDNEY L. GRAUBARD I I | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/frankfurt-protest-staged-by-students.html | FRANKFURT PROTEST STAGED BY STUDENTS | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/ellen-solender-teacher-is-married.html | Ellen Solender, Teacher, Is Married | True | -'pec.a.1 to Tile New York Timed | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/israelis-formally-reject-any-pact-not-reached-by-parties-concerned.html | Israelis Formally Reject Any Pact Not Reached by Parties Concerned; Israel Rejects in Advance Any Proposal in Conflict With Her Vital Interests | True | By James Feron | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/the-greatest-show-1-of-2-is-in-town.html | The Greatest Show! (1 of 2!) Is in Town! | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/ebihara-regains-flyweight-title-captures-vacant-crown-by.html | EBIHARA REGAINS FLYWEIGHT TITLE; Captures Vacant Crown by Outpointing Severino | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/mia-farrow-wins-award.html | Mia Farrow Wins Award | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/british-school-unrest-stirs-backlash.html | British School Unrest Stirs Backlash | True | By John M. Lee | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/mrs-howard-dirkes-sr.html | MRS. HOWARD DIRKES SR. | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/nixon-will-meet-de-gaulle-today-president-to-receive-other-world.html | NIXON WILL MEET DE GAULLE TODAY; President to Receive Other World Leaders, in Capital for Eisenhower Rites | True | By Peter Grose | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/marion-ente-wed.html | Marion Ente Wed | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/richmond-parkway.html | Richmond Parkway | True | ANNE HEINE | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/modern-museum-protest-target-300-demonstrators-orderly-more-black.html | MODERN MUSEUM PROTEST TARGET; 300 Demonstrators Orderly -- More Black Art Sought | True | By Robert Windeler | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/medal-for-sammy-davis-jr.html | Medal for Sammy Davis Jr. | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/three-debuts-mark-city-operas-faust.html | THREE DEBUTS MARK CITY OPERA'S 'FAUST' | True | THEODORE STRONGIN | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/eulogy-by-nixon-calls-eisenhower-giant-of-his-time-president.html | EULOGY BY NIXON CALLS EISENHOWER GIANT OF HIS TIME; President Praises General In Talk at Capitol as He Leads U.S. in Tribute | True | By Felix Belair Jr. | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/cooke-hailed-at-cathedral-as-a-cardinaldesignate-cooke-hailed-at.html | Cooke Hailed at Cathedral As a Cardinal-Designate; Cooke Hailed at Cathedral as a Cardinal-Designate | True | By George Dugan | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/rider-breaks-leg-at-salem-show-estap-fractures-collarbone-too-as.html | RIDER BREAKS LEG AT SALEM SHOW; Estap Fractures Collarbone, Too, as Jumper Falls | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/geyeroswald-elects-top-officers.html | Geyer-Oswald Elects Top Officers | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/student-disorder.html | Student Disorder | True | ERNEST A. LYNTON | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/merion-team-victor-in-squash-racquets.html | MERION TEAM VICTOR IN SQUASH RACQUETS | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/soviet-six-wins-world-title-us-team-drops-into-group-b.html | Soviet Six Wins World Title; U.S. Team Drops Into Group B | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/shannon-is-squash-victor.html | Shannon Is Squash Victor | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/dissatisfaction-in-london.html | Dissatisfaction in London | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/walter-l-titus-jr.html | WALTER L. TITUS JR. | True | Special to The New Nc, rk Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/josef-auerbach-producer-of-ecstasy-is-dead-at-85.html | Josef Auerbach, Producer Of 'Ecstasy,' Is Dead at 85 | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/humphrey-requests-nixon-abm-report.html | HUMPHREY REQUESTS NIXON ABM REPORT | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/new-bankers-trust-unit.html | New Bankers Trust Unit | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/sewer-costs-imperiling-state-pure-water-drive-sewer-costs.html | Sewer Costs Imperiling State Pure Water Drive; Sewer Costs Imperiling State Pure Water Drive | True | By David Bird | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/campus-protest-goes-on.html | Campus Protest Goes On | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/al-haig-appears-at-own-benefit-proceeds-to-help-pianist-answer.html | AL HAIG APPEARS AT OWN BENEFIT; Proceeds to Help Pianist Answer Murder Charge | True | By John S. Wilson | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/constance-j-milstein-is-bride-of-jerry-b-black-a-lawyer.html | Constance J. Milstein Is Bride Of Jerry B. Black, a Lawyer | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/demand-remains-strong-for-steel-most-mills-steady-despite-lag-in.html | DEMAND REMAINS STRONG FOR STEEL; Most Mills Steady Despite Lag in Auto-Plant Orders | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/early-balletticket-seekers-lose-prizes-to-later-arrivals.html | Early Ballet-Ticket Seekers Lose Prizes to Later Arrivals | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/spitz-takes-to-indiana-water-like-champion-he-is-hoosiers-freshman.html | Spitz Takes to Indiana Water Like Champion He Is; Hoosiers' Freshman a 3-Time Winner at Title Meet | True | By Frank Litsky | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/jensen-reported-better.html | Jensen Reported Better | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/the-screen-morire-gratis-arrivesitalian-movie-depicts-a-nightmare.html | The Screen: 'Morire Gratis' Arrives;Italian Movie Depicts a Nightmare Journey | True | By A. H. Weiler | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/four-platoons-at-last.html | Four Platoons — At Last | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/pacific-telephone-reports-earnings-climbed-last-year-utilities.html | Pacific Telephone Reports Earnings Climbed Last Year; UTILITIES REPORT OPERATIONS DATA | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/cornells-women-fencers-capture-title-for-3d-year.html | Cornell's Women Fencers Capture Title for 3d Year | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/heartlessness-at-albany.html | Heartlessness at Albany.... | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/foe-fires-rockets-on-saigon-but-hits-a-quiet-river-area-enemy.html | Foe Fires Rockets On Saigon but Hits A Quiet River Area; Enemy Rockets Fall Into Saigon River | True | By B. Drummond Ayres Jr. | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/cool-legislative-chief-perry-belmont-duryea-jr.html | Cool Legislative Chief; Perry Belmont Duryea Jr. | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/economists-expect-a-cooling-off-soon-an-examination-cooling-off.html | Economists Expect a Cooling Off Soon; AN EXAMINATION: COOLING OFF SEEN | True | By H. Erich Heinemann | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/bus-line-serving-10000-in-jersey-halted-by-strike.html | Bus Line Serving 10,000 In Jersey Halted by Strike | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/sports-will-pause-today-in-mourning.html | SPORTS WILL PAUSE TODAY IN MOURNING | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/no-comment-in-peking.html | No Comment in Peking | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/flaw-on-mariner-7-partly-explained.html | FLAW ON MARINER 7 PARTLY EXPLAINED | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/queen-elizabeth-2-sails-after-strike-is-settled.html | Queen Elizabeth 2 Sails After Strike Is Settled | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/wilson-invites-ojukwu-to-meet-with-him-soon-outside-biafra.html | Wilson Invites Ojukwu to Meet With Him Soon Outside Biafra | True | By R. W. Apple Jr. | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/idr-john-w-tintral-ndocrino7c-s7i.html | IDR. JOHN W. TINTRA,L NDOCRINO7C S7I | True | Special to The New Yok ?/tm,es I | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/educator-blames-the-universities-for-turmoil-most-major-reformation.html | Educator Blames the Universities for Turmoil; ' Most Major Reformation Is Called for,' Says Head of the State U. at Buffalo | True | By Sylvan Fox | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/floridians-trounce-pipers-five-126118.html | FLORIDIANS TROUNCE PIPERS' FIVE, 126-118 | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/raven-the-black-horse-riderless-in-procession.html | Raven, the Black Horse, Riderless in Procession | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/chess-kevitz-trying-hard-wins-a-game-then-is-set-back.html | Chess: Kevitz, Trying Hard, Wins A Game, Then Is Set Back | True | By Al Horowitz | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/31-in-east-pakistan-arrested-by-regime.html | 31 IN EAST PAKISTAN ARRESTED BY REGIME | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/taxfree-bonds-face-busy-sales-sales-to-top-105billion-in-april.html | TAX-FREE BONDS FACE BUSY SLATE; Sales to Top $1.05-Billion in April -- $339-Million Is Scheduled This Week | True | By John H. Allan | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/five-found-dead-in-plane.html | Five Found Dead in Plane | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/books-of-the-times-at-last-kurt-vonneguts-famous-dresden-book.html | Books of The Times; At Last, Kurt Vonnegut's Famous Dresden Book | True | By Christopher Lehmann-Haupt | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/seattle-goalie-injured.html | Seattle Goalie Injured | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/bruins-turn-back-canadiens-6-to-3-esposito-gets-48th-and-49th-goals.html | BRUINS TURN BACK CANADIENS, 6 TO 3; Esposito Gets 48th and 49th Goals, Sets Point Mark | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/over-the-nat-turner-screenplay-subsides.html | Over the 'Nat Turner' Screenplay Subsides | True | By Steven V. Roberts | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/henry-posts-70-for-278-to-win-200000-national-airlines-golf-by.html | Henry Posts 70 for 278 to Win $200,000 National Airlines Golf by Stroke; FOUR FINISH IN TIE FOR SECOND PLACE | True | By Lincoln A. Werden | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/braves-top-dodgers-42.html | Braves Top Dodgers, 4-2 | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/julian-bond-warns-nation-on-violence.html | JULIAN BOND WARNS NATION ON VIOLENCE | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/british-visitors-play-jazzy-rock-julie-driscoll-auger-and-the.html | BRITISH VISITORS PLAY JAZZY ROCK; Julie Driscoll, Auger and the Trinity at Fillmore | True | By Mike Jahn | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/chaos-under-lindsay.html | Chaos Under Lindsay | True | H. T. Rowe | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/boac-pilots-begin-strike-as-lastminute-talks-fail.html | B.O.A.C. Pilots Begin Strike As Last-Minute Talks Fail | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/time-off-in-funeral-period.html | Time Off in Funeral Period | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/5000-at-jerusalem-rites.html | 5,000 At Jerusalem Rites | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/riverdale-skating-club-wins-middle-atlantic-title.html | Riverdale Skating Club Wins Middle Atlantic Title | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/names-of-bearers.html | Names of Bearers | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/itt-gets-greek-contract.html | I.T.T. Gets Greek Contract | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/laird-would-accept-reds.html | Laird Would Accept Reds | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/some-mothers-wonder-what-portnoy-had-to-complain-about.html | Some Mothers Wonder What Portnoy Had to Complain About | True | By Judy Klemesrud | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/white-sox-trip-twins-64.html | White Sox Trip Twins, 6-4 | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/i-andrew-a-fraser-i.html | I ANDREW A. FRASER I | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/indias-mideast-stand.html | India's Mideast Stand | True | RANJAN BORRA | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/general-motors-changes-are-few.html | General Motors Changes Are Few | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/u-s-perplexed-by-okinawa-issue-weighs-demands-by-tokyo-and-military.html | U. S. Perplexed by Okinawa Issue; Weighs Demands by Tokyo and Military Value of Island | True | By Hedrick Smith | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/1000-young-people-protest-the-plight-of-soviet-jews.html | 1,000 Young People Protest The Plight of Soviet Jews | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/4mn-p-ghlck-is-bride-of-steven-blecher.html | 4nN P. GHclk Is Bride of Steven Blecher | True | pedal to The l"ew :fork Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/oaks-win-119112-drop-colonels-from-first-place.html | Oaks Win, 119-112; Drop Colonels From First Place | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/mrs-hazimeh-s-rasi.html | MRS. HAZIMEH S. RASI | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/student-unity-crumbles-over-tactics.html | Student Unity Crumbles Over Tactics | True | By James P. Sterba | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/jocelyn-wilkes-mezzo-makes-town-hall-debut.html | Jocelyn Wilkes, Mezzo, Makes Town Hall Debut | True | ROBERT SHERMAN. | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/biafrans-fight-3-days-to-capture-mile-of-bush-rebels-seek-to-extend.html | Biafrans Fight 3 Days to Capture Mile of Bush; Rebels Seek to Extend Hold on Area South of Owerri | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/nomads-of-somalia-now-welcomed-in-kenya-a-troubled-border-is-peaceful.html | Nomads of Somalia Now Welcomed in Kenya; Troubled Border Is Peaceful Again As Wanderers Return | True | By Lawrence Fellows | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/gileds-plays-obscure-weber-work.html | Gileds Plays Obscure Weber Work | True | ALLEN HUGHES. | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/penguins-close-on-streak.html | Penguins Close on Streak | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/follmer-phoenix-victor.html | Follmer Phoenix Victor | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/change-detected-in-vietcong-position.html | Change Detected in Vietcong Position | True | By Paul Hofmann | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/german-nationalism-is-evident-in-exhibit-of-old-jewish-press.html | German Nationalism Is Evident In Exhibit of Old Jewish Press | True | By Ralph Blumenthal | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/rangers-down-leafs-40-in-regularseason-finale-and-equal-club-record.html | Rangers Down Leafs, 4-0, in Regular-Season Finale and Equal Club Record; UNHEATEN STREAK OF 18 AT HOME TIED | True | By Dave Anderson | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/black-militants-seen-factor-in-migration-to-israel-zionist-says.html | Black Militants Seen Factor in Migration to Israel; Zionist Says Several Jews Have Left U.S. Because of 'Extremist Pressure' | True | By Irving Spiegel | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/stans-seeks-hold-on-trade-policy-wants-separate-job-moved-to.html | STANS SEEKS HOLD ON TRADE POLICY; Wants Separate Job Moved to Commerce Department | True | By Edwin L. Dale Jr. | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/refunds-await-taxpayers-who-know-their-deductions-tax-refunds-await.html | Refunds Await Taxpayers Who Know Their Deductions; Tax Refunds Await Many Who Know Deductions | True | By Robert Metz | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/what-if-both-moscow-and-peking-woo-the-west.html | What If Both Moscow and Peking Woo the West? | True | By Harry Schwartz | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/welfare-island-bridge-test.html | Welfare Island Bridge Test | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/evacuation-emphasized.html | Evacuation Emphasized | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/outlook-on-payments.html | Outlook on Payments | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/janice-friedman-wed-to-jack-iiauptman.html | Janice Friedman Wed to Jack I-Iauptman | True | .SpeclRl to The Nw York Ttme | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/robert-m-harriss-jr-i.html | ROBERT M. HARRISS JR. I | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/cuisine-a-weapon-in-airlines-passenger-war.html | Cuisine a Weapon in Airlines' Passenger War | True | By Robert Lindsey | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/gougeon-wins-with-une-de-mai-by-a-length-in-96000-trot.html | Gougeon Wins With Une de Mai By a Length in $96,000 Trot | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/stuart-johnson-dies-after-fall-inancier-had-opened-home-to-stalins.html | STUART JOHNSON ! DIES AFTER FALL; -inancier Had Opened Home to Stalin's Daughter | True | Special to The New York Time9 | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/day-of-mourning.html | Day of Mourning | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/ginsberg-fears-relief-cutbacks-may-stop-us-aid-city-welfare.html | GINSBERG FEARS RELIEF CUTBACKS MAY STOP U.S. AID; City Welfare Administrator Says Legislature's Action Violates Federal Rules | True | By Peter Kihss | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/bacallao-defeats-squires-for-squashtennis-crown.html | Bacallao Defeats Squires For Squash-Tennis Crown | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/pirates-blanked-by-orioles-5-to-0-palmer-hurls-8-innings-and-gets-2.html | PIRATES BLANKED BY ORIOLES, 5 TO 0; Palmer Hurls 8 Innings and Gets 2 Hits for Victors | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/brooklyn-rabbis-son-accused-in-synagogue-fires.html | Brooklyn Rabbi's Son Accused in Synagogue Fires | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/new-orders-for-machine-tools-resumed-advance-in-february-machine.html | New Orders for Machine Tools Resumed Advance in February; Machine Tool Orders Advance Again | True | By William M. Freeman | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/reds-rally-beats-astros.html | Reds' Rally Beats Astros | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/bridge-how-long-island-men-won-new-york-open-pairs-title.html | Bridge: How Long Island Men Won New York Open Pairs Title | True | By Alan Truscott | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/linowitz-to-take-post-with-firm-of-lawyers.html | Linowitz to Take Post With Firm of Lawyers | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/excerpts-from-soviet-note-to-china-proposing-new-talks-about-the.html | Excerpts From Soviet Note to China Proposing New Talks About the Border | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/brabhams-auto-wins.html | Brabham's Auto Wins | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/policeman-killed-in-detroit-battle-clash-at-church-follows-black.html | POLICEMAN KILLED IN DETROIT BATTLE; Clash at Church Follows Black Militant Meeting | True | Special to The New York Times | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/muhrcke-wins-bronx-run-covers-16-miles-in-12945.html | Muhrcke Wins Bronx Run; Covers 16 Miles in 1:29:45 | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/note-termed-a-slander.html | Note Termed a 'Slander' | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 0001-01-01 | https://www.nytimes.com/1969/03/31/books/vonnegut-slaughterhouse.html | Slaughterhouse-Five, Or the Children's Crusade | False | Reviewed by CHRISTOPHER LEHMANN-HAUPT | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/chrysler-adopts-conservative-approach-to-style.html | Chrysler Adopts Conservative Approach to Style | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/choral-festival-salutes-eisenhower.html | Choral Festival Salutes Eisenhower | True | By Donal Henahan | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/housewives-lead-drive-on-objectionable-tv-fare.html | Housewives Lead Drive on 'Objectionable' TV Fare | True | By McCandlish Phillips | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/caren-f-zayde-is-married-here-to-law-student.html | Caren F. Zayde Is Married Here To Law Student | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/lodge-sees-progress.html | Lodge Sees Progress | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-03-31 | 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/and-grossness-in-los-angeles.html | ...and Grossness in Los Angeles | True | | 1997-01-30 | RE0000748054 | B00000494131 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/anguilla-reaches-truce-agreement-with-british-envoy-anguillans-sign.html | Anguilla Reaches Truce Agreement With British Envoy; ANGUILLANS SIGN PACT WITH BRITISH | True | By Henry Ginigerspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/indians-tie-giants.html | Indians Tie Giants | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/abm-foes-organize.html | ABM Foes Organize | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/britain-ponders-economic-puzzle-tighter-squeeze-on-worker-viewed-in.html | BRITAIN PONDERS ECONOMIC PUZZLE; Tighter Squeeze on Worker Viewed in Balancing Trade BRITAIN PONDERS ECONOMIC PUZZLE | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/engineer-says-cancer-cells-split-like-atom.html | Engineer Says Cancer Cells Split Like Atom | True | By Sandra Blakesleespecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/3-boys-seized-as-vandals-in-breakin-at-city-school.html | 3 Boys Seized as Vandals In Break-In at City School | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/rebel-camp-seized-in-south-thailand.html | REBEL CAMP SEIZED IN SOUTH THAILAND | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/johnsons-revisit-capital-for-unobtrusive-tribute.html | Johnsons Revisit Capital For Unobtrusive Tribute | True | By Warren Weaver Jr.special To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/despite-cuts-state-is-spending-at-a-record-level-hurd-says.html | Despite Cuts State Is Spending At a Record Level, Hurd Says | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/dayan-warns-israel-to-be-set-for-war.html | DAYAN WARNS ISRAEL TO BE SET FOR WAR | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/mta-gets-republic-airport-for-transport-hub-airrailhigway-center.html | M.T.A. Gets Republic Airport for Transport Hub; Air-Rail-Highway Center Is Planned After Expansion of Former Test Field | True | By Edward Hudson | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/longchamps-sells-shares.html | Longchamps Sells Shares | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/a-newsman-rebuts-the-defense-at-trial-of-13-in-chicago-protest.html | A Newsman Rebuts the Defense At Trial of 13 in Chicago Protest | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/british-warships-quit-malta.html | British Warships Quit Malta | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/peace-groups-plan-protests-in-cities.html | PEACE GROUPS PLAN PROTESTS IN CITIES | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/c-p-snow-says-jews-success-could-be-genetic-superiority.html | C. P. Snow Says Jews' Success Could Be Genetic Superiority | True | By Lawrence Van Gelder | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/soviet-tv-color-set-1003.html | Soviet TV Color Set $1,003 | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/soviet-is-given-air-rights.html | Soviet Is Given Air Rights | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/253000ton-tanker-is-launched-in-bremen.html | 253,000-Ton Tanker Is Launched in Bremen | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/harvey-of-blues-hurt.html | Harvey of Blues Hurt | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/parents-held-on-homicide-charge-in-death-of-girl-4-tentatively-laid.html | Parents Held on Homicide Charge in Death of Girl, 4, Tentatively Laid to Malnutrition | True | By Nancy Hicks | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/bruce-king-dancers-put-accent-on-form.html | BRUCE KING DANCERS PUT ACCENT ON FORM | True | DON MCDONAGH | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/eisenhower-rites-cut-sports-events.html | EISENHOWER RITES CUT SPORTS EVENTS | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/yahya-assumes-office-of-pakistani-president.html | Yahya Assumes Office Of Pakistani President | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/actress-turns-jockey.html | Actress Turns Jockey | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/a-president-may-order-state-funeral-for-anyone.html | A President May Order State Funeral for Anyone | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/hadl-quits-chargers-as-option-expires.html | HADL QUITS CHARGERS AS OPTION EXPIRES | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/mention-of-king-banned.html | Mention of King Banned | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/judge-w-preston-battle-dies-presided-over-the-ray-trial-accepted.html | Judge W. Preston Battle Dies; Presided Over the Ray Trial; Accepted Guilty .Plea in Deal for 99-Year Sentence'Set . Strict .Publicity, Rules | True | pcal go 'r.e New York 'J : | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/aluminum-items-raised-in-price-kaiser-increases-its-siding-and.html | ALUMINUM ITEMS RAISED IN PRICE; Kaiser Increases Its Siding and Shingle Levels to $1 Per 100 Square Feet | True | By Robert A. Wright | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/want-ads-a-new-twist-in-recruiting-maryland-turns-on-pressure-to.html | Want Ads: A New Twist in Recruiting Maryland Turns On Pressure to Enroll Basketball Stars | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/ini-a-wachstein-sr-of-cable-company.html | INI A. WACHSTEIN SR. OF CABLE COMPANY | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/florida-69-generations-in-collision-florida-1969-generations-in.html | Florida, '69: Generations In Collision; Florida, 1969: Generations in Collision | True | By James T. Wootenspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/observer-theater-marches-on.html | Observer: Theater Marches On | True | By Russell Baker | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/queens-fire-kills-man.html | Queens Fire Kills Man | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/semites-at-peace.html | Semites at Peace | True | A. HARVEY BELITSKY | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/resorts-halves-pan-am-plan-seeks-only-5-per-cent-resorts-cuts-bid.html | Resorts Halves Pan Am Plan; Seeks Only 5 Per Cent RESORTS CUTS BID FOR PAN AM STOCK | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/wilson-reaches-ethiopia.html | Wilson Reaches Ethiopia | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/army-rout-of-yale-in-lacrosse-145-puts-coach-at-ease.html | Army Rout of Yale In Lacrosse, 14-5, Puts Coach at Ease | True | By John B. Forbes | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/house-for-retarded-adults.html | House for Retarded Adults | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/muskie-calls-moderates-key-to-racial-peace.html | Muskie Calls Moderates Key to Racial Peace | True | By Irving Spiegel | 1997-04-25 | RE0000755609 | B00000494134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/bolivia-offers-deal-on-defaulted-bonds.html | BOLIVIA OFFERS DEAL ON DEFAULTED BONDS | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/ulster-mobilizes-police-aides.html | Ulster Mobilizes Police Aides | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/hadassah-honored-for-youth-program.html | HADASSAH HONORED FOR YOUTH PROGRAM | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/physicians-say-they-may-block-fees-to-the-city-warn-they-will.html | PHYSICIANS SAY THEY MAY BLOCK FEES TO THE CITY; Warn They Will Withhold Medicaid Collections if the Hospital Budgets Are Cut WOULD PUT FUNDS ASIDE Money Would Be Used for 'Upgrading Patient Care' at Individual Hospitals Doctors Warn on Fees | True | By Earl Caldwell | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/jersey-banks-merge.html | Jersey Banks Merge | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/mcandrew-hurls-seven-innings-as-mets-triumph-30-over-reds-all-runs.html | McAndrew Hurls Seven Innings as Mets Triumph, 3-0, Over Reds; ALL RUNS SCORED ON 4 HITS IN FIFTH Collins Slams Double, Age Gets Triple -- 4th Spring Victory for McAndrew | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/blast-jars-downtown-rome.html | Blast Jars Downtown Rome | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/japans-reserves-rose-by-130million-in-march.html | Japan's Reserves Rose By $130-Million in March | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/capitols-extend-offer-to-simpson.html | CAPITOLS EXTEND OFFER TO SIMPSON | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/japan-finds-means-of-making-enriched-uranium.html | Japan Finds Means of Making Enriched Uranium | True | By Philip Shabecoffspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/authors-will-act-in-tv-cancer-films.html | Authors Will Act in TV Cancer Films | True | By George Gent | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/philippines-is-battling-to-preserve-rare-wildlife.html | Philippines Is Battling to Preserve Rare Wildlife | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/broken-mast-puts-belgian-out-of-transpacific-race.html | Broken Mast Puts Belgian Out of Trans-Pacific Race | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/senior-vice-president-is-appointed-by-ibm.html | Senior Vice President Is Appointed by I.B.M. | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/victory-at-red-river.html | Victory at Red River | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/psychologist-charges-brutality-is-normal-in-marine-training.html | Psychologist Charges Brutality Is Normal' in Marine Training | True | By John Leo | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/rival-of-sato-asks-curb-on-us-bases-in-okinawa.html | Rival of Sato Asks Curb on U.S. Bases in Okinawa | True | By Takashi Okaspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/a-weary-mrs-eisenhower-maintains-her-composure-mrs-eisenhower.html | A Weary Mrs. Eisenhower Maintains Her Composure; Mrs. Eisenhower Comforted by Family During Funeral Rites at Cathedral | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/herbert-j-korbel.html | HERBERT J. KORBEL | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/2-indians-say-us-bureau-wastes-400million-a-year.html | 2 Indians Say U.S. Bureau Wastes $400-Million a Year | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/father-posts-250000-bail-for-accused-wife-slayer.html | Father Posts $250,000 Bail For Accused Wife Slayer | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/hospital-cleared-of-sex-charges-jersey-aide-says-no-abuses-were.html | HOSPITAL CLEARED OF SEX CHARGES; Jersey Aide Says No Abuses Were Found at Greystone | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/hot-line-to-bonn-weighed.html | Hot Line to Bonn Weighed | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/lakers-halt-warriors-11598-and-trail-in-playoffs-2-games-to-1-wests.html | Lakers Halt Warriors, 115-98, and Trail in Playoffs, 2 Games to 1; WEST'S 25 POINTS PACE LOS ANGELES Chamberlain Tallies 22 and Snares 27 Rebounds -- Mullins Injures Knee | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/steeltax-trial-opposed-by-us-government-asks-summary-judgment-in-us.html | STEEL-TAX TRIAL OPPOSED BY U.S.; Government Asks Summary Judgment in U.S. Steel's Bid for Big Refund $27-MILLION CONTESTED Company Seeks to Recover Levy on Excess Profits -- Other Action Pending STEEL-TAX TRIAL OPPOSED BY U.S | True | By Edward Ranzal | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/beyond-the-garbage-pale.html | Beyond the (Garbage) Pale | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/davis-diagnosis-revised.html | Davis Diagnosis Revised | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/suharto-launches-a-fiveyear-plan-red-threat-is-seen.html | Suharto Launches A Five-Year Plan; Red Threat Is Seen | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/news-of-realty-newark-building-insurance-concern-to-join-hospital.html | NEWS OF REALTY: NEWARK BUILDING; Insurance Concern to Join Hospital Plan in Project | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/high-peru-officials-attend-eisenhower-memorial-rites.html | High Peru Officials Attend Eisenhower Memorial Rites | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/50-protest-at-southern-u.html | 50 Protest at Southern U. | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/the-dance-new-peter-and-the-wolf-version-by-damboise-at-the-city.html | The Dance: New 'Peter and the Wolf', Version by d'Amboise at the City Center Today and Now' Also Offered on Program | True | By Anna Kisselgoff | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/koch-assails-city-plan-for-lower-manhattan-road.html | Koch Assails City Plan For Lower Manhattan Road | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/big-4-agree-jarring-should-not-take-part-in-talks.html | Big 4 Agree Jarring Should Not Take Part in Talks | True | By Peter Grosespecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/bridal-may-25-or-carol-hoppenf-eld.html | [Bridal May 25 or Carol Hoppenf eld | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/600-walk-out-of-3-schools-in-newburgh-demonstration.html | 600 Walk Out of 3 Schools In Newburgh Demonstration | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/curing-the-hospitals-.html | Curing the Hospitals . . . | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/the-croupier-safeguard.html | The Croupier Safeguard | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/nicol-williamson-bringing-hamlet-here-next-month.html | Nicol Williamson Bringing 'Hamlet' Here Next Month | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/coach-biggest-ranger-takeover-by-francis-seen-as-key-reason-for.html | Coach Biggest Ranger; Take-Over by Francis Seen as Key Reason for Rise of Team Into Playoffs | True | By Gerald Eskenazispecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/process-used-by-4-nations.html | Process Used by 4 Nations | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/partial-list-of-leaders-from-abroad-at-funeral.html | Partial List of Leaders From Abroad at Funeral | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/police-become-reminder-of-tension-at-troubled-lane-high-school.html | Police Become Reminder of Tension at Troubled Lane High School | True | By Richard J. H. Johnston | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/quiet-country-congressman-makes-city-like-noise-over-70-census.html | Quiet 'Country Congressman' Makes City like Noise Over '70 Census | True | By Nan Robertsonspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/greek-king-junta-aide-both-at-rites.html | Greek King, Junta Aide Both at Rites | True | By James F. Clarityspecial to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/train-bearing-eisenhowers-body-heads-for-kansas-with-family-in-a.html | Train Bearing Eisenhower's Body Heads for Kansas, With Family in a Car He Used; Crowds Line the Tracks To Pay Final Homage | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/chancellor-calls-for-a-splitup-of-rutgers-to-assist-minorities.html | Chancellor Calls for a Split-Up Of Rutgers to Assist Minorities | True | By Ronald Sullivanspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/to-prepare-for-peace.html | To Prepare for Peace | True | FREDERICK J. ADELMANN, S.J. | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/retirements-an-issue.html | Retirements an Issue | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/capital-paper-is-10c.html | Capital Paper Is 10c | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/activity-slight-in-london-stocks-most-prices-drift-to-close-with.html | ACTIVITY SLIGHT IN LONDON STOCKS; Most Prices Drift to Close With Little or No Change | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/drama-academy-gets-aide.html | Drama Academy Gets Aide | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/toll-passes-korean-mark.html | Toll Passes Korean Mark | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/bruins-president-resigns-and-son-takes-over-post.html | Bruins' President Resigns And Son Takes Over Post | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/antivenom-serum-is-sent-to-boy-bitten-by-a-cobra.html | Antivenom Serum Is Sent To Boy Bitten by a Cobra | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/kenya-asians-press-for-visas-to-britain.html | KENYA ASIANS PRESS FOR VISAS TO BRITAIN | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/boac-services-halted-by-strike-planes-grounded-by-pilots-walkout-in.html | B.O.A.C. SERVICES HALTED BY STRIKE; Planes Grounded by Pilots' Walkout in Pay Dispute | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/dolly-takes-a-vacation.html | Dolly!' Takes a Vacation | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/new-haven-seeking-a-9million-grant-in-lieu-of-yale-tax.html | New Haven Seeking A $9-Million Grant in Lieu of Yale Tax | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/murder-conviction-upheld.html | Murder Conviction Upheld | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/congress-picks-members-for-services-at-abilene.html | Congress Picks Members For Services at Abilene | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/longshore-walkout-is-ended-in-boston-as-accord-is-voted.html | Longshore Walkout Is Ended in Boston As Accord Is Voted | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/police-defended-on-detroit-clash-chief-commends-restraint-in-battle.html | POLICE DEFENDED ON DETROIT CLASH; Chief Commends 'Restraint' in Battle With Negroes | True | By Anthony Ripleyspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/controversial-judge.html | Controversial Judge | True | George William Crockett Jr.By Jerry M. Flintspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/curtis-director-finds-no-fraud-study-calls-dealings-with-perfect.html | CURTIS DIRECTOR FINDS'NO FRAUD'; Study Calls Dealings With Perfect Film 'Honest' Curtis Director Finds No Fraud In Dealings With Perfect Film | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/scene-of-old-battles-salutes-the-general.html | Scene of Old Battles Salutes the General | True | By Bernard Weinraubspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/earthquake-shakes-region-of-mideast.html | EARTHQUAKE SHAKES REGION OF MIDEAST | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/plane-with-6-missing-in-jersey-hunt-for-craft-resumes-today.html | Plane With 6 Missing in Jersey; Hunt for Craft Resumes Today | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/ways-to-clean-up-potomac-are-studied-once-again.html | Ways to Clean Up Potomac Are Studied Once Again | True | By Gladwin Hill | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/imrs-gene-woodfin.html | ;IMRS. GENE WOODFIN | True | .lecial to The New YorkTInles | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/yanks-downing-sent-to-syracuse-roster-reduced-to-26-men-as-10.html | YANKS' DOWNING SENT TO SYRACUSE; Roster Reduced to 26 Men as 10 Players Are Cut | True | By Steve Cadyspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/first-and-finest-2320-wins-at-pimlico-with-devrex-second.html | First and Finest, $23.20, Wins At Pimlico, With Devrex Second | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/59-regattas-set-by-sound-group-riverside-club-will-open-yra-season.html | 59 REGATTAS SET BY SOUND GROUP; Riverside Club Will Open Y.R.A. Season May 4 | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/new-money-unit-gaining-in-europe-high-interest-rates-move-companies.html | NEW MONEY UNIT GAINING IN EUROPE; High Interest Rates Move Companies to Consider Complex Loan Vehicle 17 CURRENCIES INVOLVED Stability of Such Issues Is Said to Provide One-Point Advantage in Cost NEW MONEY UNIT GAINS IN EUROPE | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/canadiens-recall-6-players-from-houston-for-playoffs.html | Canadiens Recall 6 Players From Houston for Playoffs | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/sullivan-dropped-as-coach-after-penguins-fail-to-gain-playoffs.html | Sullivan Dropped as Coach After Penguins Fail to Gain Playoffs; DECLINE AT GATE HASTENS CHANGE Deposed Mentor Offered Scout Director's Post With Hockey Club | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/bank-grace-days-spur-big-outflow.html | BANK 'GRACE DAYS' SPUR BIG OUTFLOW | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/collins-board-will-fight-offer-votes-on-bid-by-cdx-companies-taking.html | Collins Board Will Fight Offer; Votes on Bid by E.D.S. Companies Taking Merger and Acquisition Actions | True | By John J. Abele | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/cusseta-3040-scores-by-neck-at-aqueduct-native-partner-choice-runs.html | Cusseta, $30.40, Scores by Neck at Aqueduct; NATIVE PARTNER, CHOICE, RUNS 2D Rally in the Stretch Fails -- Pulizzi Rides Heronswood to $61.20 Playoff Victory | True | By Joe Nichols | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/morocco-given-tradebloc-role-signs-pact-of-association-with-common.html | MOROCCO GIVEN TRADE-BLOC ROLE; Signs Pact of Association With Common Market | True | Special To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/fbi-aide-gets-nassau-post.html | F.B.I. Aide Gets Nassau Post | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/czech-reports-rioting.html | Czech Reports Rioting | True | By Alvin Shusterspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/mrs-harry-l-ettingeri.html | MRS. HARRY L. ETTINGERI | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/mrs-jamesd-hittle.html | MRS. JAMESD, HITTLE | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/advertising-man-is-named-to-run-against-michaelian.html | Advertising Man Is Named To Run Against Michaelian | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/pauline-frederick-wed-to-charles-robbins.html | Pauline Frederick Wed To Charles Robbins | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/suspended-priest-plans-groups-to-push-for-catholic-reforms.html | Suspended Priest Plans Groups To Push for Catholic Reforms | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/mayor-lets-stand-capital-budget-of-11billion.html | Mayor Lets Stand Capital Budget of $1.1-Billion | True | By Charles G. Bennett | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/actor-heads-pal-drive.html | Actor Heads P.A.L. Drive | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/accident-shuts-orly-airport.html | Accident Shuts Orly Airport | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/miss-helen-a-brooks1.html | MISS HELEN A. BROOKSI | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/a-heartfelt-thanks.html | A Heartfelt Thanks | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/l-i-bank-elects-officer.html | L. I. Bank Elects Officer | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/hodges-and-ashburn-reminisce-about-the-old-days-with-mets.html | Hodges and Ashburn Reminisce About the 'Old' Days With Mets | True | By Leonard Koppettspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/retailers-assess-higher-sales-tax-enactment-speed-nullified-iii.html | RETAILERS ASSESS HIGHER SALES TAX; Enactment Speed Nullified III Effects, One Says Retailers Assess Increased Sales Tax | True | By Isadore Barmash | 1997-04-25 | RE0000755609 | B00000494134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/british-producers-urge-textiles-duty.html | BRITISH PRODUCERS URGE TEXTILES DUTY | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/bridge-collapses-driver-is-hunted.html | BRIDGE COLLAPSES; DRIVER IS HUNTED | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/senator-seeks-ban-on-ddt.html | Senator Seeks Ban on DDT | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/4-narcotics-employes-held-in-assault-on-addicts.html | 4 Narcotics Employes Held in Assault on Addicts | True | By Richard Severo | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/cattle-futures-at-volume-peak-beef-contracts-are-pacing-commodity.html | CATTLE FUTURES AT VOLUME PEAK; Beef Contracts Are Pacing Commodity Activity | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/israel-fete-tickets-ready.html | Israel Fete Tickets Ready | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/plans-for-eisenhower-coin-to-be-given-congress-soon.html | Plans for Eisenhower Coin To Be Given Congress Soon | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/cullman-will-direct-us-open-tennis-here.html | Cullman Will Direct U.S. Open Tennis Here | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/cigarette-label-hearing.html | Cigarette Label Hearing | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/nassau-county-discloses-details-for-a-complex-at-mitchel-field.html | Nassau County Discloses Details for a Complex at Mitchel Field | True | By Roy R. Silverspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/a-beatle-and-wife-are-fined-1200-in-marijuana-case.html | A Beatle and Wife Are Fined $1,200 In Marijuana Case | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/maritime-seminars-slated-in-june-at-mystic-seaport.html | Maritime Seminars Slated In June at Mystic Seaport | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/mrs-h-schreiber.html | MRS. H. SCHREIBER | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/lebanon-frees-an-iranian-wanted-by-his-government.html | Lebanon Frees an Iranian Wanted by His Government | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/white-sox-down-cardinals-by-53-melton-paces-victory-with-key-double.html | WHITE SOX DOWN CARDINALS BY 5-3; Melton Paces Victory With Key Double and Single | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/2-brooklyn-men-seized-in-theft-of-an-ambulance.html | 2 Brooklyn Men Seized In Theft of an Ambulance | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/cardinaldesignate-in-taiwan-sees-papal-gesture-to-chinese.html | Cardinal-Designate in Taiwan Sees Papal Gesture to Chinese | True | By Tillman Durdinspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/amex-names-chief-for-clearing-amex-names-gulick-its-clearing-chief.html | Amex Names Chief for Clearing; Amex Names Gulick Its Clearing Chief | True | By William D. Smith | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/ceremony-at-cherbourg.html | Ceremony at Cherbourg | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/queens-sitin-by-200-continues-fifth-day.html | QUEENS SIT-IN BY 200 CONTINUES FIFTH DAY | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/ginsberg-warns-on-medicaid-cuts-he-says-up-to-85000-will-be-taken.html | GINSBERG WARNS ON MEDICAID CUTS; He Says Up to 85,000 Will Be Taken Off Rolls and May End Up on Relief GINSBERG WARNS ON MEDICAID CUTS | True | By Francis X. Clines | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/stony-brook-gets-grant.html | Stony Brook Gets Grant | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/agnew-is-busy-welcoming-delegations-at-3-airports.html | Agnew Is Busy Welcoming Delegations at 3 Airports | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/worlds-leaders-join-in-services-for-eisenhower-simple-rites-in.html | WORLD'S LEADERS JOIN IN SERVICES FOR EISENHOWER; Simple Rites in Washington Cathedral Hail the General for 'Invincible Faith' 78 LANDS REPRESENTED Funeral Train Leaves for Trip to Abilene, Boyhood Home of 34th President Leaders of World Join in Simple Service for Eisenhower in Washington Cathedral 34th President Hailed For 'Invincible Faith' | True | By Felix Belair Jr.special To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/in-a-slow-period-they-weave-12-hours-a-day.html | In a 'Slow Period,' They Weave 12 Hours a Day | True | By Rita Reif | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/democrat-sees-tax-vote-trap-burns-says-2-in-assembly-fell-for.html | DEMOCRAT SEES TAX VOTE TRAP; Burns Says 2 in Assembly Fell for 'Political Plums' | True | By Robert D. McFadden | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/peking-is-warned-on-education-lag-playing-down-of-studies-decried.html | PEKING IS WARNED ON EDUCATION LAG; Playing Down of Studies Decried by Newspaper | True | By Charles Mohrspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/carson-iii-cavett-fills-in.html | Carson III, Cavett Fills In | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/talks-expected-this-week-in-short-line-bus-strike.html | Talks Expected This Week In Short Line Bus Strike | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/wilbur-j-bendert-harvard-exdeah-cr-itic-of-university-trends.html | WILBUR J. BENDER; HARVARD EX-DEAH; Cr. itic of University Trends Dies--Led 'Boston Charity | True | .peals.1 f | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/esposito-and-hull-top-nhl-scorers.html | ESPOSITO AND HULL TOP N.H.L. SCORERS | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/harper-row-to-affiliate-with-italian-publisher.html | Harper & Row to Affiliate With Italian Publisher | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/sales-target-set.html | Sales Target Set | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/father-denies-son-set-synagogue-fire.html | FATHER DENIES SON SET SYNAGOGUE FIRE | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/theater-someones-comin-hungry-miscegenation-theme-of-drama-at.html | Theater: 'Someone's Comin' Hungry'; Miscegenation Theme of Drama at Pocket | True | By Clive Barnes | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/winner-of-elks-contest.html | Winner of Elks Contest | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/output-of-steel-continues-climb.html | OUTPUT OF STEEL CONTINUES CLIMB | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/bridge-it-pays-for-a-declarer-to-cut-his-trump-length-sometimes.html | Bridge: It Pays for a Declarer to Cut His Trump Length Sometimes | True | By Alan Truscott | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/president-meets-de-gaulle-then-3-vietnam-advisers-president-meets.html | President Meets de Gaulle, Then 3 Vietnam Advisers; President Meets de Gaulle, Then 3 Vietnam Advisers | True | By Robert B. Semple Jr.special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/capital-calm-as-it-mourns-once-more-capital-calm-as-it-mourns-once.html | Capital Calm as It Mourns Once More; Capital Calm as It Mourns Once More | True | By Russell Bakerspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/mormons-will-meet.html | Mormons Will Meet | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/wood-field-and-stream-response-is-made-to-exeter-woman-who-has.html | Wood, Field and Stream; Response Is Made to Exeter Woman Who Has Doubts About Hunters | True | By Nelson Bryant | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/books-of-the-times-little-mans-fantasy.html | Books of The Times; Little Man's Fantasy | True | By Thomas Lask | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/official-distrust.html | Official Distrust | True | HENRY G. HALMO | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/american-place-lists-papp.html | American Place Lists 'Papp' | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/more-development-needed.html | More Development Needed | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/dames-at-sea-to-dock-at-the-theater-de-lys.html | 'Dames at Sea' to Dock At the Theater de Lys | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/andrew-duke-jr-38-tax-lawyer-is-dead.html | ANDREW DUKE JR., 38, TAX LAWYER, IS DEAD | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/recall-unit-sues-du-pont.html | Recall Unit Sues Du Pont | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/britons-criticize-delegates-to-rites.html | BRITONS CRITICIZE DELEGATES TO RITES | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/battleship-leaves-vietnam.html | Battleship Leaves Vietnam | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/puerto-rico-report-warns-of-gambling-scandal-a-study-of-islands.html | Puerto Rico Report Warns of Gambling Scandal; A Study of Island's Tourism Links Organized Crime and a 'Hotel Owner' | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/german-reds-look-to-full-recognition.html | GERMAN REDS LOOK TO FULL RECOGNITION | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/band-of-state-u-at-buffalo-presents-6-original-works.html | Band of State U. at Buffalo Presents 6 Original Works | True | THEODORE STRONGIN. | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/orioles-acquire-salmon-in-trade-brabender-pitcher-is-sent-to-pilots.html | ORIOLES ACQUIRE SALMON IN TRADE; Brabender, Pitcher, Is Sent to Pilots for Infielder | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/50-students-stage-protest-at-university-in-louisiana.html | 50 Students Stage Protest At University in Louisiana | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/economic-stability.html | Economic Stability | True | JOHN KENNETH GALBRAITH | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/corning-glass-works-reports-a-rise-in-earnings.html | Corning Glass Works Reports a Rise in Earnings | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/answers-vw-ford-unveils-maverick-its-new-smallcar-entry.html | Answers VW; Ford Unveils Maverick, Its New Small-Car Entry | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/net-income-is-increased-by-virginia-electric-co.html | Net Income Is Increased By Virginia Electric Co. | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/tass-says-communists-in-haiti-have-unified.html | Tass Says Communists In Haiti Have Unified | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/tv-cathedral-rites-for-eisenhower-well-covered-cameras-add-pictures.html | TV: Cathedral Rites for Eisenhower Well Covered; Cameras Add Pictures to Sound of Service Visiting Dignitaries a Major Part of Scene | True | By Jack Gould | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/stuart-h-davis-to-wed-miss-elaine-buschhoff.html | Stuart H. Davis to Wed Miss Elaine Buschhoff | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/huie-thinks-ray-killed-dr-king-to-gain-status-asserts-in-article-he.html | Huie Thinks Ray Killed Dr. King to Gain 'Status'; Asserts in Article He Found No Evidence of Conspiracy -- Alabamian Disagrees | True | By Martin Waldron | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/balanchine-saves-a-russian-classic.html | BALANCHINE SAVES A RUSSIAN CLASSIC | True | Special to The New York TimesRALPH BLUMENTHAL | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/new-party-team-elected-in-syria-but-16man-baathist-unit-remains.html | NEW PARTY TEAM ELECTED IN SYRIA; But 16-Man Baathist Unit Remains Almost Intact | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/taxes-are-major-issue-as-wisconsin-democrats-hope-to-score-upset.html | Taxes Are Major Issue as Wisconsin Democrats Hope to Score Upset Victory Today in Laird's District | True | By Donald Jansonspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/pearl-bailey-special-due.html | Pearl Bailey Special Due | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/program-of-song-by-joyce-mathis-soprano-eschews-novelties-in-her.html | PROGRAM OF SONG BY JOYCE MATHIS; Soprano Eschews Novelties in Her Début Recital | True | By Raymond Ericson | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/nato-honors-first-chief.html | NATO Honors First Chief | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/japan-a-rival-ford-sees-inroad-from-japanese.html | Japan a Rival; FORD SEES INROAD FROM JAPANESE | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/pipelines-to-tap-canada-gas-area-midwestern-company-plans-14billion.html | PIPELINES TO TAP CANADA GAS AREA; Midwestern Company Plans $1.4-Billion Construction | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/abortion-law-repeal.html | Abortion Law Repeal | True | DANILA C. SPIELMAN | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/mignon-dunn-shines-as-instant-carmen.html | MIGNON DUNN SHINES AS INSTANT CARMEN | True | ROBERT T. JONES | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/wooden-alcindors-coach-decries-offers-to-superstar.html | Wooden, Alcindor's Coach, Decries Offers to Superstar | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/22-school-areas-must-integrate-court-orders-us-role-in-south.html | 22 SCHOOL AREAS MUST INTEGRATE; Court Orders U.S. Role in South Carolina Planning | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/ashe-wins-easily-pasarell-extended-in-san-juan-tennis.html | Ashe Wins Easily, Pasarell Extended In San Juan Tennis | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/under-new-meat-rules-wisconsin-sausage-isnt.html | Under New Meat Rules, Wisconsin Sausage Isn't | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/lindsay-appointee-founds-hispanic-political-party.html | Lindsay Appointee Founds Hispanic Political Party | True | By Peter Kihss | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/badillo-shuns-borough-race-will-seek-mayoral-nomination.html | Badillo Shuns Borough Race; Will Seek Mayoral Nomination | True | By Thomas P. Ronan | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/watts-workshop-tutors-dropin-youngsters-in-arts.html | Watts Workshop Tutors Drop-In Youngsters in Arts | True | By Howard Taubmanspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/moscow-says-prague-allowed-antisoviet-slander-in-protest.html | Moscow Says Prague Allowed 'Anti-Soviet Slander' in Protest | True | By Bernard Gwertzmanspecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/lawyers-group-asks-congress-end-disastrous-vietnam-policy.html | Lawyers Group Asks Congress End 'Disastrous' Vietnam Policy | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/scientist-denies-packard-account-asserts-he-did-not-oppose-the.html | SCIENTIST DENIES PACKARD ACCOUNT; Asserts He Did Not Oppose the Polaris, as Pentagon Aide Implied at Hearing Scientist Contradicts Packard Senate Testimony | True | By John W. Finney.special to the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/diplomats-pay-tribute.html | Diplomats Pay Tribute | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/ideal-toy-corp-picks-new-vice-president.html | Ideal Toy Corp. Picks New Vice President | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/tallman-scores-in-westbury-trot-newcomer-shows-skill-with-adios.html | TALLMAN SCORES IN WESTBURY TROT; Newcomer Shows Skill With Adios Message, $10.40 | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/offer-to-buy-rea-will-be-reviewed.html | OFFER TO BUY R.E.A. WILL BE REVIEWED | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/abernathy-backs-strikers.html | Abernathy Backs Strikers | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/majestic-prince-is-made-65-favorite-for-derby.html | Majestic Prince Is Made 6-5 Favorite for Derby | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/calumet-to-skip-kentucky-racing-delay-in-rule-change-cited-by-owner.html | CALUMET TO SKIP KENTUCKY RACING; Delay in Rule Change Cited by Owner of Forward Pass | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/texas-archer-wins.html | Texas Archer Wins | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/bank-hearings-delayed.html | Bank Hearings Delayed | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/hoover-asserts-defiance-of-authority-is-growing.html | Hoover Asserts Defiance Of Authority is Growing | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/bedfords-dog-wins-spaniel-field-trial.html | BEDFORD'S DOG WINS SPANIEL FIELD TRIAL | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/mrs-solomon-j-barnet-80-widow-of-manufacturer.html | Mrs. Solomon J. Barnet, 80, Widow of Manufacturer | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/biafran-leader-rejects-wilsons-bid-for-talks-ojukwu-says-briton.html | Biafran Leader Rejects Wilson's Bid for Talks; Ojukwu Says Briton Knows a Meeting Outside Rebel Region Is Impossible | True | By R. W. Apple Jr.special To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/union-news-opens-stands-as-10week-strike-is-ended.html | Union News Opens Stands As 10-Week Strike Is Ended | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/city-pauses-in-tribute-to-eisenhower.html | City Pauses in Tribute to Eisenhower | True | By William Borders | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/easter-bowl-opens-friday.html | Easter Bowl Opens Friday | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/pledge-in-philadelphia.html | Pledge in Philadelphia | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/us-tax-agent-sentenced-to-18-months-for-bribery.html | U.S. Tax Agent Sentenced To 18 Months for Bribery | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/advertising-no-3-lines-up-a-big-tv-year.html | Advertising: No. 3 Lines Up a Big TV Year | True | By Philip H. Dougherty | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/a-london-editor-testifies-in-south-africa-press-trial.html | A London Editor Testifies In South Africa Press Trial | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/composing-has-its-rewards.html | Composing Has Its Rewards | True | By Robert T. Jones | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/todd-cole-to-join-cit.html | Todd Cole to Join C.I.T. | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/executive-changes.html | Executive Changes | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/rockefeller-signs-bill-on-prostitution.html | Rockefeller Signs Bill on Prostitution | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/drama-desk-will-discuss-government-help-for-arts.html | Drama Desk Will Discuss Government Help for Arts | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/bases-to-fire-salutes-of-21-guns-tomorrow.html | Bases to Fire Salutes Of 21 Guns Tomorrow | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/queen-elizabeth-2-sails-on-test-voyage-to-africa.html | Queen Elizabeth 2 Sails On Test Voyage to Africa | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/in-the-nation-the-last-farm-boy.html | In The Nation: The Last Farm Boy | True | By Tom Wicker | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/jazz-psalm-sung-at-carnegie-hall-st-cecilia-chorus-heard-in.html | JAZZ PSALM SUNG AT CARNEGIE HALL; St. Cecilia Chorus Heard in Liturgical Concert | True | By Donal Henahan | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/a-strike-of-zeal-torments-italians.html | A 'Strike of Zeal' Torments Italians | True | By Robert C. Doty.special To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/from-israels-own-7th-ave-bikinis-broadtail-and-bonds.html | From Israel's Own 7th Ave.: Bikinis, Broadtail - - and Bonds | True | By Bernadine Morris | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/intellectuals-find-april-fools-day-no-laughing-matter.html | Intellectuals Find April Fool's Day No Laughing Matter | True | By Israel Shenker | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/market-place-g-w-backs-report-policy.html | Market Place: G. & W. Backs Report Policy | True | By Robert Metz | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/brazilian-regime-marks-5th-year-military-stages-a-parade-population.html | BRAZILIAN REGIME MARKS 5TH YEAR; Military Stages a Parade -- Population Is Apathetic | True | By Paul L. Montgomery.special to the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/traditions-of-2-churches-fused-into-one-service.html | Traditions of 2 Churches Fused Into One Service | True | By Edward B. Fiske.special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/heavy-fighting-breaks-out-again-northwest-of-saigon.html | Heavy Fighting Breaks Out Again Northwest of Saigon | True | By B. Drummond Ayres Jr.special to the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/gunfire-breaks-out-in-town-in-illinois.html | GUNFIRE BREAKS OUT IN TOWN IN ILLINOIS | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/schedule-for-funeral-on-the-last-two-days.html | Schedule for Funeral On the Last Two Days | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/fine-and-jail-term-in-teacher-strike-sustained-by-court.html | Fine and Jail Term In Teacher Strike Sustained by Court | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/james-mcintosh.html | JAMES McINTOSH | True | Special to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/200-are-reported-trapped-in-mine-mexican-gas-explosion-is-followed.html | 200 ARE REPORTED TRAPPED IN MINE; Mexican Gas Explosion Is Followed by 2-Hour Fire | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/test-of-prayer-by-elson.html | Test of Prayer by Elson | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/bikilas-neck-paralyzed-runners-career-in-doubt.html | Bikila's Neck Paralyzed; Runner's Career in Doubt | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/mca-reelects-chief.html | MCA Re-elects Chief | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/midland-offering-thursday.html | Midland Offering Thursday | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/the-infernal-cycle.html | The Infernal Cycle' | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/truckload-of-gold-hijacked.html | Truckload of Gold Hijacked | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/vintners-names-president.html | Vintners Names President | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/reynolds-co-admits-a-new-general-partner.html | Reynolds & Co. Admits A New General Partner | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/meany-asserts-mergers-threaten-to-ruin-nation.html | Meany Asserts Mergers Threaten to Ruin Nation | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/hughes-spalding-sr-atlanta-lawyer-82.html | HUGHES SPALDING SR., ATLANTA LAWYER, 82 | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/decline-forecast-in-publics-buying-saulnier-predicts-a-1-decline-in.html | Decline Forecast In Public's Buying; Saulnier Predicts a 1% Decline In Consumer Durables Buying | True | By Herbert Koshetz | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/odom-paces-athletics.html | Odom Paces Athletics | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/middlebury-gets-walters.html | Middlebury Gets Walters | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/at-this-dinner-the-chefs-were-guests.html | At This Dinner the Chefs Were Guests | True | By Craig Claibornespecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/building-contracts-in-february-rose-from-1968-month-contracts.html | Building Contracts In February Rose From 1968 Month; Contracts Advance in Construction | True | By William Robbins | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/death-penalty-restricted.html | Death Penalty Restricted | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/kleinert-chief-is-named.html | Kleinert Chief Is Named | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/celtics-knicks-seeking-sweeps-boston-hopes-to-win-series-against.html | CELTICS, KNICKS SEEKING SWEEPS; Boston Hopes to Win Series Against 76ers Tonight | True | By Sam Goldaper | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/new-director-elected-to-board-of-r-h-macy.html | New Director Elected To Board of R. H. Macy | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/ethiopia-faces-unrest-at-home-and-hostility-abroad.html | Ethiopia Faces Unrest at Home and Hostility Abroad | True | By Eric Pacespecial To the New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/and-worsening-the-crisis.html | . . . and Worsening the Crisis | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/draft-inequities.html | Draft Inequities | True | FREDERICK E. WITHERELL Jr. | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/militia-unit-created.html | Militia Unit Created | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/e-m-blair-jr-to-marry-frances-de-brefteville.html | E. M. Blair Jr. to Marry Frances de Brefteville | True | Specialt to The New York Times | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/padres-overpower-cubs.html | Padres Overpower Cubs | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/yorty-seeks-new-term.html | Yorty Seeks New Term | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-01 | 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/thousands-on-guard-for-host-of-notables.html | Thousands on Guard For Host of Notables | True | | 1997-04-25 | RE0000755609 | B00000494134 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/8-workers-trapped-in-japan.html | 8 Workers Trapped in Japan | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/39-seized-at-queens-but-sitin-resumes-queens-college-sit-in-resumes.html | 39 Seized at Queens, But Sit-In Resumes; Queens College Sit-In Resumes After 39 Arrests | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/longrange-missile-for-subs-planned.html | LONG-RANGE MISSILE FOR SUBS PLANNED | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/gore-asserts-nixon-may-shift-abm-view.html | GORE ASSERTS NIXON MAY SHIFT ABM VIEW | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/li-fraud-alleged-in-bills-for-busing-fictitious-children.html | L.I. Fraud Alleged In Bills for Busing 'Fictitious' Children | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/old-and-new-of-washington-heights-reflect-urban-change-mixture-of.html | Old and New of Washington Heights Reflect Urban Change; Mixture of Washington Heights Reflects Nation's Urban Change | True | By Deirdre Carmody | 1997-04-25 | RE0000755608 | B00000494130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/g-is-sue-army-on-rights-10-gis-sue-army-over-right-to-protest-the.html | G. I.'s Sue Army on Rights; 10 G.I.'s Sue Army Over Right to Protest the War | True | By Ben A. Franklinspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/bangor-punta-names-new-chief-executive.html | Bangor Punta Names New Chief Executive | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/aflcio-urges-higher-tax-rates-for-loophole-set.html | A.F.L.-C.I.O. Urges Higher Tax Rates For 'Loophole Set' | True | By Eileen Shanahanspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/tour-by-35-britons-approved-by-equity.html | TOUR BY 35 BRITONS APPROVED BY EQUITY | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/high-court-plea-expected-judge-rules-out-draft-of-nonreligious.html | High Court Plea Expected; Judge Rules Out Draft of Nonreligious Objector | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/councilmen-wary-as-terenzio-asks-for-hospitals-corporation.html | Councilmen Wary as Terenzio Asks for Hospitals 'Corporation' | True | By Martin Tolchin | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/wisconsin-house-race-is-close-laird-seat-at-stake-wisconsin-picks.html | Wisconsin House Race Is Close; Laird Seat at Stake WISCONSIN PICKS LAIRD SUCCESSOR | True | By Donald Jansonspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/lodge-to-miss-paris-session.html | Lodge to Miss Paris Session | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/gladys-anslow-smith-physicist-specialist-in-spectroscopy-retired-in.html | GLADYS ANSLOW, SMITH PHYSICIST; Specialist in Spectroscopy, Retired in '60, Dies at 77 | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/vietcong-say-offensive-shattered-abramss-strategic-plan.html | Vietcong Say Offensive 'Shattered' Abrams's Strategic Plan | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/mcgrawhill-publications-realigns-divisional-posts.html | McGraw-Hill Publications Realigns Divisional Posts | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/hofstra-tops-ccny-42-packer-hits-tworun-triple.html | Hofstra Tops C.C.N.Y., 4-2; Packer Hits Two-Run Triple | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/the-money-squeeze-reserve-makes-tight-policy-clear-but-market-is-in-a.html | The Money Squeeze; Reserve Makes Tight Policy Clear, But Market Is in a Doubting Mood Economic Analysis: Money Squeeze | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/police-draw-up-schedules-for-new-night-patrol-shift.html | Police Draw Up Schedules For New Night Patrol Shift | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/familiar-cast-sings-met-il-trovatore.html | FAMILIAR CAST SINGS MET 'IL TROVATORE' | True | ALLEN HUGHES. | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/youthful-fund-manager-voices-pessimism-young-fund-chief-voices.html | Youthful Fund Manager Voices Pessimism; YOUNG FUND CHIEF VOICES PESSIMISM | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/st-johns-rallies-to-beat-liu-76-scores-twice-in-9th-inning-in.html | ST. JOHN'S RALLIES TO BEAT L.I.U., 7-6; Scores Twice in 9th Inning in Conference Contest | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/budget-sacrifice.html | Budget Sacrifice | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/diebold-computer-elects.html | Diebold Computer Elects | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/member-of-house-sworn-in.html | Member of House Sworn In | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/regional-dancing-provides-highlight-of-greco-program.html | Regional Dancing Provides Highlight Of Greco Program | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/pilots-get-whitaker-gelnar-sending-piniella-to-royals.html | Pilots Get Whitaker, Gelnar, Sending Piniella to Royals | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/dartmouth-wins-72.html | Dartmouth Wins, 7-2 | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/hofstra-lacrossemen-rout-mit-on-hanlons-6-goals.html | Hofstra Lacrossemen Rout M.I.T. on Hanlon's 6 Goals | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/bill-planned-on-controls.html | Bill Planned on Controls | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/amex-stock-prices-drift-down-in-final-hour-after-early-gains.html | Amex Stock Prices Drift Down In Final Hour After Early Gains | True | By Douglas W. Cray | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/syrian-turmoil-is-believed-over-rival-baath-factions-appear-to-have.html | SYRIAN TURMOIL IS BELIEVED OVER; Rival Baath Factions Appear to Have Reached Accord | True | By Eric Pacezspecial To The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/two-parties-in-congress-back-big-budget-surplus-and-surtax.html | Two Parties in Congress Back Big Budget Surplus and Surtax | True | By Edwin L. Dale Jr.special To The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/abc-wins-rights-to-1972-olympics.html | A.B.C. Wins Rights To 1972 Olympics | True | By George Gent | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/t-lamar-caudle-dead-at-64-tax-unit-chief-jailed-for-fraud-assistant.html | T. Lamar Caudle Dead at 64; Tax Unit Chief Jailed for Fraud; Assistant Attorney General in Truman Regime Figured in Influence-Peddling Case | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/nugent-returns-to-texas-from-vietnam-duty-today.html | Nugent Returns to Texas From Vietnam Duty Today | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/john-e-swearingen-jr-to-wed-mrs-bonnie-bolding-may-18.html | John E. Swearingen Jr. to Wed Mrs. Bonnie Bolding May 18 | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/soviet-foresees-break.html | Soviet Foresees Break | True | By Bernard Gwertzmanspecial To The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/screen-a-blowup-of-sweet-charity.html | Screen: A Blow-Up of 'Sweet Charity' | True | By Vincent Canby | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/advertising-client-green-light-often-in-green-hands.html | Advertising: Client Green Light Often in Green Hands | True | By Philip H. Dougherty | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/sports-of-the-times-still-up-in-the-air.html | Sports of The Times; Still Up in the Air | True | By Arthur Daley | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/high-court-to-study-barring-of-negro-by-a-private-club.html | High Court to Study Barring of Negro By a Private Club | True | Special To The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/test-for-cancer-held-promising-blood-analysis-gives-a-clue-to.html | Test for Cancer Held Promising; Blood Analysis Gives a Clue to Rectal and Colon Cases | True | By Sandra Blakesleespecial To The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/chase-bank-backs-study-for-basic-reforms-in-world-money-system.html | Chase Bank Backs Study for Basic Reforms in World Money System; CHASE PROPOSES MONETARY SURVEY | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/balalaika-ensemble-to-tour-us-in-fall.html | BALALAIKA ENSEMBLE TO TOUR U.S. IN FALL | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/milwaukee-five-likely-to-sign-alcindor-today.html | Milwaukee Five Likely To Sign Alcindor Today | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/highway-agency-moves-to-impose-first-penalties-for-road-safety.html | Highway Agency Moves to Impose First Penalties for Road Safety Violations | True | By John D. Morrisspecial To The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/census-director-queried-in-house-an-intrusion-into-private-lives.html | CENSUS DIRECTOR QUERIED IN HOUSE; An Intrusion Into Private Lives Feared by Panel | True | By Nan Robertsonspecial To The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/end-papers.html | End Papers | True | JOHN ALLAN | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/hussein-in-paris-for-talks.html | Hussein in Paris for Talks | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/stock-prices-in-london-depressed-by-a-gloomy-report-on-british.html | Stock Prices in London Depressed by a Gloomy Report on British Retail Business; CONSUMERS SEEN CUTTING OUTLAYS Profit Taking and Selling for Tax Losses Cause Further Weakness | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/foreign-affairs-nixons-test.html | Foreign Affairs: Nixon's Test | True | By C. L. Sulzberger | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/names-of-servicemen-killed-in-vietnam.html | Names of Servicemen Killed in Vietnam | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/reserve-is-criticized.html | Reserve Is Criticized | True | Special To The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/little-hope-is-seen-for-men-trapped-in-mexican-mine.html | Little Hope Is Seen for Men Trapped in Mexican Mine | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/lederle-disagrees.html | Lederle Disagrees | True | Special To The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/campus-arms-research.html | Campus Arms Research | True | LEE A. DuBRIDGE | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/portuguese-coops-trying-to-cut-poor-areas-shackles-mountainous.html | Portuguese Co-ops Trying to Cut Poor Area's Shackles; Mountainous Northeast, Slighted by Economic Advances, Is Working Out Its Own Development Effort | True | By Richard Edersperdal To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/high-court-rejects-a-challenge-to-taylor-act-by-sanitationmen.html | High Court Rejects a Challenge To Taylor Act by Sanitationmen | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/time-inc-fills-senior-sales-posts.html | Time Inc. Fills Senior Sales Posts | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/pasarell-conquers-el-shafei-in-caribe-tennis-63-64.html | Pasarell Conquers El Shafei In Caribe Tennis, 6-3, 6-4 | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/auto-race-winner-will-get-gold-brick-prize-worth-12000-to-be.html | Auto Race Winner Will Get Gold Brick; Prize Worth $12,000 to be Awarded at Edmonton Event | True | By John S. Radosta | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/griffith-mazzinghi-bout-off.html | Griffith, Mazzinghi Bout Off | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/court-denies-wolfson-a-review.html | Court Denies Wolfson a Review | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/tananbaum-enters-pacer-at-westbury.html | Tananbaum Enters Pacer at Westbury | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/how-tax-is-being-applied.html | How Tax Is Being Applied | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/circus-red-flies-in.html | Circus (Red) Flies In | True | By Richard F. Shepard | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/faith-of-our-fathers-living-still.html | Faith of Our Fathers, Living Still? | True | By James Reston | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/a-list-of-activities-for-the-young-set.html | A List of Activities For The Young Set | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/mrs-gloria-barron-of-book-concern-48.html | MRS. GLORIA BARRON OF BOOK CONCERN, 48 | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/lana-turner-divorced.html | Lana Turner Divorced | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/iakovos-marks-anniversary-_.html | Iakovos Marks Anniversary _ | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/quebec-terrorist-receives-124-concurrent-life-terms.html | Quebec Terrorist Receives 124 Concurrent Life Terms | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/eisenhowers-farm-to-be-historic-site.html | EISENHOWER'S FARM TO BE HISTORIC SITE | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/in-abilene-the-mood-is-dispassionate-weather-is-ideal-for-plowing.html | In Abilene, the Mood Is Dispassionate; Weather Is Ideal for Plowing on Rolling Kansas Plains | True | By E. W. Kenworthyspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/farm-prices-rose-2-in-midmarch-costs-increased-1.html | Farm Prices Rose 2% in Mid-March; Costs Increased 1% | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/steingut-bids-assembly-demote-2-democrats-for-sales-tax-vote.html | Steingut Bids Assembly Demote 2 Democrats for Sales Tax Vote | True | By John Kifner | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/theyll-flip-for-mayor.html | They'll Flip for Mayor | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/a-grant-opens-door-to-film-apprentices.html | A Grant Opens Door To Film Apprentices | True | By Donal Henahan | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/toynbee-at-80-traces-us-changes-to-thwarted-hopes.html | Toynbee, at 80, Traces U.S. Changes to Thwarted Hopes | True | By Gloria Emersonspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/banners-barred-at-pro-golf-events-edict-is-prompted-by-miami.html | Banners Barred at Pro Golf Events; EDICT IS PROMPTED BY MIAMI INCIDENT Group With Signs Backing National Airlines Strike Interrupted Tourney | True | By Lincoln A. Werdenspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/rnaos-defi-to-moscow.html | Mao's Defi to Moscow | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/rumanians-in-maneuvers.html | Rumanians in Maneuvers | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/market-suffers-a-peace-letdown-rally-based-on-vietnam-hopes-fades-a.html | MARKET SUFFERS A PEACE LETDOWN; Rally , Based on Vietnam Hopes, Fades and Prices Lose Their Momentum VOLUME REMAINS HIGH Dow Index Declines 2.40 -Losing Issues Outdistance Gainers, 720 to 638 MARKET SUFFERS A PEACE LETDOWN | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/stage-black-triple-bill-new-playwrights-get-ensemble-exposure.html | Stage: Black Triple Bill; New Playwrights Get Ensemble Exposure | True | By Clive Barnes | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/cards-top-tigers-in-10-inning-54-error-on-fly-to-right-field-paves.html | CARDS TOP TIGERS IN 10 INNING, 5-4; Error on Fly to Right Field Paves Way for Victory | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/sounder-jobless-aid.html | Sounder Jobless Aid | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/another-touch-of-europe-on-5th-ave.html | Another Touch of Europe on 5th Ave. | True | By Angela Taylor | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/karajan-protegee-sings-brunnhilde.html | KARAJAN PROTEGEE SINGS BRUNNHILDE | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/congress-is-second-under-red-rule.html | Congress Is Second Under Red Rule | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/schedule-for-the-day-of-funeral-in-abilene.html | Schedule for The Day Of Funeral in Abilene | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/promenades-series-will-add-novelties.html | PROMENADES' SERIES WILL ADD NOVELTIES | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/detroits-mayor-defends-police-but-rights-leader-assails-storming-of.html | DETROIT'S MAYOR DEFENDS POLICE; But Rights Leader Assails Storming of Negro Church | True | By Anthony Ripleyspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/miss-patsy-cushing-betrothed-to-nathaniel-lawrence-niles.html | Miss Patsy Cushing Betrothed To Nathaniel Lawrence Niles | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/hospital-crisis.html | Hospital Crisis | True | ROBERT W. M. FIA',ER. | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/seders-tonight-mark-the-start-of-passover.html | Seders Tonight Mark The Start of Passover | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/adelphi-tops-columbia-73.html | Adelphi Tops Columbia, 7-3 | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/robert-brennan-90-polyclinic-surgeon.html | ROBERT BRENNAN, 90, POLYCLINIC SURGEON | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/ground-trembled-for-month-after-bomb-test-but-scientists-in-aec-say.html | Ground Trembled for Month After Bomb Test; But Scientists in A.E.C. Say Tremors in Nevada Were of a Very Small Scale | True | By Gladwin Hillspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/manhattan-store-of-sterns-closed.html | MANHATTAN STORE OF STERN'S CLOSED | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/enemy-offensive-still-seesawing-contact-in-the-mekong-delta.html | ENEMY OFFENSIVE STILL SEESAWING; Contact in the Mekong Delta Increases After a Lull | True | By B. Drummond Ayres Jr.special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/its-all-crimson-at-carnegie-hall-harvardradcliffe-ensemble-offers.html | IT'S ALL CRIMSON AT CARNEGIE HALL; Harvard-Radcliffe Ensemble Offers Works by Alumni | True | DONAL HENAHAN. | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/clover-blossom-first.html | Clover Blossom First | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/summary-of-supreme-courts-action.html | Summary of Supreme Court's Action | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/st-louis-mayor-wins.html | St. Louis Mayor Wins | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/washington-hopes-peking-meeting-leads-to-talks-with-us.html | Washington Hopes Peking Meeting Leads to Talks With U.S. | True | By Peter Grosespecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/movie-series-is-scheduled-at-gallery-of-modern-art.html | Movie Series Is Scheduled At Gallery of Modern Art | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/city-council-asks-delay-on-budget-seeks-time-to-study-effects-of.html | CITY COUNCIL ASKS DELAY ON BUDGET; Seeks Time to Study Effects of Albany's Welfare Cuts -- $500-Million Gap Seen City Council Asks Delay on Expense Budget | True | By Charles G. Bennett | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/76ers-down-celtics-119116-for-first-playoff-victory-after-three.html | 76ers, Down Celtics, 119-116, for First Playoff Victory After Three Losses; LATE SURGE WINS FOR PHILADELPHIA Clark and Greer Pace Rally as 76ers Avert Elimination -- Walker Is Sidelined | True | By George Vecsey.special To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/california-edison-sells-15-million-new-shares.html | California Edison Sells 1.5 Million New Shares | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/fire-at-bayway-refinery.html | Fire at Bayway Refinery | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/trailways-strike-halts-some-guns.html | TRAILWAYS STRIKE HALTS SOME GUNS | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/people-jam-streets-of-peking-to-mark-start-of-congress.html | People Jam Streets Of Peking to Mark Start of Congress | True | 1969 The Globe and Mall, Toronto | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/12-foreign-chiefs-meet-with-nixon-white-house-is-guarded-on-details.html | 12 FOREIGN CHIEFS MEET WITH NIXON; White House Is Guarded on Details -- Ky Spends 29 Minutes With President 12 Foreign Chiefs Meet Nixon; White House Guarded on Talks | True | By Robert B. Semple Jr.special To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/indians-to-shorten-fences.html | Indians to Shorten Fences | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/forum-card-lists-young-area-boxers.html | FORUM CARD LISTS YOUNG AREA BOXERS | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/gallagher-quits-as-ccny-head-over-fund-issue-he-says-that-no.html | GALLAGHER QUITS AS C.C.N.Y. HEAD OVER FUND ISSUE; He Says That No Freshman Can Be Admitted in 1969 Because of New Budget OUTLOOK CALLED BLEAK Educator Fears City Drafts Lower Allocation -- State Denies Any Reduction C.C.N.Y. Head Quits Over Fund Issue | True | By Sylvan Fox | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/similar-case-appealed.html | Similar Case Appealed | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/beam-arrives-in-moscow.html | Beam Arrives in Moscow | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/sweden-offers-testban-draft-geneva-talks-get-plan-to-ban.html | SWEDEN OFFERS TEST-BAN DRAFT; Geneva Talks Get Plan to Ban Underground Blasts | True | By Thomas J. Hamilton.special To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/ford-fund-aide-asks-teachers-removal.html | FORD FUND AIDE ASKS TEACHERS' REMOVAL | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/stolen-75000-picasso-is-returned-in-boston.html | Stolen $75,000 Picasso Is Returned in Boston | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/two-ministers-at-burial.html | Two Ministers at Burial | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/nixon-men-envision-kennedy-as-72-opponent-administration-takes.html | Nixon Men Envision Kennedy as '72 Opponent; Administration Takes Steps to Counter Any Drive -- Ammunition Gathered | True | By Robert H. Phelps.special To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/new-englands-cost-of-oil-called-high.html | NEW ENGLAND'S COST OF OIL CALLED HIGH | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/city-asks-272million-from-us-for-youth-corps.html | City Asks $27.2-Million From U.S. for Youth Corps | True | By Francis X. Clines | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/north-carolina-gets-aba-team-houston-franchise-shifted-3-cities-to.html | NORTH CAROLINA GETS A.B.A. TEAM; Houston Franchise Shifted -- 3 Cities to Be 'Home' | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/miss-gerdau-fiancee-of-eben-m-graves-jr.html | Miss Gerdau Fiancee Of Eben M. Graves Jr. | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/people-pay-homage-on-last-eisenhower-journey-people-pay-homage-to.html | People Pay Homage on Last Eisenhower Journey; People Pay Homage to Eisenhower on Last Journey | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/dallas-bank-earnings-up.html | Dallas Bank Earnings Up | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/harlem-school-is-open-despite-the-spring-recess.html | Harlem School Is Open Despite the Spring Recess | True | By Leonard Buder | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/westport-wins-fight-to-buy-island.html | Westport Wins Fight to Buy Island | True | By John Darntonspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/soviet-and-algeria-ask-israeli-pullout.html | SOVIET AND ALGERIA ASK ISRAELI PULLOUT | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/worms-raised-in-a-brooklyn-garden-prove-effective-as-trout-season.html | Worms Raised in a Brooklyn Garden Prove Effective as Trout Season Opens; Spinning Gear Is Popular With Fishermen Upstate | True | By Nelson Bryantspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/sometimes-copies-cost-more-than-the-originals.html | Sometimes Copies Cost More Than the Originals | True | By Nan Ickeringill | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/march-of-dimes-to-honor-humphrey.html | March of Dimes to Honor Humphrey | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/thieus-shifts-on-vietcong-role-reflect-his-new-political-gains.html | Thieu's Shifts on Vietcong Role Reflect His New Political Gains; Shifts in Policy Toward Vietcong Reflect Thieu's Growing Political Strength and Regime's Stability | True | By Terence Smithspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/pragues-leaders-in-urgent-parley-debate-antisoviet-violence-2.html | PRAGUE'S LEADERS IN URGENT PARLEY; Debate Anti-Soviet Violence -- 2 Moscow Aides Arrive | True | By Alvin Shusterspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/milton-eisenhower-ill-will-miss-kansas-rite.html | Milton Eisenhower, Ill, Will Miss Kansas Rite | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/revenues-show-dip-at-pacific-lighting.html | REVENUES SHOW DIP AT PACIFIC LIGHTING | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/hughes-acquisition-backed.html | Hughes Acquisition Backed | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/pimlico-race-won-by-northern-joy-bronze-bout-is-second-and-broken.html | PIMLICO RACE WON BY NORTHERN JOY; Bronze Bout Is Second and Broken Needle Third | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/music-evening-of-new-quotes-the-old-ives-and-bartok-lead-parade-of.html | Music: Evening of New Quotes the Old; Ives and Bartok Lead Parade of Moderns Young Brazilian Does a Novelty on Tape | True | By Harold C. Schonberg | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/bankamerica-corp-makes-first-nonbanking-purchase.html | BankAmerica Corp. Makes First Nonbanking Purchase | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/us-to-examine-higher-oil-quota-senator-kennedy-releases-letter.html | U.S. TO EXAMINE HIGHER OIL QUOTA; Senator Kennedy Releases Letter Prompted by Rise in Gasoline Prices U.S. TO EXAMINE HIGHER OIL QUOTA | True | By Christopher Lydonspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/solomon-and-miller-head-easter-bowl-tennis-draw.html | Solomon and Miller Head Easter Bowl Tennis Draw | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/cobo-profit-cut-by-coal-strike-railroads-issue-earnings-figures.html | C.&O.-B.&O. Profit Cut by Coal Strike; RAILROADS ISSUE EARNINGS FIGURES | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/b52-raids-in-war-cut-10-by-laird-in-economy-move-he-asserts-that.html | B-52 RAIDS IN WAR CUT 10% BY LAIRD IN ECONOMY MOVE; He Asserts That Reduction to 1,600 Sorties a Month Will Save $613-Million DE-ESCALATION' -DENIED President's Defense Budget Is Now $1.1-Billion Below Estimate by Johnson B-52 Aid Capture of Hill as Laird Tells of Curb B-52 Raids in Vietnam Reduced By 10% in Laird Economy Move | True | By David E. Rosenbaumspecial to the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/states-sales-tax-rise-catches-some-unawares.html | State's Sales Tax Rise Catches Some Unawares | True | By Nancy Hicks | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/victoria-k-shinkle-is-engaged-to-marry-summer-s-charles.html | Victoria K. Shinkle Is Engaged To Marry Summer S. Charles | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/carbide-sets-price-rise.html | Carbide Sets Price Rise | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/-la-mancha-joins-list-of-1400plus-musicals.html | 'La Mancha' Joins List Of 1,400-Plus Musicals | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/bridge-approaches-to-bidding-vary-with-the-type-of-game-played-by.html | Bridge: Approaches to Bidding Vary With the Type of Game Played; By ALAN TRUSCOTT | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/buoyant-baedeker.html | Buoyant Baedeker | True | By Charles Poore | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/rangers-nice-and-loose-for-playoffs-but-the-odds-favor-canadiens.html | Rangers 'Nice and Loose' for Playoffs; But the Odds Favor Canadiens Tonight on Montreal Ice | True | By Gerald Eskenazispecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/vandals-burn-files-at-midwood-hs.html | Vandals Burn Files at Midwood H.S. | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/unit-of-account-clarified.html | Unit of Account Clarified" | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/search-for-plane-widened-i.html | Search for Plane Widened I | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/hickel-permits-resumption-of-drilling-on-5-leases-off-california.html | Hickel Permits Resumption of Drilling on 5 Leases Off California | True | By William M. Blairspecial to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/baeza-rides-three-winners-at-aqueduct-including-2680.html | Baeza Rides Three Winners at Aqueduct, Including $26.80 Missmakebelieve; TRIPLE GIVES HIM 11 VICTORIES HERE Baeza Loses by Half-Length With Gaylord's Feather to Forever in Feature Dash | True | By Michael Strauss | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/bonus-for-officers-on-submarine-duty-is-voted-by-house.html | Bonus for Officers On Submarine Duty Is Voted by House | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/queens-aide-cites-black-war-plan-tells-high-court-militants-trained.html | QUEENS AIDE CITES 'BLACK WAR' PLAN; Tells High Court Militants Trained as Guerrillas | True | By Fred P. Grahamspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/israel-censured-by-un-council-raid-on-jordan-condemned-by-a-vote-of.html | ISRAEL CENSURED BY U.N. COUNCIL; Raid on Jordan Condemned by a Vote of 11 to 0 — U.S. and Britain Abstain ISRAEL CENSURED BY U.N. COUNCIL | True | By Juan de Onisspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/despite-talk-of-cuts-state-spending-is-up-16-about-the-same-as-in.html | Despite Talk of 'Cuts,' State Spending Is Up 16%, About the Same as in Past Years | True | By Peter Kihss | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/chief-us-judge-in-chicago-backs-out-of-protest-case.html | Chief U.S. Judge in Chicago Backs Out of Protest Case | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/school-prayer-issue.html | School Prayer Issue | True | DOROTHY FULKERSON | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/union-curbs-upheld-for-overproducers.html | UNION CURBS UPHELD FOR OVERPRODUCERS | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/negro-and-yorty-gain-runoff-los-angeles-votes-negro-gains-runoff-in.html | Negro and Yorty Gain Runoff; Los Angeles Votes Negro Gains Runoff In Los Angeles Mayoral Race | True | By Steven V. Robertsspecial to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/15-sheflings-overnight.html | 15 Sheflings Overnight | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/evelyne-champin-wed-to-jeffrey-furlong-thomas.html | Evelyne Champin Wed to Jeffrey Furlong Thomas | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/fda-acts-to-halt-sale-of-78-drugs-says-they-had-ingredients-not.html | F.D.A. ACTS TO HALT SALE OF 78 DRUGS; Says They Had Ingredients Not Needed in Treatment | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/c-w-kellogg-dies-led-utility-group-headed-the-edison-institute-from.html | C. W. KELLOGG DIES; LED UTILITY GROUP; Headed the Edison Institute From 1936 to 1946 | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/fanny-may-data-listed-for-week.html | Fanny May Data Listed for Week | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/acceptable-casualties.html | Acceptable Casualties | True | PENNINGTON HAIL. | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/rockets-defeat-hawks-by-10497-trail-21-in-nba-western-playoff-block.html | ROCKETS DEFEAT HAWKS BY 104-97; Trail, 2-1, in N.B.A. Western Playoff -- Block Execls | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/text-of-ccny-presidents-letter-of-resignation.html | Text of C.C.N.Y. President's Letter of Resignation | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/nuptials-for-miss-melody-luther.html | Nuptials for Miss Melody Luther | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/brunswick-ends-a-merger-plan-drops-union-tank-deal-jim-walter.html | BRUNSWICK ENDS A MERGER PLAN; Drops Union Tank Deal -Jim Walter Reaches Pact Companies Take Merger and Acquisition Actions | True | By John J. Abele | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/tough-heir-apparent-to-mao-lin-piao.html | Tough Heir Apparent to Mao; Lin Piao | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/avco-corp-earnings-gain-highlights-a-variety-of-corporation-reports.html | Avco Corp. Earnings Gain Highlights a Variety of Corporation Reports | True | By Clare M. Reckert | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/augie-march-to-be-film.html | Augie March' to Be Film | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/military-prisoners-escape.html | Military Prisoners Escape | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/jets-report-contract-talks-witb-biggs-look-favorable.html | Jets Report Contract Talks With Biggs Look Favorable | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/trudeau-and-quebec-embroiled-over-new-montreal-airport-site.html | Trudeau and Quebec Embroiled Over New Montreal Airport Site | True | By Jay Walzrspecial To The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/ferrin-fraser-65-writer-for-radio.html | FERRIN FRASER, 65, WRITER FOR RADIO | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/inquiry-begun-in-fatal-beating-of-child.html | Inquiry Begun in Fatal Beating of Child | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/average-rates-on-bills-advance-in-treasurys-weekly-auction.html | Average Rates on Bills Advance In Treasury's Weekly Auction | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/railroad-orders-cars.html | Railroad Orders Cars | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/no-racism-in-music.html | No Racism in Music | True | TIM JALMER | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/justice-says-curb-on-evidence-denies-prosecutors-their-rights-black.html | Justice Says Curb on Evidence Denies Prosecutors Their Rights; Black, in a New Dissent, Sees Supreme Court Exceeding Its Constitutional Power | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/pace-ties-queens-66.html | Pace Ties Queens, 6-6 | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/d-h-blair-unit-elects.html | D. H. Blair Unit Elects | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/peking-convenes-party-congress-delayed-8-years-parley-follows-long.html | PEKING CONVENES PARTY CONGRESS, DELAYED 8 YEARS; Parley Follows Long Strife and Is Expected to Name Lin as Mao's Heir Party Congress, Delayed for Eight Years, Is Convened by Chinese Communists Parley Likely to Name Lin as the Heir of Mao | True | By Charles Mohrspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/american-airlines-asks-us-to-push-airtraffic-system.html | American Airlines Asks U.S. to Push Air-Traffic System | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/city-u-students-can-question-tv-teacher-a-new-closed-circuit-offers.html | City U. Students Can Question TV Teacher; A New Closed Circuit Offers 2-Way Link at 3 Campuses | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/sirhan-is-enraged-by-opinion-he-lied-second-outburst-touched-off-by.html | SIRHAN IS ENRAGED BY OPINION HE LIED; Second Outburst Touched Off by Psychiatrist's View | True | By Douglas Robinsonspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/-encouraging-monetary-attitude-is-found-in-europe-by-volcker-us-in-.html | ' Encouraging' Monetary Attitude Is Found in Europe by Volcker; U.S. IN NO HURRY FOR A GOLD DEAL | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/israelis-report-a-ring-of-saboteurs-is-broken.html | Israelis Report A Ring Of Saboteurs Is Broken | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/endicott-johnson-cites-9week-loss-endicott-johnson-reports-loss-in.html | Endicott Johnson Cites 9-Week Loss; Endicott Johnson Reports Loss In First 9 Weeks of Fiscal Year | True | By Leonard Sloane | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/screvane-will-become-mayoral-candidate-today.html | Screvane Will Become Mayoral Candidate Today | True | By Thomas P. Ronan | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/att-holders-offered-right-to-trade-dividends-for-stock.html | A.T.&T. Holders Offered Right To Trade Dividends for Stock | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/professors-urge-spending-limits-curb-on-business-outlays-tied-to.html | PROFESSORS URGE SPENDING LIMITS; Curb on Business Outlays Tied to Inflation Control Professors Urge Controls on Spending | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/aurora-ind-silently-watches-funeral-train-pass.html | Aurora, Ind., Silently Watches Funeral Train Pass | True | By McCandlish Phillipsspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/when-its-eastertime-its-candy-time-too-.html | When It's Eastertime, It's Candy Time, Too . . . | True | By Jean Hewitt | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/pueblo-crew-transferred.html | Pueblo Crew Transferred | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/house-fund-vote-supports-internal-security-committee.html | House Fund Vote Supports Internal Security Committee | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/knicks-in-quest-of-sweep-tonight-bradley-in-quest-of-perfection.html | Knicks in Quest of Sweep Tonight, Bradley in Quest of Perfection | True | By Sam Goldaper | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/better-runs-seen-by-penn-central-psc-told-road-plans-to-improve.html | BETTER RUNS SEEN BY PENN CENTRAL; P.S.C. Told Road Plans to Improve Service in State | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/the-claim-of-conscience.html | The Claim of Conscience | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/pay-tv-opponents-mount-drive-here-film-exhibitors-and-unions-seek.html | PAY TV OPPONENTS MOUNT DRIVE HERE; Film Exhibitors and Unions Seek to Stop Authorization | True | By Robert Windeler | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/rehearing-ordered-over-eavesdropping.html | REHEARING ORDERED OVER EAVESDROPPING | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/any-resumption-opposed.html | Any Resumption Opposed | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/yanks-lose-gibbs-and-murcer-get-only-hits-as-walks-help-red-sox-win.html | Yanks Lose; Gibbs and Murcer Get Only Hits As Walks Help Red Sox Win, 2-0 | True | By Steve Cadyspecial To the New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/rising-sales-taxes.html | Rising Sales Taxes | True | NORMA B. BRAUDE | 1997-04-25 | RE0000755608 | B00000494130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/seilon-plans-stress-on-class-market.html | SEILON PLANS STRESS ON 'CLASS' MARKET | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/pinjara-victor-in-29100-race-shoemaker-gets-triple-with-320-choice.html | PINJARA VICTOR IN $29,100 RACE; Shoemaker Gets Triple With $3.20 Choice on Coast | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/masked-gunmen-rob-bronx-freight-yard.html | MASKED GUNMEN ROB BRONX FREIGHT YARD | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/three-new-appointments-announced-by-motorola.html | Three New Appointments Announced by Motorola | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/blow-to-mideast-peace.html | Blow to Mideast Peace | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/newspaper-planned-here-to-aid-people-on-welfare-in-job-search.html | Newspaper Planned Here to Aid People on Welfare in Job Search | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/exattorney-links-ray-to-rifles-for-cuban-exiles.html | Ex-Attorney Links Ray to Rifles for Cuban Exiles | True | By Martin Waldron | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/nyu-concerts-will-move-back-into-vanderbilt-hall.html | N.Y.U. Concerts Will Move Back Into Vanderbilt Hall | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/us-soldiers-held-for-hashish-party.html | U.S. SOLDIERS HELD FOR HASHISH PARTY | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/decision-is-reserved-as-judge-hears-plea-for-reopening-chc.html | Decision Is Reserved As Judge Hears Plea For Reopening 'Che!' | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/11-more-members-asked-by-council-albanys-aid-sought-to-add-negroes.html | 11 MORE MEMBERS ASKED BY COUNCIL; Albany's Aid Sought to Add Negroes and Puerto Ricans | True | By Seth S. King | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/marine-corps-chief-says-us-gains-on-vietnam-goal.html | Marine Corps Chief Says U.S. Gains on Vietnam Goal | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/samuel-h-marsh-is-dead-at-69-leading-craftsman-in-lettering.html | Samuel H. Marsh Is Dead at 69; Leading Craftsman in Lettering | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/montclair-state-wins-96.html | Montclair State Wins, 9-6 | True | Special to The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/market-place-putnam-starts-voyager-fund.html | Market Place: Putnam Starts Voyager Fund | True | By Robert Metz | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/dupont-admits-partners.html | DuPont Admits Partners | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/window-cleaners-agree-to-vote-on-a-final-offer.html | Window Cleaners Agree To Vote on a 'Final Offer' | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/publishers-in-pricing-case-rebuffed-by-supreme-court.html | Publishers in Pricing Case Rebuffed by Supreme Court | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/2-oil-companies-say-games-put-fun-into-buying-of-gas.html | 2 Oil Companies Say Games 'Put Fun' Into Buying of Gas | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/cocoa-futures-up-by-limit-for-day-european-buying-held-spur-to.html | COCOA FUTURES UP BY LIMIT FOR DAY; European Buying Held Spur to Cent-a-Pound Gains | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/javits-scores-state-welfare-cuts.html | Javits Scores State Welfare Cuts | True | By Richard L. Maddenspecial To The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/mets-beat-pirates-73-as-swoboda-and-agee-connect-gentry-a-rookie.html | Mets Beat Pirates, 7-3, as Swoboda and Agee Connect; GENTRY, A ROOKIE PITCHER 7 INNINGS Agee Also Gets Double and Single -- Gaspar Hits Safely in 14th Straight Game | True | By Leonard Koppettspecial To The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/role-for-liza-minnelli.html | Role for Liza Minnelli | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/ryan-hits-3run-homer.html | Ryan Hits 3-Run Homer | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/job-corps-is-praised-in-house-as-necessary-in-poverty-drive.html | Job Corps Is Praised in House As Necessary in Poverty Drive | True | By Edward C. Burksspecial To The New York Times | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-02 | 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/ehrman-elected-chairman-of-nyus-medical-center.html | Ehrman Elected Chairman Of N.Y.U.'s Medical Center | True | | 1997-04-25 | RE0000755608 | B00000494130 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/saigons-troops-attacked.html | Saigon's Troops Attacked | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/patricia-powers-to-be-the-bride-of-yale-senior.html | Patricia Powers To Be the Bride Of Yale Senior | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/hershey-offers-aid-to-some-protesters.html | HERSHEY OFFERS AID TO SOME PROTESTERS | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/horseandbuggy-laws-said-to-help-automobile-thieves-escape-old-laws.html | 'Horse-and-Buggy' Laws Said to Help Automobile Thieves Escape; OLD LAWS CALLED CAR THIEVES AID | True | By Edward C. Burks | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/yields-descend-in-bond-markets-81million-virginia-issue-is-first.html | YIELDS DESCEND IN BOND MARKETS; $81-Million Virginia Issue Is First Since 1936 | True | By John H. Allan | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/marcos-says-us-pledges-umbrella-in-the-pacific.html | Marcos Says U.S. Pledges 'Umbrella' in the Pacific | True | By Hedrick Smith | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/debre-voices-hope-on-vietnam-peace.html | DEBRE VOICES HOPE ON VIETNAM PEACE | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/dr-darley-downs-teacher-in-japan-retired-missionary-is-dead.html | DR. DARLEY DOWNS, TEACHER IN JAPAN; Retired Missionary Is Dead -- Interned During War | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/cutro-to-coach-jersey-jays.html | Cutro to Coach Jersey Jays | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/department-heads-quit-ccny-posts-to-back-gallagher-23-resign-as.html | Department Heads Quit C.C.N.Y. Posts To Back Gallagher; 23 Resign as C.C.N.Y. Department Heads to Back Gallagher's Protest | True | By Sylvan Fox | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/art-tours-aiding-charity-scheduled.html | Art Tours Aiding Charity Scheduled | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/teaching-teenage-sitters-how-to-outwit-3yearolds.html | Teaching Teen-Age Sitters How to Outwit 3-Year-Olds | True | By Nan Ickeringill | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/screvane-in-race-criticizes-lindsay-screvane-enters-mayoral-race.html | Screvane, in Race, Criticizes Lindsay; Screvane Enters Mayoral Race And Scores Lindsay's Record | True | By Thomas P. Ronan | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/florida-flights-disrupted.html | Florida Flights Disrupted | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/stokes-in-visit-to-yale-campus-discusses-the-problems-of-cities.html | Stokes, in Visit to Yale Campus, Discusses the Problems of Cities | True | By John Darnton | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/jordan-returns-body.html | Jordan Returns Body | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/consolidated-oil-offering.html | Consolidated Oil Offering | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/miss-pamela-huggins-betrothed.html | Miss Pamela Huggins Betrothed | True | SPecial to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/campus-mediator-urged.html | Campus Mediator Urged | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/britains-reserves-increased-in-march-british-reserves-rose-for.html | Britain's Reserves Increased in March; BRITISH RESERVES ROSE FOR MARCH | True | By John M. Lee | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/sing-sings-graduation.html | Sing Sing's Graduation | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/koosman-hurls-well-for-mets-shoulder-healed-pitcher-reports.html | Koosman Hurls Well for Mets; SHOULDER HEALED, PITCHER REPORTS | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/u-s-aide-sees-a-crisis.html | U. S. Aide Sees a Crisis | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/was-this-show-necessary.html | Was This Show Necessary? | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/emil-e-jemail-dies-newport-newsman.html | EMIL E. JEMAIL DIES, NEWPORT NEWSMAN | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/angel-in-my-pocket.html | Angel in My Pocket' | True | HOWARD THOMPSON. | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/theater-the-nostalgia-for-ragtime-max-morath-and-piano-on-the-jan.html | Theater: The Nostalgia for Ragtime; Max Morath and Piano on the Jan Has Stage | True | By Clive Barnes | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/rifle-association-elects.html | Rifle Association Elects | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/chase-greets-foreign-bankers-foreign-bankers-are-chase-guests.html | Chase Greets Foreign Bankers; FOREIGN BANKERS ARE CHASE GUESTS | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/sports-of-the-times-position-wanted.html | Sports Of The Times; Position Wanted | True | By Robert Lipsyte | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/1776-angels-will-get-100000.html | 1776' Angels Will Get $100,000 | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/bridge-preemptive-bids-require-weighing-of-possible-risks.html | Bridge: Pre-emptive Bids Require Weighing of Possible Risks | True | By Alan Truscott | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/brass-ensemble-mingles-its-eras-londoners-program-links-gabrieli.html | BRASS ENSEMBLE MINGLES ITS ERAS; Londoners' Program Links Gabrieli and Moderns | True | By Raymond Ericson | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/market-place-like-old-times-for-brunswick.html | Market Place: Like Old Times For Brunswick | True | By Robert Metz | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/former-us-physicist-gets-post-on-peking-presidium.html | Former U.S. Physicist Gets Post on Peking Presidium | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/red-china-frees-2-seized-yachts-but-3d-with-2-americans-is-not.html | RED CHINA FREES 2 SEIZED YACHTS; But 3d, With 2 Americans, Is Not Sighted by Hong Kong | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/northwest-industries-will-delay-tender-offer.html | Northwest Industries Will Delay Tender Offer | True | By H. J. Maidenberg | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/2-nursery-rhymes-scored-as-racist-xerox-withdraws-reprints-on.html | 2 NURSERY RHYMES SCORED AS RACIST; Xerox Withdraws Reprints on Complaint by A.J.C. | True | By Henry Raymont | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/gas-concern-backed-by-sec-on-housing.html | GAS CONCERN BACKED BY S.E.C. ON HOUSING | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/defense-attacks-doctors-view-that-sirhan-was-not-legally-ill.html | Defense Attacks Doctor's View That Sirhan Was Not Legally Ill | True | By Douglas Robinson | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/toward-vietnam-deescalation.html | Toward Vietnam De-escalation | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/mayor-calls-state-budget-antiurban-arbitrary.html | Mayor Calls State Budget 'Anti-Urban, Arbitrary' | True | By Martin Tolchin | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/tv-review-eisenhower-followed-to-rest-in-abilene.html | TV Review; Eisenhower Followed to Rest in Abilene | True | By Jack Gould | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/tug-of-war-on-key-unfilled-health-post-is-embarrassment-to.html | Tug of War on Key Unfilled Health Post Is Embarrassment to Administration | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/courts-ordered-to-inform-defendants-on-guilty-pleas.html | Courts Ordered to Inform Defendants on Guilty Pleas | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/banks-seek-ways-to-avoid-squeeze-export-of-funds-and-sale-of.html | BANKS SEEK WAYS TO AVOID SQUEEZE; Export of Funds and Sale of Commercial Paper Used | True | By H. Erich Heinemann | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/alcindor-signs-1million-pact-ucla-star-agrees-to-5year-bucks.html | ALCINDOR SIGNS $1-MILLION PACT; U.C.L.A. Star Agrees to 5-Year Bucks Contract | True | By Bill Becker | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/westinghouse-predicts-records-for-the-year-but-a-low-quarter.html | Westinghouse Predicts Records For the Year but a Low Quarter | True | BY Gene Smith | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/antismoking-organization-challenges-9-tv-licenses.html | Antismoking Organization Challenges 9 TV Licenses | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/columbia-will-produce-a-severed-head-as-film.html | Columbia Will Produce 'A Severed Head' as Film | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/goodell-names-press-aide.html | Goodell Names Press Aide | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/new-angles-on-africa.html | New Angles on Africa | True | A. H. WEILER. | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/advertising-a-hectic-day-for-the-industry.html | Advertising: A Hectic Day for the Industry | True | By Philip H. Dougherty | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/state-ends-fiscal-year-with-5million-surplus.html | State Ends Fiscal Year With $5-Million Surplus | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/marcona-plans-to-invest-in-peruvian-iron-minin.html | Marcona Plans to Invest In Peruvian Iron Minin | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/nixons-budget-target-is-193billion-with-reduction-of-up-to-4billion.html | Nixon's Budget Target Is $193-Billion, With Reduction of Up to $4-Billion | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/dispute-with-us-hurts-peru-junta-chance-that-aid-will-be-cut-off.html | DISPUTE WITH U.S. HURTS PERU JUNTA; Chance That Aid Will Be Cut Off Arouses Misgivings | True | By Malcolm W. Browne | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/black-center-at-reed-college.html | Black Center at Reed College | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/us-soldiers-fight-3-battles-northwest-of-saigon.html | U.S. Soldiers Fight 3 Battles Northwest of Saigon | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/gregory-starts-jail-term.html | Gregory Starts Jail Term | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/miss-virginia-means-engaged-to-james-giddens-a-lawyer.html | Miss Virginia Means Engaged To James Giddens, a Lawyer | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/state-board-backs-bankers-trust-link.html | STATE BOARD BACKS BANKERS TRUST LINK | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/topsy-taylor-married-here-to-george-mcfadden.html | Topsy Taylor Married Here to George McFadden | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/aussie-woman-expert-offers-comparison-with-dogs-in-us.html | Aussie Woman Expert Offers Comparison With Dogs in U.S. | True | By Walter R. Fletcher | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/4-held-in-car-theft-at-kennedy-airport.html | 4 HELD IN CAR THEFT AT KENNEDY AIRPORT | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/farm-aides-to-switch-jobs.html | Farm Aides to Switch Jobs | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/primary-ballot-bars-voting-by-slates.html | Primary Ballot Bars Voting by Slates | True | By Clayton Knowles | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/affrifa-noted-as-soldier.html | Affrifa Noted as Soldier | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/capitol-expects-end-to-curb-on-chaplains.html | Capitol Expects End To Curb on Chaplains | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/prices-of-stocks-continue-to-drop-many-glamour-issues-look-pallid.html | PRICES OF STOCKS CONTINUE TO DROP; Many Glamour Issues Look Pallid as Gold Stocks Give Good Performance | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/bomb-threat-delays-jet.html | Bomb Threat Delays Jet | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/toll-of-missing-rises-in-mexican-mine-blast.html | Toll of Missing Rises In Mexican Mine Blast | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/rev-theodore-daniels.html | REV. THEODORE DANIELS | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/nigerian-federal-forces-open-offensive-deep-within-biafran.html | Nigerian Federal Forces Open Offensive Deep Within Biafran Territory | True | By R. W. Apple Jr. | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/state-fines-13-fire-insurers-for-bias.html | State Fines 13 Fire Insurers for Bias | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/smith-says-city-faces-rent-rise-in-public-housing-after-election.html | Smith Says City Faces Rent Rise In Public Housing After Election | True | By David K. Shipler | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/siegi-sessler.html | SIEGI SESSLER | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/lakers-turn-back-warriors-10388-tie-series-at-22.html | Lakers Turn Back Warriors, 103-88, Tie Series at 2-2 | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/letters-from-ray-filed.html | Letters From Ray Filed | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/nixon-takes-plane-to-home-in-florida.html | NIXON TAKES PLANE TO HOME IN FLORIDA | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/canadiens-top-rangers-31-goal-by-ferguson-breaks-deadlock.html | Canadiens Top Rangers, 3-1; GOAL BY FERGUSON BREAKS DEADLOCK | True | By Gerald Eskenazi | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/expos-dig-in-to-dig-out-snowcovered-stadium.html | Expos Dig In to Dig Out Snow-Covered Stadium | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/crackdown-in-prague.html | Crackdown in Prague | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/peking-congress-hints-coalition-with-army-role-listing-of-leaders.html | PEKING CONGRESS HINTS COALITION, WITH ARMY ROLE; Listing of Leaders at Parley Indicates 'Moderates' and 'Leftists' Will Govern | True | By Charles Mohr | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/childrens-books-move-in-to-realism.html | Children's Books Move In to Realism | True | By Harry Gilroy | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/market-in-tokyo-attains-new-high-london-stocks-rise-paris-index-at.html | MARKET IN TOKYO ATTAINS NEW HIGH; London Stocks Rise - Paris Index at Peak for Year | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/mischa-mischakoff-to-join-baltimore-as-concertmaster.html | Mischa Mischakoff to Join Baltimore as Concertmaster | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/gorton-in-ottawa.html | Gorton in Ottawa | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/webers-3572-paces-qualifiers-at-akron.html | WEBER'S 3,572 PACES QUALIFIERS AT AKRON | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/dispatch-of-the-times-london.html | Dispatch of The Times, London | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/guyana-to-rename-airport.html | Guyana to Rename Airport | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/tigers-have-work-cut-out-for-them.html | Tigers Have Work Cut Out for Them | True | By Leonard Koppett | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/an-eisenhower-trait.html | An Eisenhower Trait | True | EMERSON C. IVES | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/negro-president-approved-in-poll-67-in-gallup-survey-say-race.html | NEGRO PRESIDENT APPROVED IN POLL; 67% in Gallup Survey Say Race Wouldn't Matter | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/buchek-and-hutto-of-cards-traded-to-phils-for-white.html | Buchek and Hutto of Cards Traded to Phils for White | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/books-of-the-times-man-and-his-woes.html | Books of The Times; Man and His Woes | True | By Thomas Lask | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/church-synagogue-are-defaced-in-city.html | CHURCH, SYNAGOGUE ARE DEFACED IN CITY | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/interamerican-bank-elects.html | Inter-American Bank Elects | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/norman-soong-58-led-asia-magazine.html | NORMAN SOONG, 58, LED ASIA MAGAZINE | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/ralph-burger-of-a-p-dead-rose-from-clerk-to-president.html | Ralph Burger of A. & P. Dead; Rose From Clerk to President | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/bullets-coach-comes-smiling-through.html | Bullets' Coach Comes Smiling Through | True | By George Vecsey | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/bow-chemical-will-raise-prices-of-piping-products.html | Bow Chemical Will Raise Prices of Piping Products | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/wailing-wall-is-site-for-an-outdoor-seder.html | Wailing Wall Is Site For an Outdoor Seder | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/protest-testimony-is-ended-in-chicago.html | PROTEST TESTIMONY IS ENDED IN CHICAGO | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/observer-horse-opera-for-pentagon.html | Observer: Horse Opera for Pentagon | True | By Russell Baker | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/jordan-and-israel-clash.html | Jordan and Israel Clash | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/100000-marchers-in-peking-1969-the-globe-and-mail-toronto.html | 100,000 Marchers in Peking: 1969 The Globe and Mail, Toronto | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/clendenon-ends-brief-retirement-signs-to-play-with-expos-trade.html | CLENDENON ENDS BRIEF RETIREMENT; Signs to Play With Expos -- Trade Status Clearing | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/suburban-school-boards-find-state-aid-still-short-of-needs.html | Suburban School Boards Find State Aid Still Short of Needs | True | By Agis Salpukas | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/pincay-breaks-leg-in-spill-on-coast.html | PINCAY BREAKS LEG IN SPILL, ON COAST | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/dayan-cautions-nablus-but-is-refused-a-guarantee-of-order.html | Dayan Cautions Nablus, but Is Refused a Guarantee of Order | True | By James Feron | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/for-casual-look-brazilian-fashion.html | For Casual Look, Brazilian Fashion | True | By Enid Nemy | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/marylands-recruiting-ad-draws-rebukes-from-coaches-and-one-prospect.html | Maryland's Recruiting Ad Draws Rebukes From Coaches -- and One Prospect | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755610 | B00000494137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/retaliatory-capability.html | Retaliatory Capability | True | LEONARD C. MILLER | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/grupe-stops-rinaldi.html | Grupe Stops Rinaldi | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/morgan-guaranty-and-charter-lift-quarter-earnings-earnings-figures.html | Morgan Guaranty And Charter Lift Quarter Earnings; EARNINGS FIGURES ISSUED BY BANKS | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/edward-madam-johnson-scholar-nyu-professor-63-dies-wrote-on-18th.html | EDWARD M'ADAM, JOHNSON SCHOLAR; N.Y.U. Professor, 63, Dies — Wrote on 18th Century | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/tomorrow-the-moon.html | Tomorrow, the Moon | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/nuns-are-found-more-susceptible-to-some-cancers.html | Nuns Are Found More Susceptible to Some Cancers | True | By Jane E. Brody | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/tv-a-diluted-arsenic.html | TV: A Diluted 'Arsenic' | True | JACK GOULD. | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/soviet-sees-farce-in-peking-session-izvestia-derides-party-talks-as.html | SOVIET SEES FARCE IN PEKING SESSION; Izvestia Derides Party Talks as Non-Communist | True | By Bernard Gwertzman | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/big-four-aides-at-the-un-begin-talks-on-middle-east-today.html | Big Four Aides at the U.N. Begin Talks on Middle East Today | True | By Juan de Onis | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/6-masters-berths-at-stake-in-greensboro-open-160000-fixture-will.html | 6 Masters Berths at Stake in Greensboro Open; $160,000 FIXTURE WILL START TODAY | True | By Lincoln A. Werden | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/a-story-of-emotional-futility-laurence-kents-high-arrives-at-the.html | A Story of Emotional Futility: Laurence Kent's 'High' Arrives at the Rialto | True | By Vincent Canby | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/antisoviet-riot-of-czechs-brings-new-press-curbs-party-chiefs-under.html | ANTI-SOVIET RIOT OF CZECHS BRINGS NEW PRESS CURBS; Party Chiefs, Under Moscow Pressure, Also Criticize Smrkovsky, a Liberal | True | By Alvin Shuster | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/students-disrupt-california-town-200-arrested-youth-is-shot-in-palm.html | STUDENTS DISRUPT CALIFORNIA TOWN; 200 Arrested, Youth Is Shot in Palm Springs Outbreak | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/state-crime-post-filled.html | State Crime Post Filled | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/the-crowd-shouts-ole-for-perteguz.html | The Crowd Shouts 'Ole' for Pertegaz | True | By Judy Klemesrud | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/saigon-tells-of-terrorism.html | Saigon Tells of Terrorism | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/knicks-4game-sweep-ousts-bullets-115108-reed-tallies-43-controls.html | Knicks' 4-Game Sweep Ousts Bullets, 115-108.; REED TALLIES 43, CONTROLS BOARDS | True | By Thomas Rogers | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/opera-wozzeck-returns-to-the-met-smoother-performance-given-by-new.html | Opera: 'Wozzeck' Returns to the Met; Smoother Performance Given by New Cast | True | By Harold C. Schonberg | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/canadas-decision-on-nato-delayed-division-in-cabinet-prevents.html | CANADA'S DECISION ON NATO DELAYED; Division in Cabinet Prevents Trudeau Announcement | True | By Jay Walz | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/wood-field-and-stream-opening-of-trout-season-here-gives-fishermen.html | Wood, Field and Stream; Opening of Trout Season Here Gives Fisherman Chance to Try New Flies | True | By Nelson Bryant | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/article-4-no-title.html | Article 4 — No Title | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/bomb-plot-is-laid-to-21-panthers-black-extremists-accused-of.html | BOMB PLOT IS LAID TO 21 PANTHERS; Black Extremists Accused of Planning Explosions at Macy's and Elsewhere | True | By Morris Kaplan | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/university-costs.html | University Costs | True | RAYMOND W. KETTLER | 1997-04-25 | RE0000755610 | B00000494137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/article-7-no-title.html | Article 7 — No Title | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/four-ship-unions-open-pact-talks-contracts-affecting-68000-will.html | FOUR SHIP UNIONS OPEN PACT TALKS; Contracts, Affecting 68,000, Will Expire June 15 | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/french-reserves-drop.html | French Reserves Drop | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/esposito-registers-four-goals-as-bruins-crush-leafs-10-to-0.html | Esposito Registers Four Goals As Bruins Crush Leafs, 10 to 0 | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/sounds-of-shootout-in-detroit-police-play-a-tape-recording.html | Sounds of Shoot-Out in Detroit: Police Play a Tape Recording | True | By Anthony Ripley | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/for-a-big-show-in-france-calder-oughs-his-works.html | For a Big Show in France, Calder 'Oughs' His Works | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/rebuke-to-an-exhibitionist.html | Rebuke to an Exhibitionist | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/better-county-government.html | Better County Government | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/joseph-bucher-jr.html | JOSEPH BUCHER JR. | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/pittsburgh-is-made-a-see.html | Pittsburgh Is Made a See | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/barbara-kramer-oi-vvellesley-affianced-to-harvey-kurzweil.html | Barbara Kramer oi Wellesley... Affianced to Harvey Kurzwe/1 | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/mrs-james-f-smith.html | MRS. JAMES F. SMITH | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/27billion-in-ships-sought-by-the-navy.html | $2.7-BILLION IN SHIPS SOUGHT BY THE NAVY | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/theater-manager-is-shot-in-west-57th-street-holdup.html | Theater Manager Is Shot In West 57th Street Holdup | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/opposition-grows-to-nixon-program-for-the-job-corps.html | Opposition Grows To Nixon Program For the Job Corps | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/4th-police-shift-to-cost-20000-in-weekly-overtime.html | 4th Police Shift to Cost $20,000 in Weekly Overtime | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/columbia-eight-is-victor-in-florida-rollins-second.html | Columbia Eight Is Victor In Florida; Rollins Second | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/installment-credit-in-february-rose-to-4month-high-consumer-credit.html | Installment Credit In February Rose To 4-Month High; CONSUMER CREDIT ROSE IN FEBRUARY | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/perjury-indictment-of-pappas-niece-reported-in-nassau.html | Perjury Indictment Of Pappas Niece Reported in Nassau | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/ky-reviews-vietnam-issues-at-luncheon-given-by-agnew.html | Ky Reviews Vietnam Issues At Luncheon Given by Agnew | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/schutz-caught-in-elevator.html | Schutz Caught in Elevator | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/cbs-hires-hawks-hull.html | C.B.S. Hires Hawks' Hull | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/6-sales-tax.html | 6% Sales Tax? | True | JOHN RYMAN | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/a-fulltime-politician-david-ross-obey.html | A Full-Time Politician; David Ross Obey | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/airman-nugent-back-in-texas-after-vietnam-duty.html | Airman Nugent Back in Texas After Vietnam Duty | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/democrat-captures-lairds-house-seat-by-narrow-margin-democrat.html | Democrat Captures Laird's House Seat By Narrow Margin; Democrat Captures Laird's House Seat | True | By Donald Janson | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/schenley-maps-a-17brand-drive.html | Schenley Maps a 17-Brand Drive | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/excerpts-from-prayers-and-eulogies.html | Excerpts From Prayers and Eulogies | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/schippers-to-lead-the-cincinnatians-beginning-in-1970.html | Schippers to Lead The Cincinnatians Beginning in 1970 | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/turbulent-days-in-pakistan-east-pakistani-pressure-vital-factor-in.html | Turbulent Days in Pakistan; East Pakistani Pressure Vital Factor in Ayub's Resignation | True | By Joseph Lelyveld | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/industrial-center-gets-first-tenant.html | INDUSTRIAL CENTER GETS FIRST TENANT | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/51-are-killed-in-crash-of-a-polish-airliner.html | 51 Are Killed in Crash Of a Polish Airliner | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/blues-triumph-over-flyers-52-st-louis-takes-opener-of-west-division.html | BLUES TRIUMPH OVER FLYERS, 5-2; St. Louis Takes Opener of West Division Playoffs | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/us-judge-sets-a-date-for-trial-of-roy-cohn.html | U.S. Judge Sets a Date For Trial of Roy Cohn | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/auto-sales-down-at-end-of-march-drop-in-months-final-third-pulls.html | AUTO SALES DOWN AT END OF MARCH; Drop in Month's Final Third Pulls 31-Day Total Below That of a Year Before | True | By Jerry M. Flint | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/heartland-defeats-clems-clenis-fairy-gold-by-length-and-half-in-aqueduct.html | Heartland Defeats Clems Fairy Gold by Length and Half in Aqueduct Dash; CHOICE PAYS $6.20, WITH ROTZ RIDING | True | By Joe Nichols | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/harlem-principal-suspended-for-opening-school.html | Harlem Principal Suspended for Opening School | True | By Leonard Buder | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/yorty-facing-runoff-with-negro-charges-racism.html | Yorty, Facing Runoff With Negro, Charges Racism | True | By Steven V. Roberts | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/100000-allotted-to-tv-experiments.html | $100,000 ALLOTTED TO TV EXPERIMENTS | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/wilson-tells-of-pledges.html | Wilson Tells of Pledges | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/metroliner-run-is-made-nonstop-2-12hour-service-seeking-to-lure-air.html | METROLINER RUN IS MADE NONSTOP; 2 1/2-Hour Service Seeking to Lure Air Traveler | True | By Robert Lindsey | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/robot-multiplies-mans-strength-robot-with-mechanicalhydraulic.html | Robot Multiplies Man's Strength; Robot With Mechanical-Hydraulic 'Muscles' Multiplies Its Driver's Strength | True | By William K. Stevens | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/new-presidents-are-appointed-by-boards-of-five-corporations.html | New Presidents Are Appointed By Boards of Five Corporations | True | By Clare M. Reckert | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/oil-economist-brands-industry-a-governmentcreated-cartel-us-oil.html | Oil Economist Brands Industry 'A Government-Created Cartel'; U.S. OIL INDUSTRY CALLED A 'CARTEL' | True | By Christopher Lydon | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/solemn-abilene-throng-pays-last-honor-to-its-famous-son-eisenhower.html | Solemn Abilene Throng Pays Last Honor to Its Famous Son; Eisenhower Buried Near His Boyhood Home | True | By E. W. Kenworthy | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/dr-king-anniversary.html | Dr. King Anniversary | True | HENRY W. EHRMANN | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/chess-washington-square-loses-imaginative-offbeat-player.html | Chess: Washington Square Loses Imaginative Offbeat Player | True | By Al Horowitz | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/kheel-urges-gain-in-students-role.html | KHEEL URGES GAIN IN STUDENTS ROLE | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/two-old-favorites.html | Two Old Favorites | True | By Jean Hewitt | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/stockprice-dip-on-amex-deepens-desultory-opening-activity.html | STOCK-PRICE DIP ON AMEX DEEPENS; Desultory Opening Activity Intensifies During Day | True | By Douglas W. Cray | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/in-the-nation-what-sense-in-censorship.html | In The Nation: What Sense in Censorship? | True | By Tom Wicker | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/manhattan-retailing-vibrant-despite-loss-of-stems-major-chains-add.html | Manhattan Retailing Vibrant Despite Loss of Stem's; Major Chains Add Branches in the City | True | By Isadore Barmash | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/odd-induction-garb.html | Odd Induction Garb | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/abbatiello-adds-to-driving-lead-registers-four-victories-at.html | ABBATIELLO ADDS TO DRIVING LEAD; Registers Four Victories at Westbury for Total of 100 | True | By Louis Effrat | 1997-04-25 | RE0000755610 | B00000494137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/dr-john-dworetzky-46-a-psychiatrist-in-queens.html | Dr. John Dworetzky, 46, A Psychiatrist in Queens | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/poplis-is-indicted-in-death-of-girl-3.html | POPLIS IS INDICTED IN DEATH OF GIRL, 3 | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/p-ballantine-names-aides.html | P. Ballantine Names Aides | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/personal-finance-individual-balance-sheet-can-show-an-accurate.html | Personal Finance; Individual Balance Sheet Can Show An Accurate Estimate of Net Worth | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/lebanon-deplores-break-with-iran.html | LEBANON DEPLORES BREAK WITH IRAN | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/stores-posted-higher-sales-for-march-sales-up-for-7-big.html | Stores Posted Higher Sales for March; MARCH SALES UP FOR 7 BIG STORES | True | By Leonard Sloane | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/popes-appeal-to-defectors-says-they-crucify-church-relates-current.html | Pope's Appeal to Defectors Says They 'Crucify' Church; Relates Current Ordeal to That of Jesus and Contrasts It to the Optimism That Followed Vatican Council | True | By Robert C. Doty | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/patricia-wise-sings-city-opera-coq-dor.html | PATRICIA WISE SINGS CITY OPERA 'COQ D'OR' | True | ROBERT T. JONES | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/explosion-of-2-containers-damages-incinerator-here.html | Explosion of 2 Containers Damages Incinerator Here | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/reichhold-to-build-plant.html | Reichhold to Build Plant | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/model-cities-struggle-black-jobless-vs-unions-black-militants.html | Model Cities Struggle: Black Jobless vs. Unions; Black Militants Assail Unions Over Jobs in Model Cities Plan | True | By John Herbers | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/edwards-leaves-job.html | Edwards Leaves Job | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/chamber-opposes-levy-on-wealthy.html | CHAMBER OPPOSES LEVY ON WEALTHY | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/survey-shows-gop-is-dying-in-city.html | Survey Shows G.O.P. Is Dying in City | True | By Richard Reeves | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/4-stars-for-parisians-guide-to-paris.html | 4 Stars for 'Parisian's Guide to Paris' | True | By Craig Claiborne | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/12-of-children-found-disturbed-study-in-manhattan-calls-34-of.html | 12% OF CHILDREN FOUND DISTURBED; Study in Manhattan Calls 34% of Others 'Impaired' | True | By John Leo | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/platinum-drops-in-futures-deals-new-lifeofcontract-lows-set-silver.html | PLATINUM DROPS IN FUTURES DEALS; New Life-of-Contract Lows Set -- Silver Makes Gain | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/gi-convicted-for-absence.html | G.I. Convicted for Absence | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/us-forces-in-korea.html | U.S. Forces in Korea | True | CHARLES P. DATTOLA | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/united-corp-reports-advance-of-net-asset-value-for-year.html | United Corp. Reports Advance Of Net Asset Value for Year | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/public-schools-show-rise-of-million-pupils.html | Public Schools Show Rise of Million Pupils | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/max-hirsch-88-who-trained-3-kentucky-derby-winners-dies-hc.html | Max Hirsch, 88, Who Trained 3 Kentucky Derby Winners, Dies; He Developed Bold Venture (1939), Assault (1946) and Middleground (1950) | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/nixon-proposals-to-soviet-put-off-us-envoy-assumes-post-without-new.html | NIXON PROPOSALS TO SOVIET PUT OFF; U.S. Envoy Assumes Post Without New Suggestions | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/hadl-chargers-agree-to-terms-quarterback-suddenly-signs-after-long.html | HADL, CHARGERS AGREE TO TERMS; Quarterback Suddenly Signs After Long Negotiations | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/laws-are-upheld-on-blockbusting-jersey-court-rules-towns-can-enact.html | LAWS ARE UPHELD ON BLOCKBUSTING; Jersey Court Rules Towns Can Enact Own Rules | True | By Ronald Sullivan | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/miss-rubins-mount-third-at-delaware.html | MISS RUBIN'S MOUNT THIRD AT DELAWARE | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/brazilian-light-director.html | Brazilian Light Director | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/hercules-inc-to-expand.html | Hercules, Inc., to Expand | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/rca-names-executive.html | R.C.A. Names Executive | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/peking-congress-arises-from-years-of-deep-conflict-in-regime.html | Peking Congress Arises From Years of Deep Conflict in Regime | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/two-boys-drown-in-queens.html | Two Boys Drown In Queens | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/an-air-link-with-south-africa-urged.html | An Air Link With South Africa Urged | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/graham-says-eisenhower-held-faith-in-an-afterlife.html | Graham Says Eisenhower Held Faith in an Afterlife | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/89-fans-say-farewell-as-mavericks-top-nets.html | 89 Fans Say Farewell As Mavericks Top Nets | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/hickel-says-that-pollution-of-potomac-is-a-disgrace.html | Hickel Says That Pollution Of Potomac Is a Disgrace | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/4-children-die-in-car-fire.html | 4 Children Die in Car Fire | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/offduty-patrolman-is-shot-resisting-holdup-in-his-cab.html | Off-Duty Patrolman Is Shot Resisting Holdup in His Cab | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/dockworkers-settle-in-2-cities-ending-the-maritime-strike.html | Dockworkers Settle in 2 Cities, Ending the Maritime Strike | True | By George Horne | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/qamar-black-music-spans-2-continents.html | QAMAR BLACK MUSIC SPANS 2 CONTINENTS | True | JOHN S. WILSON. | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/golden-or-takes-dash-at-pimlico-beats-miss-switch-by-nose-and.html | GOLDEN OR TAKES DASH AT PIMLICO; Beats Miss Switch by Nose and Returns $6.20 | True | Special to The New York Times | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/fort-hood-denies-persecuting-editor.html | FORT HOOD DENIES PERSECUTING EDITOR | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/sitin-ends-as-vacation-starts-at-queens-college-school-president.html | Sit-In Ends as Vacation Starts at Queens College; School President Meets With Students but Declines to Drop Arrest Charges | True | By C. Gerald Fraser | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/defense-budget-cuts-lairds-move-seen-as-fiscal-gamble-that-fighting.html | Defense Budget Cuts; Laird's Move Seen as Fiscal Gamble That Fighting in Vietnam Will Decline | True | By William Beecher | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/executive-study-aided-by-grants-british-schools-get-600000-from.html | EXECUTIVE STUDY AIDED BY GRANTS; British Schools Get $600,000 From Ford Foundation | True | By Brendan Jones | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-03 | 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/henry-j-buchman.html | HENRY J. BUCHMAN | True | | 1997-04-25 | RE0000755610 | B00000494137 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/us-clears-sale-of-clotting-drug-for-hemophiliacs.html | U.S. Clears Sale Of Clotting Drug For Hemophiliacs | True | By Jane E. Brody | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/jersey-bus-strike-ended-as-workers-accept-contract.html | Jersey Bus Strike Ended As Workers Accept Contract | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/expenses-are-cut-by-penn-central-pennsy-reports-cut-in-expenses.html | Expenses Are Cut By Penn Central; PENNSY REPORTS CUT IN EXPENSES | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/police-oust-youths-from-canyon-area-near-palm-springs.html | Police Oust Youths From Canyon Area Near Palm Springs | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/joseph-l-cauthorn-of-scripps-chmn8z.html | JOSEPH L. CAUTHORN [ o£ SCRIPPS CHmN,.8Z[ | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/ashe-mrs-court-advance-to-san-juan-semifinals.html | Ashe, Mrs. Court Advance To San Juan Semi-Finals | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/early-counterattack-hits-twa.html | Early Counterattack Hits T.W.A. | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/a-diplomat-with-many-talents-armand-max-jean-berard.html | A Diplomat With Many Talents; Armand Max Jean Berard | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/secret-parleys-on-peace-begun-laird-discloses-he-notes-sign-of.html | SECRET PARLEYS ON PEACE BEGUN, LAIRD DISCLOSES; He Notes 'Sign of Progress' but Maintains He Doesn't Want 'False Hopes' | True | By William Beecher | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/us-postpones-comment.html | U.S. Postpones Comment | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/mercantile-stores-co-raises-earnings-and-sales-to-records.html | Mercantile Stores Co. Raises Earnings and Sales to Records | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/judicial-unit-gets-child-slaying-case.html | JUDICIAL UNIT GETS CHILD SLAYING CASE | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/arabs-denied-bail-in-zurich.html | Arabs Denied Bail in Zurich | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/lagos-reports-capture-of-key-town-in-biafra.html | Lagos Reports Capture Of Key Town in Biafra | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/marvih-kahh-54-pialqo-iblstrijgtor-ascap-member-who-wrote-for.html | MARVIH KAHH, 54,' PIAlqO INSTRUJGTOR; ASCAP Member Who Wrote for Copacabana Is Degd | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/amex-prices-dip-in-light-trading-declines-top-advances-in-quietest.html | AMEX PRICES DIP IN LIGHT TRADING; Declines Top Advances in Quietest Day in Weeks | True | By Douglas W. Cray | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/twu-to-protest-monday-over-contract-at-pan-am.html | T.W.U. to Protest Monday Over Contract at Pan Am | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/ta-wee-780-wins-by-3-lengths-and-sets-prioress-mark-frances-flower.html | Ta Wee, $7.80, Wins by 3 Lengths and Sets Prioress Mark; FRANCES FLOWER SECOND IN SPRINT | True | By Joe Nichols | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/sirhan-brother-enters-plea.html | Sirhan Brother Enters Plea | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/truman-saluted-in-visit-to-key-west-white-house.html | Truman Saluted in Visit to Key West 'White House' | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/boston-captures-7to0-decision-bucyk-scores-two-goals-as-cheevers.html | BOSTON CAPTURES 7-TO-0 DECISION; Bucyk Scores Two Goals as Cheevers Registers 2d Straight Shutout | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/olin-corp-rescinds-portion-of-new-price-increase.html | Olin Corp. Rescinds Portion Of New Price Increase | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/gregorys-appeal-denied.html | Gregory's Appeal Denied | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/wakeman-gambles-on-surgery-but-dies.html | WAKEMAN GAMBLES ON SURGERY BUT DIES | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/bridge-defenders-in-knockout-play-eliminated-in-tourney-here.html | Bridge: Defenders in Knockout Play Eliminated in Tourney Here | True | By Alan Truscott | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/mao-appears-fit-as-peking-shows-tv-films-of-talks.html | Mao Appears Fit As Peking Shows TV Films of Talks | True | 1969 The Globe and Mall, Toronto | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/disarmament-diversion.html | Disarmament Diversion | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/march-sales-up-at-stores-chains-four-concerns-list-records-for.html | MARCH SALES UP AT STORES CHAINS; Four Concerns List Records for 4-Week Period | True | By Clare M. Reckert | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/dr-joseph-p-wolin.html | DR. JOSEPH P. WOLIN | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/confident-knicks-wait-for-next-victim-donovan-hails-team-effort-in.html | Confident Knicks Wait for Next 'Victim'; Donovan Hails Team Effort in 4-Game Sweep of Bullets | True | By Thomas Rogers | 1997-04-25 | RE0000755612 | B00000494143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/defection-is-belittled.html | Defection Is Belittled | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/soviet-explains-seabed-proposal-denies-its-demilitarization.html | SOVIET EXPLAINS SEABED PROPOSAL; Denies Its Demilitarization Proposal Is Too Broad | True | By Thomas J. Hamilton | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/julius-yojrm-college-teacher-lecturer-in-sociology-at-brooklyn.html | JULIUS YOJRM, COLLEGE TEACHER; Lecturer in Sociology at Brooklyn Dies at 64 | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/school-lunch-cut-is-weighed-by-city-in-face-of-budget-gap.html | School Lunch Cut Is Weighed By City in Face of Budget Gap | True | By Richard Phalon | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/negro-ensemble-will-offer-workshop-festival-in-may.html | Negro Ensemble Will Offer Workshop Festival in May | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/paris-report-on-talks.html | Paris Report on Talks | True | By Henry Tanner | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/wood-field-and-stream-proposed-florida-jetport-considered-a-new.html | Wood, Field and Stream; Proposed Florida Jetport Considered a New Danger to Everglades Park | True | By Nelson Bryant | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/bankers-say-latest-action-by-reserve-could-spur-another-primerate.html | Bankers Say Latest Action by Reserve Could Spur Another Prime-Rate Rise; Substantial Moderation in Granting of New Loans Is Also Predicted | True | By H. Erich Heinemann | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/judge-in-detroit-answers-critics-defends-freeing-suspects-in.html | JUDGE IN DETROIT ANSWERS CRITICS; Defends Freeing Suspects in Slaying of Policeman | True | By Jerry M. Flint | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/communist-proposal-for-an-alleuropean-parley-poses-awkward.html | Communist Proposal for An All-European Parley Poses Awkward Questions for the Atlantic Alliance | True | By Drew Middleton | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/spiro-who-gets-may-date.html | Spiro Who? Gets May Date | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/oas-group-to-hear-nixon.html | O.A.S. Group to Hear Nixon | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/nancy-burum-planning-marriage.html | Nancy Burum Planning Marriage | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/boris-stechkin-77-soviet-jet-pioneer.html | BORIS STECHKIN, 77, SOVIET JET PIONEER | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/abundance-of-snow-extends-ski-season-in-state-to-april-13.html | Abundance of Snow Extends Ski Season In State to April 13 | True | By Michael Strauss | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/food-franchising-whirls-in-a-star-galaxy-joe-namath-receives.html | Food Franchising Whirls in a Star Galaxy; Joe Namath Receives $1,788,500 for His Participation | True | By James J. Nagle | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/finch-appoints-a-rigid-enforcer-of-welfare-rules-former-head-of.html | Finch Appoints a Rigid Enforcer of Welfare Rules; Former Head of Program in New Hampshire Is Named to Policy-Shaping Post | True | By Roy Reed | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/budget-bureau-cuts-hickel-bid-for-pollution-funds.html | Budget Bureau Cuts Hickel Bid for Pollution Funds | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/american-academy-of-arts-honors-3-foreign-authors.html | American Academy of Arts Honors 3 Foreign Authors | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/gunfire-traded-at-jordan.html | Gunfire Traded at Jordan | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/union-leaders-ask-tax-reform-to-prevent-middleclass-revolt.html | Union Leaders Ask Tax Reform To Prevent Middle-Class Revolt | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/filipino-wins-ring-title.html | Filipino Wins Ring Title | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/nixon-nominates-four-as-envoys-will-meet-advisers-today-on-domestic.html | NIXON NOMINATES FOUR AS ENVOYS; Will Meet Advisers Today on Domestic Problems | True | By Walter Rugaber | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/seaway-unit-sees-its-best-year-yet-some-shippers-voice-doubt-as.html | SEAWAY UNIT SEES ITS BEST YEAR YET; Some Shippers Voice Doubt as Welland Canal Opens | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/leafs-kennedy-suspended-indefinitely-wing-is-accused-of-striking-of.html | Leafs' Kennedy Suspended Indefinitely; Wing Is Accused of Striking Official in Game at Boston | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/court-reinstates-ousted-policeman.html | Court Reinstates Ousted Policeman | True | By Robert E. Tomasson | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/dubcek-cautions-riots-may-bring-new-soviet-move-he-warns-thc.html | DUBCEK CAUTIONS RIOTS MAY BRING NEW SOVIET MOVE; He Warns the Czechoslovaks of 'Tragic Consequences' From Further Incidents | True | By Alvin Shuster | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/defense-system-probe.html | Defense System Probe | True | SAMUEL L. KUHN | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/new-rap-brown-hearing.html | New Rap Brown Hearing | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/east-germans-critical.html | East Germans Critical | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/psychiatrist-concedes-sirhan-has-substantial-mental-illness.html | Psychiatrist Concedes Sirhan Has 'Substantial Mental Illness' | True | By Douglas Robinson | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/campus-in-newark-closed-by-boycott.html | CAMPUS IN NEWARK CLOSED BY BOYCOTT | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/a-political-football.html | A Political Football | True | ESTELLE H. FLANAGAN | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/clergymen-warn-on-welfare-cuts-interfaith-group-here-says-it-may.html | CLERGYMEN WARN ON WELFARE CUTS; Interfaith Group Here Says It May Support Violence | True | By Bill Kovach | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/flight-planned-wednesday-for-the-british-concorde.html | Flight Planned Wednesday For the British Concorde | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/fcc-rule-said-to-foster-tv-timidity.html | F.C.C. Rule Said to Foster TV Timidity | True | By Fred P. Graham | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/houston-gas-raises-12month-earnings.html | HOUSTON GAS RAISES 12-MONTH EARNINGS | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/books-of-the-times-mining-black-granite.html | Books Of The Times; Mining Black Granite | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/dr-ernest-brennecke-is-dead-professor-of-english-at-columbia.html | Dr. Ernest Brennecke Is Dead; Professor of English at Columbia | True | Special to Ths lew York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/moscow-says-mao-seeks-to-rule-worlds-reds-russians-ask-support-of.html | Moscow Says Mao Seeks to Rule World's Reds; Russians Ask Support of the Parties in Struggle on a 'Second Front' | True | By Bernard Gwertzman | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/welfare-aid-loss-put-at-215million-but-ginsberg-says-city-will-save.html | WELFARE AID LOSS PUT AT 215-MILLION; But Ginsberg Says City Will Save on Matching Funds -- Big Families Hard Hit | True | By Francis X. Clines | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/award-winner-pleads-guilty.html | Award Winner Pleads Guilty | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/reductions-in-rent-are-lagging-here-rent-reductions-are-lagging.html | Reductions in Rent Are Lagging Here; RENT REDUCTIONS ARE LAGGING HERE | True | By David K. Shipler | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/tear-gas-used-in-flint.html | Tear Gas Used in Flint | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/premier-of-yemen-picks-new-cabinet-his-eighth.html | Premier of Yemen Picks New Cabinet, His Eighth | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/oils-in-margarine.html | Oils in Margarine | True | SIERT F. RIEPMA | 1997-04-25 | RE0000755612 | B00000494143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/canada-to-reduce-her-nato-forces-stay-in-alliance-trudeau-discloses.html | CANADA TO REDUCE HER NATO FORCES STAY IN ALLIANCE; Trudeau Discloses Plan -- 'Phased' Cut Will Start at the End of the Year | True | By Jay Walz | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/8-house-negroes-write-president-concern-expressed-about-attacks-on.html | 8 HOUSE NEGROES WRITE PRESIDENT; 'Concern' Expressed About Attacks on Commission | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/rain-postpones-tennis.html | Rain Postpones Tennis | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/henry-quits-pilots.html | Henry Quits Pilots | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/mrs-piroumoff-dies-day-after-husband.html | MRS. PIROUMOFF DIES DAY AFTER HUSBAND | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/mets-crush-cardinals-5-to-0-and-break-camp-optimistically.html | Mets Crush Cardinals, 5 to 0, And Break Camp Optimistically | True | By Leonard Koppett | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/didier-of-braves-to-catch-opener-rookie-wins-assignment-for-game.html | DIDIER OF BRAVES TO CATCH OPENER; Rookie Wins Assignment for Game With Giants Monday | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/federal-reserve-orders-rise-to-6-in-discount-rate-reserves-required.html | FEDERAL RESERVE ORDERS RISE TO 6% IN DISCOUNT RATE; Reserves Required of Banks Will Also Be Increased in a Tight-Money Step | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/soviet-leaders-said-to-be-launching-effort-to-mollify-european-reds.html | Soviet Leaders Said to Be Launching Effort to Mollify European Reds and Reduce East-West Tensions | True | By David Binder | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/57-in-house-urge-widening-of-labor-act-to-farm-jobs.html | 57 in House Urge Widening Of Labor Act to Farm Jobs | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/zoologist-back-from-vietnam-notes-defoliants-value-and-toll.html | Zoologist, Back From Vietnam, Notes Defoliants' Value and Toll | True | By Walter Sullivan | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/3-officers-to-assist-yahya-on-pakistani-martial-law.html | 3 Officers to Assist Yahya on Pakistani Martial Law | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/jones-morey-and-littler-share-lead-with-66s-four-deadlocked-one.html | Jones, Morey and Littler Share Lead With 66's; FOUR DEADLOCKED, ONE STROKE BACK | True | By Lincoln A. Werden | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/cards-sell-belinsky.html | Cards Sell Belinsky | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/c-v-whitney-horse-dead.html | C. V. Whitney Horse Dead | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/edith-reilly-hough-a-teacher-engaged-to-edward-l-overtree.html | Edith Reilly Hough, a Teacher, Engaged to Edward L. Overtree | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/state-aids-city-project.html | State Aids City Project | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/rubella-vaccine-may-be-licensed-prescription-use-probable-in-us.html | RUBELLA VACCINE MAY BE LICENSED; Prescription Use Probable in U.S. Within 2 Months | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/fraudulent-bankruptcy-laid-to-a-chigi-prince-in-rome.html | Fraudulent Bankruptcy Laid To a Chigi Prince in Rome | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/again-too-much-too-late.html | Again, Too Much, Too Late | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/antizionist-given-right-to-stay-in-us.html | ANTI-ZIONIST GIVEN RIGHT TO STAY IN U.S. | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/sutton-proposes-an-alternate-to-lower-manhattan-roadway.html | Sutton Proposes an Alternate To Lower Manhattan Roadway | True | By Sidney E. Zion | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/air-routes-awarded.html | Air Routes Awarded | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/buses-that-bring-together-two-separate-and-unequal-worlds.html | Buses That Bring Together Two Separate and Unequal Worlds | True | By Lisa Hammel | 1997-04-25 | RE0000755612 | B00000494143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/yankees-lose-finale-in-florida-40-as-3-orioles-pitch-onehitter.html | Yankees Lose Finale in Florida, 4-0, as 3 Orioles Pitch One-Hitter; BLAIR AND MOTTON CLOUT HOME RUNS | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/music-boulez-leads-off-with-purcell-philharmonics-strings-used-in.html | Music: Boulez Leads Off With Purcell; Philharmonic's Strings Used in 1680 Work | True | By Harold C. Schonberg | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/2-americans-among-53-killed-in-crash-of-polish-plane.html | 2 Americans Among 53 Killed in Crash of Polish Plane | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/pope-says-church-dissent-is-practically-schismatic-pope-says.html | Pope Says Church Dissent Is 'Practically Schismatic'; POPE SAYS DISSENT IS NEARING SCHISM | True | By Robert C. Doty | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/5th-heart-is-transplanted-at-the-new-york-hospital.html | 5th Heart Is Transplanted At the New York Hospital | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/credit-markets-seesaw-in-rates-expected-following-reserves-moves.html | Credit Markets: Seesaw in Rates Expected Following Reserve's Moves | True | By John H. Allan | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/fund-with-birch-society-ties-helped-otepka-in-state-department-job.html | Fund With Birch Society Ties Helped Otepka in State Department Job Fight by Paying Legal Costs | True | By Neil Sheehan | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/earnings-raised-by-hanover-bank-increase-is-put-at-22-for-quarter.html | EARNINGS RAISED BY HANOVER BANK; Increase Is Put at 22% for Quarter Over 1968 | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/upstairs-team-finds-targets-in-nixon-and-agnew.html | Upstairs Team Finds Targets in Nixon and Agnew | True | HARRY GILROY. | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/obey-takes-house-seat-formerly-held-by-laird.html | Obey Takes House Seat Formerly Held by Laird | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/clash-16-miles-from-capital.html | Clash 16 Miles from Capital | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/kings-win-54-in-overtime.html | Kings Win, 5-4, in Overtime | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/los-angeles-times-backs-negro-challenging-yorty.html | Los Angeles Times Backs Negro Challenging Yorty | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/starger-succeeds-goldberg-at-abc.html | STARGER SUCCEEDS GOLDBERG AT A.B.C. | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/soviet-warships-in-atlantic-head-back-toward-europe.html | Soviet Warships in Atlantic Head Back Toward Europe | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/crime-task-force-for-city-weighed-special-us-unit-would-also-cover.html | CRIME TASK FORCE FOR CITY WEIGHED; Special U.S. Unit Would Also Cover Westchester | True | By Michael T. Kaufman | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/markets-closed.html | Markets Closed | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/haack-predicts-trading-changes-big-board-chief-asserts-sec-has.html | HAACK PREDICTS TRADING CHANGES; Big Board Chief Asserts S.E.C. Has Major Role | True | By H. J. Maidenberg | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/stock-exchange-suspends-piper-additional-share-issuance-causes-big.html | STOCK EXCHANGE SUSPENDS PIPER; Additional Share Issuance Causes Big Board Action | True | By John J. Abele | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/advertising-p-gs-big-wave.html | Advertising P. & G.'s Big Wave | True | By Philip H. Dougherty | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/gop-senators-assail-plan.html | G.O.P. Senators Assail Plan | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/josephson-talent-agency-growing-into-an-empire.html | Josephson Talent Agency Growing Into an Empire | True | By Henry Raymont | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/screen-a-vivid-goodbye-columbus.html | Screen: A Vivid 'Goodbye, Columbus' | True | By Vincent Canby | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/racial-conciliator-backed-by-senate.html | RACIAL CONCILIATOR BACKED BY SENATE | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/foreign-war-games-opposed.html | Foreign War Games Opposed | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/big-4-aides-open-talks-on-mideast-progress-is-reported-after-4hour.html | BIG 4 AIDES OPEN TALKS ON MIDEAST; Progress Is Reported After 4-Hour Session Here | True | By Juan de Onis | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/world-sugar-dips-in-active-trading-futures-decline-on-a-report-of.html | WORLD SUGAR DIPS IN ACTIVE TRADING; Futures Decline on a Report of Cheap London Sale | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/girl-jockey-is-2d-in-debut-on-coast-robyn-smith-passes-master-at.html | GIRL JOCKEY IS 2D IN DEBUT ON COAST; Robyn Smith Passes Master at Golden Gate Fields | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/ethiopian-students-detained.html | Ethiopian Students Detained | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/20-negro-schools-closed-by-strike-in-new-orleans.html | 20 Negro Schools Closed By Strike in New Orleans | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/for-appointive-board.html | For Appointive Board | True | ALFRED A. CLARKE | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/saigon-editor-sentenced.html | Saigon Editor Sentenced | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/market-place-ap-potential-stirs-interest.html | Market Place A&P. Potential Stirs Interest | True | By Robert Metz | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/pentagon-says-religious-terms-can-be-used-in-army-lectures.html | Pentagon Says Religious Terms Can Be Used in Army Lectures | True | By Edward C. Burks | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/asians-at-parley-look-to-tokyo-aid-stress-help-at-southeasts.html | ASIANS AT PARLEY LOOK TO TOKYO AID; Stress Help at Southeast's Ministerial Conference | True | By Philip Shabecoff | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/sheraton-starts-building-beachfront-hotel-in-rio.html | Sheraton Starts Building Beachfront Hotel in Rio | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/nation-to-mark-day-for-dr-king-for-dr-king-rites-to-emphasize-equality-and.html | NATION TO MARK DAY FOR DR. KING; Rites to Emphasize Equality and Drive on Poverty | True | By Murray Schumach | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/carl-e-l-indstrom-is-dead-at-73-editor-teacher-and-press-critic.html | Carl E. L indstrom Is Dead at 73; Editor, Teacher and Press Critic | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/the-issue-press-freedom.html | The Issue: Press Freedom | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/astros-get-2-hurlers-in-clendenon-deal.html | Astros Get 2 Hurlers in Clendenon Deal | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/stock-prices-dip-volume-expands-dow-gives-up-362-points-103-million.html | STOCK PRICES DIP; VOLUME EXPANDS; Dow Gives Up 3.62 Points -- 10.3 Million Shares Traded as One Block Sets Peak | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/government-is-seeking-to-deport-grandniece-of-susan-b-anthony.html | Government Is Seeking to Deport Grandniece of Susan B. Anthony | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/wheat-war-escalating-clash-between-high-prices-set-by-pact-and.html | Wheat War Escalating Clash Between High Prices, Set by Pact, And Oversupply Reaches Crucial Stage | True | By Brendan Jones | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/preferential-treatment.html | Preferential Treatment | True | MARK J. GREEN | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/london-stock-market-extends-gains-in-light-trading-goldmining.html | London Stock Market Extends Gains in Light Trading; Gold-Mining Shares Rise; BOURSE INDEX HITS ANOTHER '69 HIGH | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/john-nevman-to-wed-miss-anne-stoddard.html | John Nevman to Wed Miss Anne Stoddard | True | pecla! to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/the-big-four-meet.html | The Big Four Meet | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/computers-to-help-passengers-get-metroliner-tickets-faster.html | Computers to Help Passengers Get Metroliner Tickets Faster | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/canadian-soprano-in-city-opera-debut.html | CANADIAN SOPRANO IN CITY OPERA DEBUT | True | ALLEN HUGHES. | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/farm-reporter-retires.html | Farm Reporter Retires | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/pappas-niece-is-indicted-for-perjury.html | Pappas Niece Is Indicted for Perjury | True | By Roy R. Silver | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/nephew-of-johnson-is-seized-in-theft-of-liquor-in-princeton.html | Nephew of Johnson Is Seized In Theft of Liquor in Princeton | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/congress-is-restive-over-its-inaction-as-easter-recess-starts.html | Congress Is Restive Over Its Inaction as Easter Recess Starts | True | By John W. Finney | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/nevada-legislature-asks-atest-talks.html | NEVADA LEGISLATURE ASKS A-TEST TALKS | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/carterfone-antitrust-suit-is-settled-after-8-years.html | Carterfone Antitrust Suit Is Settled After 8 Years | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/suspect-is-accused-of-fraud-on-parents-of-slain-soldiers.html | Suspect Is Accused Of Fraud on Parents Of Slain Soldiers | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/portland-five-names-smith.html | Portland Five Names Smith | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/rogers-sees-nasser-aide.html | Rogers Sees Nasser Aide | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/humphrey-sees-risk-of-stimulating-arms-race.html | Humphrey Sees Risk of Stimulating Arms Race | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/new-orders-rose-during-february-level-in-period-increased-by-twice.html | NEW ORDERS ROSE DURING FEBRUARY; Level in Period Increased by Twice Average Gain for Preceding 12 Months | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/battista-selects-slate-in-primary-beary-and-fischer-get-top-places.html | BATTISTA SELECTS SLATE IN PRIMARY; Beary and Fischer Get Top Places on G.O.P. Ticket | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/john-t-monzani-49-kuhn-loeb-partner.html | JOHN T. MONZANI, 49, KUHN, LOEB PARTNER | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/aclu-warns-student-rebels-their-violence-is-selfdefeating-aclu.html | A.C.L.U. Warns Student Rebels Their Violence Is Self-Defeating; A.C.L.U. CAUTIONS STUDENT REBELS | True | By Richard J. H. Johnston | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/dance-magazine-awards.html | Dance Magazine Awards | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/city-gets-290000-for-crime-study.html | City Gets $290,000 for Crime Study | True | By David Burnham | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/fortunio-bonanova-a-character-actor.html | FORTUNIO BONANOVA, A CHARACTER ACTOR | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/vietnam-air-crash-kills-23.html | Vietnam Air Crash Kills 23 | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/ford-testing-a-credit-card-for-car-parts-and-repairs.html | Ford Testing a Credit Card For Car Parts and Repairs | True | Special to Th N,w York TaTt | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/news-of-realty-joint-enterprise-aetna-and-kaiser-concerns-to-html | NEWS OF REALTY: JOINT ENTERPRISE; Aetna and Kaiser Concerns to Combine in Venture | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/mrs-roma-beauregard-crocker-heirs-fiancee.html | Mrs. Roma Beauregard Crocker Heir's Fiancee | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/badillo-joins-race-as-only-liberal-badillo-in-race-as-only-liberal.html | Badillo Joins Race As 'Only Liberal'; BADILLO IN RACE AS 'ONLY LIBERAL' | True | By Clayton Knowles | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/city-health-chief-fights-4-state-bills-as-threats-to-local-rule.html | City Health Chief Fights 4 State Bills as Threats to Local Rule | True | By Maurice Carroll | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/carol-j-holmes-is-the-fiancee-of-jan-a-buck.html | Carol J. Holmes Is the Fiancee of Jan A. Buck | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/president-nixons-decision-and-dilemma.html | President Nixon's Decision and Dilemma | True | By James Reston | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/plan-to-name-highways-for-eisenhower-offered.html | Plan to Name Highways For Eisenhower Offered | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/foreign-affairs-inside-looking-out.html | Foreign Affairs: Inside Looking Out | True | By C. L. Sulzberger | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/troops-patrol-in-chicago-as-slum-violence-erupts-guardsmen-patrol.html | Troops Patrol in Chicago As Slum Violence Erupts; Guardsmen Patrol in Chicago as Violence Erupts | True | By Donald Janson | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/by-dunhill-the-womantailored-suit.html | By Dunhill -the Woman-Tailored Suit | True | By Nan Ickeringill | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/harold-w-lord.html | HAROLD W. LORD | True | Special to The New Yorlc TLmes | 1997-04-25 | RE0000755612 | B00000494143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/depinna-to-close-its-three-stores-skyscraper-planned-on-site-of.html | DEPINNA TO CLOSE ITS THREE STORES; Skyscraper Planned on Site of Fifth Avenue Outlet | True | By Leonard Sloane | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/phoenix-steel-gets-a-2million-loan-companies-take-merger-actions.html | Phoenix Steel Gets A $2-Million Loan; COMPANIES TAKE MERGER ACTIONS | True | By Robert J. Cole | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/canadiens-top-rangers-and-bruins-rout-maple-leafs-for-20-playoff.html | Canadiens Top Rangers and Bruins Rout Maple Leafs for 2-0 Playoff Leads; NEW YORKERS BOW IN MONTREAL, 5-2 | True | By Gerald Eskenazi | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/lisbon-voices-hope.html | Lisbon Voices Hope | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/holy-land-peace.html | Holy Land Peace | True | LEON FRANCO | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/utility-and-con-ed-put-off-plan-for-atom-power-plant.html | Utility and Con Ed Put Off Plan for Atom Power Plant | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/despite-spring-recess-doors-stay-open-at-harlems-p-s-175.html | Despite Spring Recess, Doors Stay Open at Harlem's P. S. 175 | True | By Leonard Buder | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/theater-caution-is-at-cafe-la-mama-first-show-on-the-new-permanent.html | Theater: 'Caution' Is at Cafe La Mama; First Show on the New, Permanent Stage | True | By Clive Barnes | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/blues-top-flyers-for-2d-in-row-50-stiff-defense-aids-plante-three.html | BLUES TOP FLYERS FOR 2D IN ROW, 5-0; Stiff Defense Aids Plante -- Three Players Ejected | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/elly-peterson-is-named-assistant-gop-chairman.html | Elly Peterson Is Named Assistant G.O.P. Chairman | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/dr-kings-brother-backs-panthers-goal-not-actions.html | Dr. King's Brother Backs Panthers' Goal, Not Actions | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/v-ewing-cherry.html | V. EWING CHERRY | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/transit-tunnel-is-completed-under-san-francisco-bay.html | Transit Tunnel Is Completed Under San Francisco Bay | True | By Lawrence E. Davies | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/new-judge-named-to-ray-king-case.html | NEW JUDGE NAMED TO RAY-KING CASE | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/upstate-woman-paid-728-for-jury-duty.html | Upstate Woman Paid $728 for Jury Duty | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/bates-lowry-calls-business-to-rescue-of-the-arts.html | Bates Lowry Calls Business to Rescue of the Arts | True | By Harry Gilroy | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/hospitals-decry-loss-on-medicaid-voluntary-units-here-cite-drop-of.html | HOSPITALS DECRY LOSS ON MEDICAID; Voluntary Units Here Cite Drop of $45-Million | True | By Peter Kihss | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/usperu-parley-seen-at-impasse-nixons-envoy-returning-for.html | U.S.-PERU PARLEY SEEN AT IMPASSE; Nixon's Envoy Returning for Consultations | True | By Malcolm W. Browne | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/state-lists-growth-by-conservatives.html | STATE LISTS GROWTH BY CONSERVATIVES | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/george-e-diament.html | GEORGE E. DIAMENT | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/mgm-names-head-of-movie-production-to-spur-changes.html | M-G-M Names Head Of Movie Production To Spur Changes | True | By Leonard Sloane | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/hijacking-doesnt-pay-faa-posters-warn.html | Hijacking Doesn't Pay, F.A.A. Posters Warn | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/hofstra-tops-fordham-52.html | Hofstra Tops Fordham, 5-2 | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/squeeze-on-the-budget.html | Squeeze on the Budget | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/columbia-nips-iona-54.html | Columbia Nips Iona, 5-4 | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/concern-voiced-over-two-still-held-by-china.html | Concern Voiced Over Two Still Held by China | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/dining-out-on-soul-food-or-sea-food.html | Dining Out on Soul Food or Sea Food | True | By Craig Claiborne | 1997-04-25 | RE0000755612 | B00000494143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/test-of-trudeaus-statement-on-atlantic-alliance.html | Test of Trudeau's Statement on Atlantic Alliance | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/miss-lansbury-to-star-in-harold-prince-film.html | Miss Lansbury to Star In Harold Prince Film | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/rep-bates-in-hospital.html | Rep. Bates in Hospital | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/how-to-make-an-omelet.html | How to Make an Omelet | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/mental-health-group-to-honor-jane-pickens-langley-april-13.html | Mental Health Group to Honor Jane Pickens Langley April 13 | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/nationalities-aide-named.html | Nationalities Aide Named | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/appeals-court-reverses-extortion-convictions-of-4.html | Appeals Court Reverses Extortion Convictions of 4 | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/steps-taken-to-counter-inflation.html | Steps Taken to Counter Inflation | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/meanwhile-let-us-not-forget-football.html | Meanwhile, Let Us Not Forget Football | True | By George Veesey | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/mgm-promotes-solow.html | M-G-M Promotes Solow | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/panther-backers-hiss-at-the-judge-court-warns-spectators-at.html | PANTHER BACKERS HISS AT THE JUDGE; Court Warns Spectators at Bomb-Plot Arraignment | True | By Morris Kaplan | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/us-warns-on-use-of-artificial-sugar-in-diet-beverages.html | U.S. Warns on Use Of Artificial Sugar In 'Diet' Beverages | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/1968-pay-up-sharply-for-ford-executives.html | 1968 Pay Up Sharply For Ford Executives | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/felt-forum-will-stage-pop-musicdance-series.html | Felt Forum Will Stage Pop Music-Dance Series | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/joseph-n-orenstein-brooklyn-internist.html | JOSEPH N. ORENSTEIN, BROOKLYN INTERNIST | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/job-equality-study-planned.html | Job Equality Study Planned | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/miss-wedgeworth-given-role.html | Miss Wedgeworth Given Role | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/87-cars-get-away-in-african-safari-3200mile-route-changed-as.html | 87 CARS GET AWAY IN AFRICAN SAFARI; 3,200-Mile Route Changed as Tanzania Bans Roads | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/dr-laurent-feinier-76-dead-i-psychiatrist-and-exprofessor4.html | Dr. Laurent Feinier, 76, Dead; I Psychiatrist and Ex-Professor4 | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/conscience-fund-in-city-receives-100-contribution.html | 'Conscience Fund' In City Receives $100 Contribution | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/rail-tonmileage-shows-a-1-drop.html | RAIL TON-MILEAGE SHOWS A 1% DROP | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/tigers-trim-face-wyatt.html | Tigers Trim Face, Wyatt | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/max-hirsch-wizard-of-race-track.html | Max Hirsch: Wizard of Race Track | True | By Steve Cady | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/surrender-of-mozambique-rebel-is-reported.html | Surrender of Mozambique Rebel Is Reported | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/outbreak-in-kalamazoo.html | Outbreak in Kalamazoo | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/black-power-drive-brings-change-to-churches-black-power-drive.html | Black Power Drive Brings Change to Churches; Black Power Drive Bringing Change to Churches | True | By Edward B. Fiske | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/orioles-keep-hall-cut-lopez.html | Orioles Keep Hall, Cut Lopez | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/jean-p-croiton-will-be-married.html | Jean P. Croiton Will Be Married | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/stefanich-leader-in-akron-bowling.html | STEFANICH LEADER IN AKRON BOWLING | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/steel-heir-is-given-prison-in-arms-case.html | STEEL HEIR IS GIVEN PRISON IN ARMS CASE | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/italian-reds-seek-students-control.html | ITALIAN REDS SEEK STUDENTS' CONTROL | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/sports-of-the-times-double-trouble.html | Sports of The Times; Double Trouble | True | By Arthur Daley | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/mexican-mine-toll-is-34.html | Mexican Mine Toll Is 34 | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/3500-field-stake-is-won-by-pointer.html | $3,500 FIELD STAKE IS WON BY POINTER | True | Special to The New York Times | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-04 | 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/williamson-hamlet-cancels-tour-here-roles-cant-be-cast.html | Williamson 'Hamlet' Cancels Tour Here; Roles Can't Be Cast | True | | 1997-04-25 | RE0000755612 | B00000494143 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/lumber-production-off-08-in-the-week.html | LUMBER PRODUCTION OFF 0.8% IN THE WEEK | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/arcata-national-receives-federal-payment-for-land.html | Arcata National Receives Federal Payment for Land | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/miss-nancy-razen-plans-nuptials.html | Miss Nancy Razen Plans Nuptials | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/homestake-mining-offer.html | Homestake Mining Offer | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/electric-musical-joins-record-venture-in-japan.html | Electric & Musical Joins Record Venture in Japan | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/godman-reaches-final-in-bowling-coast-star-sets-record-for.html | GODMAN REACHES FINAL IN BOWLING; Coast Star Sets Record For Firestone Match Play | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/silicone-unit-planned.html | Silicone Unit Planned | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/east-ninth-street-a-mingling-of-old-world-and-avantgarde.html | East Ninth Street: A Mingling of Old World and Avant-Garde | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/pope-leads-rites-in-rain.html | Pope Leads Rites in Rain | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/ashe-tops-fillol-and-gains-final-miss-heldman-beats-miss-tegart-in.html | ASHE TOPS FILLOL AND GAINS FINAL; Miss Heldman Beats Miss Tegart in Caribe Tennis | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/noise-of-the-concorde.html | Noise of the Concorde | True | W. J. JAKIMIUK | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/outdated-color-system-to-relay-space-images.html | 'Outdated' Color System To Relay Space Images | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/japanese-sign-pact-in-peking-on-trade.html | JAPANESE SIGN PACT IN PEKING ON TRADE | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/war-foes-chain-themselves-to-the-door-of-draft-board.html | War Foes Chain Themselves To the Door of Draft Board | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/captain-scores-demonstrators.html | Captain Scores Demonstrators | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/hikers-hunt-missing-plane.html | Hikers Hunt Missing Plane | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/failing-to-honor-dr-king.html | Failing to Honor Dr. King . . . | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/camp-safety-bill.html | Camp Safety Bill | True | STEPHEN B. GROSSMAN | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/british-television-makers-complain-of-credit-curbs.html | British Television Makers Complain of Credit Curbs | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/swedish-drivers-are-leading-3200mile-east-africa-safari.html | Swedish Drivers Are Leading 3,200-Mile East Africa Safari | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/many-czechs-say-crisis-has-eased-but-they-are-not-sure-all-soviet.html | MANY CZECHS SAY CRISIS HAS EASED; But They Are Not Sure All Soviet Demands Are Met | True | By Alvin Shusterspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/willie-mays-announces-franchisefood-chain.html | Willie Mays Announces Franchise-Food Chain | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/to-curb-inflation.html | To Curb Inflation | True | SAMUEL KRAMER | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/gloomy-nigerian-outlook.html | Gloomy Nigerian Outlook | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/rams-sign-quarterback.html | Rams Sign Quarterback | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/memphis-violence-mars-king-rites-curfew-ordered-mayor-halts-sale-of.html | MEMPHIS VIOLENCE MARS KING RITES; CURFEW ORDERED; Mayor Halts Sale of Alcohol and Guns After Disorders Break Out During March YOUTHS HURL TEAR GAS Minister and 2 Choirs Calm City Hall Crowd -- Kennedy and Abernathy Speak Memphis Violence Mars Memorial Services for Dr. King; Mayor Orders a Curfew Store Windows Smashed In a March to City Hall | True | By Martin Waldronspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/plant-to-close-in-strike.html | Plant to Close in Strike | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/crime-a-target-of-meyners-drive.html | Crime a Target of Meyner's Drive | True | By Ronald Sullivanspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/march-sales-off-in-savings-bonds-treasury-says-low-interest-cuts-in.html | MARCH SALES OFF IN SAVINGS BONDS; Treasury Says Low Interest Cuts Investor Appeal | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/pilgrims-retrace-the-steps-of-jesus.html | Pilgrims Retrace the Steps of Jesus | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/lakers-defeat-warriors-10398-los-angeles-gains-32-lead-in-western.html | LAKERS DEFEAT WARRIORS, 103-98; Los Angeles Gains 3-2 Lead in Western Playoffs | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/shipping-season-opens-on-upper-great-lakes.html | Shipping Season Opens On Upper Great Lakes | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/sports-of-the-times-hold-it-high.html | Sports of The Times; Hold It High | True | By Robert Lipsyte | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/battle-30-miles-from-saigon.html | Battle 30 Miles From Saigon | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/contract-awards.html | CONTRACT AWARDS | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/press-directive-issued-to-police-order-settles-suit-affirms-right.html | PRESS DIRECTIVE ISSUED TO POLICE; Order Settles Suit -- Affirms Right to Gather Facts | True | By David Burnham | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/cultural-institutions-warn-city-on-effects-of-proposed-fund-cut.html | Cultural Institutions Warn City On Effects of Proposed Fund Cut | True | By Louis Calta | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/train-crash-kills-1-hurts-7.html | Train Crash Kills 1, Hurts 7 | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/mrscharles-ives-composers-widow.html | MRS.CHARLES IVES, COMPOSER'S WIDOW | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/nations-help-wanted-ad-index-climbed-to-a-peak-in-february.html | Nation's Help-Wanted Ad Index Climbed to a Peak in February; HELP-WANTED ADS REACH A NEW HIGH | True | By Herbert Koshetz | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/petrocelli-expands.html | Petrocelli Expands | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/northeast-airlines-reports.html | Northeast Airlines Reports | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/churchills-widow-ailing.html | Churchill's Widow Ailing | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/italian-slowdown-ends.html | Italian Slowdown Ends | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/wider-role-asked-by-borough-chief-connor-opens-move-to-give.html | WIDER ROLE ASKED BY BOROUGH CHIEF; Connor Opens Move to Give Presidents More Power | True | By Thomas P. Ronan | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/marines-sweep-near-dmz-seeks-to-shield-cities-2-operations-also.html | MARINES' SWEEP NEAR DMZ SEEKS TO SHIELD CITIES; 2 Operations Also Designed to Ease Enemy Threats to Other Allied Units MARINES SWEEP AREAS NEAR DMZ | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/us-bars-2-cuban-envoys-sees-tie-to-negro-militants-us-bars-2-cuban.html | U.S. Bars 2 Cuban Envoys; Sees Tie to Negro Militants; U.S. Bars 2 Cuban Envoys; Sees Tie to Panthers | True | By Barnard L. Collier | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/knicks-celtics-playoff-on-tv-here-tomorrow.html | Knicks-Celtics Playoff On TV Here Tomorrow | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/strike-at-mental-hospitals-cost-the-state-756472.html | Strike at Mental Hospitals Cost the State $756,472 | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/singer-surrenders-to-fbi.html | Singer Surrenders to F.B.I. | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/gas-leak-kills-two.html | Gas Leak Kills Two | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/calculator-adapts-recipe-to-servings-varied-ideas-covered-by.html | Calculator Adapts Recipe to Servings; Varied Ideas Covered by Patents Issued in Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/taylor-law-upheld.html | Taylor Law Upheld | True | JOHN E. KINGSTON | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/scofflaw-must-pay-100amonth-fine-for-next-6-years.html | Scofflaw Must Pay $100-a-Month Fine For Next 6 Years | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/ban-on-rail-strike-extended.html | Ban on Rail Strike Extended | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/14-in-keeneland-race.html | 14 in Keeneland Race | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/astronomers-find-a-crazy-pulsar-reversal-of-pulse-rate-of-radio.html | ASTRONOMERS FIND A 'CRAZY PULSAR'; Reversal of Pulse Rate of Radio Signal Observed | True | By Walter Sullivan | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/church-bombing-laid-to-antipoverty-factionalism.html | Church Bombing Laid to Antipoverty Factionalism | True | By Francis X. Clines | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/newarks-urban-coalition-gets-a-ford-housing-grant.html | Newark's Urban Coalition Gets a Ford Housing Grant | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/-and-shoring-up-families.html | . . . and Shoring Up Families | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/computer-errs-again.html | Computer Errs Again | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/wearing-the-pants-isnt-anything-new-for-indian-woman.html | Wearing the Pants Isn't Anything New For Indian Women | True | By Angela Taylor | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/auto-production-reduced-in-week-output-of-144653-cars-set-holiday.html | AUTO PRODUCTION REDUCED IN WEEK; Output of 144,653 Cars Set -- Holiday Is a Factor | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/new-soviet-film-and-book-depict-clashes-with-china.html | New Soviet Film and Book Depict Clashes With China | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/commodity-index-listed-for-week.html | COMMODITY INDEX LISTED FOR WEEK | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/ethiopia-releases-about-1000-seized-in-student-unrest.html | Ethiopia Releases About 1,000 Seized in Student Unrest | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/italy-seeks-to-curb-exporting-of-funds-italy-seeks-to-curb-export.html | Italy Seeks to Curb Exporting of Funds; Italy Seeks to Curb Export of Funds | True | Special to The New York Times J | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/shifting-of-fleet-denied-by-soviet-no-show-of-force-against-china.html | SHIFTING OF FLEET DENIED BY SOVIET; No Show of Force Against China Planned, Navy Says | True | By Bernard Gwertzmanspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/hawkins-in-lola-captures-135mile-british-car-race.html | Hawkins, in Lola, Captures 135-Mile British Car Race | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/lieutenant-greets-2-visiting-senators.html | LIEUTENANT GREETS 2 VISITING SENATORS | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/sammy-ruchs-6-tjudownr-friend-of-needy-who-ran-bowey-follies-is.html | SAMMY rUCHS, 6,; "TjUDOWNR; Friend of Needy Who Ran Bowey Follies Is Dead | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/priority-for-abm.html | Priority for ABM | True | J. HARRY BATSON | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/market-place-fun-and-profit-for-a-dropout.html | Market Place: Fun and Profit For a Dropout | True | By Robert Metz | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/corporal-killed-in-vietnam.html | Corporal Killed in Vietnam | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/stans-plans-trip-to-the-far-east-secretary-will-discuss-us-trade.html | STANS PLANS TRIP TO THE FAR EAST; Secretary Will Discuss U.S. Trade Policy in 4 Cities Stans Plans a Trip to Far East For Talks on U.S. Trade Policy | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/clendenon-is-grounded.html | Clendenon Is Grounded | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/super-prize-due-in-lottery.html | Super Prize Due in Lottery | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/harlem-hospital-open-past-deadline.html | Harlem Hospital Open Past Deadline | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/conviction-upset-over-racial-remarks.html | Conviction Upset Over Racial Remarks | True | By Robert E. Tomasson | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/nixon-confers-on-domestic-priorities.html | Nixon Confers on Domestic Priorities | True | By Walter Rugaberspecial to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/4-men-removed-after-heckling-sifford-negro-golf-pro-in-greensboro.html | 4 Men Removed After Heckling Sifford, Negro Golf Pro, in Greensboro Open; RACIAL TAUNTING HEARD ON GREENS Four Men Are Put Off for Public Drunkenness -- Marr Leads Tourney | True | By Lincoln A. Werdenspecial to the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/trudeaus-plans-on-nato-scored-but-proposed-troop-cuts-please.html | TRUDEAU'S PLANS ON NATO SCORED; But Proposed Troop Cuts Please Academic Circles | True | By Jay Walzspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/rogers-to-meet-reporters.html | Rogers to Meet Reporters | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/french-horse-dies-after-arduous-trip.html | FRENCH HORSE DIES AFTER ARDUOUS TRIP | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/guard-at-vault-250000-gems-stolen-guard-at-vault-250000-gems-stolen.html | Guard at Vault, $250,000 Gems Stolen; Guard at Vault, $250,000 Gems Stolen | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/rumanians-send-greetings-to-chinas-party-congress.html | Rumanians Send Greetings To China's Party Congress | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/2000-selma-marchers-follow-path-of-dr-king.html | 2,000 Selma Marchers Follow Path of Dr. King | True | By John Kifnerspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/marches-seek-to-remind-ray.html | Marches Seek to Remind Ray | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/soviet-jets-fly-near-alaska.html | Soviet Jets Fly Near Alaska | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/the-question-of-schism-popes-view-that-the-church-is-in-peril-is.html | The Question of Schism; Pope's View That the Church Is in Peril Is Widely Disputed by Roman Catholics | True | By Edward B. Fiske | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/mcmullen-xrays-negative.html | McMullen X-Rays Negative | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/us-restrictions-on-fund-outflow-eased-slightly-nixon-bars-patchwork.html | U.S. RESTRICTIONS ON FUND OUTFLOW EASED SLIGHTLY; Nixon Bars 'Patchwork Quilt of Controls' to Improve Balance of Payments URGES CURE FOR CAUSES Officials See Little Rise in Capital Export Because of Tight Credit at Home U.S. Restrictions on Outflow Of Dollars Are Eased Slightly | True | By Edwin L. Dale Jr.special to the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/jobs-at-grumman-target-of-inquiry-defense-department-will-study.html | JOBS AT GRUMMAN TARGET OF INQUIRY; Defense Department Will Study Charges of Bias | True | By Agis Salpukasspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/exunion-aide-guilty-in-taking-management-consultants-fees.html | Ex-Union Aide Guilty in Taking Management Consultant's Fees | True | By Edward Ranzal | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/new-issues-busy-despite-closings-12-of-16-offerings-advance-while.html | NEW ISSUES BUSY DESPITE CLOSINGS; 12 of 16 Offerings Advance While Three Decline NEW ISSUES BUSY DESPITE CLOSINGS | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755611 | B00000494142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/christians-here-mark-good-friday-traditional-3hour-services-recall.html | CHRISTIANS HERE MARK GOOD FRIDAY; Traditional 3-Hour Services Recall Agony of Jesus | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/best-student-films-in-show-tomorrow.html | BEST STUDENT FILMS IN SHOW TOMORROW | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/cambridge-crew-is-favored-over-oxford-on-thames-today.html | Cambridge Crew Is Favored Over Oxford on Thames Today | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/sydney-krause-a-lawyer-dies-corporate-organization-expert.html | Sydney Krause, a Lawyer, Dies; Corporate Organization Expert | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/ranger-games-on-cable-tv-for-audiences-on-sidewalk.html | Ranger Games on Cable TV For Audiences on Sidewalk | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/spring-maneuvers-end.html | Spring Maneuvers End | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/the-education-of-mr-hickel.html | The Education of Mr. Hickel | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/sirhan-psychosis-denied-by-doctor-witness-insists-the-accused-could.html | SIRHAN PSYCHOSIS DENIED BY DOCTOR; Witness Insists the Accused Could Plan Murder | True | By Douglas Robinsonspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/topics-liberty-of-conscience-the-draft-and-the-law.html | Topics: Liberty of Conscience, the Draft and the Law | True | By Charles E. Wyzanski Jr. | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/bias-against-italians.html | Bias Against Italians | True | RICHARD A. CAPOZZOLA | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/chamber-supports-secretary.html | Chamber Supports Secretary | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/chicago-is-calm-on-anniversary-of-the-assassination-of-dr-king.html | Chicago Is Calm on Anniversary of the Assassination of Dr. King | True | By Donald Jansonspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/icc-criticized-on-rail-merger-justice-brief-says-agency-takes.html | I.C.C. CRITICIZED ON RAIL MERGER; Justice Brief Says Agency Takes Narrow View of Its Role in Competition CARRIERS' PROFIT CITED Department Calls Low Net of Two Roads a Factor in Plan for Combining | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/racial-overtories-mark-strike-of-charleston-hospital-workers.html | Racial Overtories Mark Strike Of Charleston Hospital Workers | True | By James T. Wootenspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/derby-eligibles-in-stakes.html | Derby Eligibles in Stakes | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/mindian-1780-wins.html | Mindian, $17.80 Wins | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/faa-disagrees-with-2-aides-backs-jersey-area-for-jetport.html | F.A.A. Disagrees With 2 Aides, Backs Jersey Area for Jetport | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/antiques-glass-of-the-20s-collectors-are-turning-to-the-flapper-era.html | Antiques: Glass of the 20's; Collectors Are Turning to the Flapper Era | True | By Marvin D. Schwartz | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/nixon-to-address-nato.html | Nixon to Address NATO | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/easing-backlog-on-piers-costly-longshoremen-get-million-for-work-on.html | EASING BACKLOG ON PIERS COSTLY; Longshoremen Get Million for Work on Holiday | True | By George Horne | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/stage-cafe-la-mama-ii.html | Stage: Cafe La Mama II | True | By Clive Barnes | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/s-bemerson-dies-investiqiejqt-aide-partner-of-morgan-stanley-co-and.html | S. B.,EMERSON DIES; INVESTIqiEJqT AIDE; Partner of Morgan Stanley , & Co. and aCivic Leader | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/art-a-comprehensive-survey-of-lyonel-feininger-oils-and-watercolors.html | Art: A Comprehensive Survey of Lyonel Feininger; Oils and Water-Colors at the Marlborough | True | By Hilton Kramer | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/soviet-union-is-moving-cautiously-as-it-gains-latinamerican-foothold | Soviet Union Is Moving Cautiously as It Gains Latin-American Foothold | True | By Malcolm W. Brownespecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/bank-holding-company-set.html | Bank Holding Company Set | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/celtics-defeat-76ers-9390-and-clinch-nba-eastern-semifinal-playoff.html | Celtics Defeat 76ers, 93-90, and Clinch N.B.A. Eastern Semi-Final Playoff; BOSTON CAPTURES SERIES IN 5 GAMES Bryant Helps Halt 76ers' Late Rally -- Celtics Play Knicks Here Tomorrow | True | By George Veexeyspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/petroleum-traces-found-in-new-zealand-drilling.html | Petroleum Traces Found In New Zealand Drilling | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/threat-to-wild-cats.html | Threat to Wild Cats | True | STEVEN LEWIS MUTTART | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/party-at-1776-will-benefit-boys-club.html | Party at '1776' Will Benefit Boys' Club | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/joan-robinson-to-be-a-june-bride.html | Joan Robinson to Be a June Bride | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/john-davis-lodge-may-get-oas-post-offer-is-reported-to-follow.html | JOHN DAVIS LODGE MAY GET O.A.S. POST; Offer Is Reported to Follow Dropping of Nixon's Plan to Send Him to Vatican JOHN DAVIS LODGE MAY GO TO O.A.S. | True | By Benjamin Wellesspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/books-of-the-times-elizabethan-in-all-things.html | Books of The Times; Elizabethan in All Things | True | By Thomas Lask | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/rangers-unbeaten-in-last-18-garden-games-face-canadiens-here.html | Rangers, Unbeaten in Last 18 Garden Games, Face Canadiens Here Tonight; MONTREAL HOLDS 2-0 PLAYOFF LEAD Canadiens Exploit Rangers' Lack of Forechecking -- 4th Game Tomorrow | True | By Gerald Eskenazi | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/morehouse-college-glee-club-honors-an-alumnus-dr-king.html | Morehouse College Glee Club Honors an Alumnus -- Dr. King | True | By Robert T. Jones | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/larger-ablasts-likely-in-nevada-aec-also-plans-alaskan-site-for.html | LARGER A-BLASTS LIKELY IN NEVADA; A.E.C. Also Plans Alaskan Site for Nuclear Testing | True | By Gladwin Hillspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/greenberg-beaten-62-63-in-eastern-bowl-net-here.html | Greenberg Beaten, 6-2, 6-3, In Eastern Bowl Net Here | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/harold-g-crane.html | HAROLD G. CRANE | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/ky-said-to-discuss-us-troop-withdrawal-plans-washington-talks.html | Ky Said to Discuss U.S. Troop Withdrawal Plans; Washington Talks Reported to Take Up Unilateral Cut if Paris Parley Fails | True | By Hedrick Smithspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/states-top-judge-seeks-to-alter-birth-record.html | State's Top Judge Seeks To Alter Birth Record | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/arnold-krahower-53-is-dead-lawyer-or-many-stage-figures.html | Arnold Krahower, 53, Is Dead; Lawyer [or Many Stage Figures | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/artificial-heart-implanted-in-man-temporary-device-hooked-to-pump.html | ARTIFICIAL HEART IMPLANTED IN MAN; Temporary Device Hooked to Pump Used in Emergency Surgery by Dr. Cooley ARTIFICIAL HEART IMPLANTED IN MAN | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/john-g-frumkes-garment-maker-an-industry-leader-72-dies-active-in.html | JOHN G. FRUMKES, GARMENT MAKER; An Industry Leader, 72, Dies -Active in Charities | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/market-holiday.html | Market Holiday | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/georgian-sentenced-to-die-in-murder-of-prosecutor.html | Georgian Sentenced to Die In Murder of Prosecutor | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/mrs-r-l-preston.html | MRS. R. L. PRESTON | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/hickenlooper-insists-us-halt-assistance-to-peru.html | Hickenlooper Insists U.S. Halt Assistance to Peru | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/gifts-to-eisenhower-college.html | Gifts to Eisenhower College | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/georgia-capitol-is-scene-of-vigil-maddox-lets-white-youths-meet-to.html | GEORGIA CAPITOL IS SCENE OF VIGIL; Maddox Lets White Youths Meet to Honor Dr. King | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/new-farm-support-head-got-88000-for-own-crops-in-1968.html | New Farm Support Head Got $88,000 for Own Crops in 1968 | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/doctors-order-for-hippies-in-rome-hospitality.html | Doctor's Order for Hippies in Rome: Hospitality | True | By Alfred Friendly Jr.special To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/bishop-sciubert.html | BISHOP SCIUBERT | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/auto-show-rolls-in-with-girls-gimmicks-and-cars.html | Auto Show Rolls In With Girls, Gimmicks — and Cars | True | By Joseph C. Ingraham | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/poison-warning-is-issued-for-some-ceramic-spoons.html | Poison Warning Is Issued For Some Ceramic Spoons | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/close-watch-kept-on-cubans-at-un-police-acting-openly-stand-at-door.html | CLOSE WATCH KEPT ON CUBANS AT U.N.; Police, Acting Openly, Stand at Door of Mission | True | By Sam Pope Brewerspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/firebombs-go-off-in-queens-church-allen-ame-is-damaged-militants.html | FIREBOMBS GO OFF IN QUEENS CHURCH; Allen A.M.E. Is Damaged — Militants Suspected | True | By Sidney E. Zion | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/angels-acquire-indians-johnson-cleveland-gets-hinton-in-straight.html | ANGELS ACQUIRE INDIANS' JOHNSON; Cleveland Gets Hinton in Straight Player Deal | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/democratic-impondarable.html | Democratic Impondarable | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/chicken-without-label-is-allowed-in-hot-dogs.html | Chicken Without Label Is Allowed in Hot Dogs | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/albany-officials-assail-budget-cut-department-heads-consider-drive.html | ALBANY OFFICIALS ASSAIL BUDGET CUT; Department Heads Consider Drive for More Money | True | By Bill Kovach | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/a-remote-canadian-capital-where-its-cold-cold-cold.html | A Remote Canadian Capital Where It's Cold, Cold, Cold | True | By Edward Cowanspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/securities-firms-punished-by-sec.html | SECURITIES FIRMS PUNISHED BY S.E.C. | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/patman-asks-fairness-in-bank-loan-situation.html | Patman Asks Fairness In Bank Loan Situation | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/mimi-in-la-boheme-is-sung-by-yugoslav.html | MIMI IN 'LA BOHEME' IS SUNG BY YUGOSLAV | True | PETER G. DAVIS. | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/eisenhower-widow-back-in-gettysburg-plans-not-known.html | Eisenhower Widow Back in Gettysburg Plans Not Known | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/visiting-collegians-dig-the-city-and-vice-versa.html | Visiting Collegians Dig the City — and Vice Versa | True | By Bernard Weinraub | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/text-of-nixon-statement-on-balance-of-payments.html | Text of Nixon Statement on Balance of Payments | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/despite-the-seers-california-survives-doomsday.html | Despite the Seers, California Survives Doomsday | True | By Steven V. Robertsspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/cast-off-phillipss-hand.html | Cast Off Phillips's Hand | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/william-s-unger-st-dies-steel-executive-was-75.html | William S. Unger St. Dies; Steel Executive Was .75 | True | Speaial [o The New Yrk m | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/winner-in-his-first-try.html | Winner in His First Try | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/herman-weinhrantz-60-dead-criminal-court-judge-since-62.html | Herman Weinhrantz, 60, Dead; Criminal Court Judge Since '62 | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/discord-is-discerned-in-peking-parley.html | Discord Is Discerned in Peking Parley | True | By Peter Grosespecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/a-barber-who-carries-the-torch-for-his-customers.html | A Barber Who Carries the Torch for His Customers | True | By Judy Klemesrud | 1997-04-25 | RE0000755611 | B00000494142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/for-hardcore-partygoer-7-days-and-nights.html | For Hard-Core Partygoer: 7 Days and Nights | True | By Charlotte Curtisspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/oklahoma-town-evacuated-as-3500-flee-gas-danger.html | Oklahoma Town Evacuated As 3,500 Flee Gas Danger | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/big-coast-bank-to-sell-branch-to-negro-group.html | Big Coast Bank to Sell Branch to Negro Group | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/rockets-top-hawks-114112.html | Rockets Top Hawks, 114-112 | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/apollo-8-crew-is-honored-by-aeronautics-association.html | Apollo 8 Crew Is Honored By Aeronautics Association | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/tokyo-hospital-fire-kills-4.html | Tokyo Hospital Fire Kills 4 | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/midwest-bank-card-to-change-format.html | MIDWEST BANK CARD TO CHANGE FORMAT | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/beaukins-960-takes-toboggan-as-51189-wager-5326955-at-aqueduct.html | Beaukins, \$9.60, Takes Toboggan as 51,189 Wager \$5,326,955 at Aqueduct; PAPPA STEVE IS 3D IN 4-HORSE FIELD Favorite Falters in Stretch -- Gaylord's Feather Is 2d - Reviewer Pick Today | True | By Joe Nichols | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/ross-bartley-told-of-hardings-death.html | ROSS BARTLEY, TOLD OF HARDING'S DEATH | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/usjapan-steel-venture.html | U.S-Japan Steel Venture | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/hanes-sets-israeli-venture.html | Hanes Sets Israeli Venture | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/more-powers-for-receiver-of-diversified-brokers-set.html | More Powers for Receiver Of Diversified Brokers Set | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/harry-c-bates-86-aflcio-officer.html | HARRY C. BATES, 86, A.F.L.-C.I.O. OFFICER | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/party-remolding-seen-as-mao-aim-ideological-purity-believed-key.html | PARTY REMOLDING SEEN AS MAO AIM; Ideological Purity Believed Key Objective in Congress | True | By Charles Mohrspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/memphis-motel-becomes-shrine-sorrow-is-combined-with-curiosity-at.html | Memphis Motel Becomes Shrine; Sorrow Is Combined With Curiosity at Scene of Killing | True | By Nan Robertsonspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/jersey-bus-strike-ends.html | Jersey Bus Strike Ends | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/bank-of-new-york-lifts-operating-net-earnings-figures-issued-by.html | Bank of New York Lifts Operating Net; EARNINGS FIGURES ISSUED BY BANKS | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/richard-anuszkiewicz-its-baffling.html | Richard Anuszkiewicz: It's Baffling | True | By John Canaday | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/a-fragmented-crusade-dr-kings-cause-in-a-year-is-seen-to-have.html | A Fragmented Crusade; Dr. King's Cause in a Year Is Seen to Have Undergone Loss of Spirituality | True | By John Herbersspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/meningitis-cases-at-fort.html | Meningitis Cases at Fort | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/desalvio-weighs-road-plan.html | DeSalvio Weighs Road Plan | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/usjapanese-company-wins-approval-of-tokyo.html | U.S-Japanese Company Wins Approval of Tokyo | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/rum-customer-gets-first-start-as-4yearold-in-pace-tonight.html | Rum Customer Gets First Start As 4-Year-Old in Pace Tonight | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/smith-says-rentcut-lag-shows-real-estate-selfpolicing-fails.html | Smith Says Rent-Cut Lag Shows Real Estate Self-Policing Fails | True | By David K. Shipler | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/cbs-to-drop-smothers-hour-cites-failure-to-get-previews-smothers.html | C.B.S. to Drop Smothers Hour; Cites Failure to Get Previews; SMOTHERS SHOW TO END APRIL 20 | True | By Jack Gould | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/fort-marcy-to-head-santa-anita-field-in-125000-event.html | Fort Marcy to Head Santa Anita Field In \$125,000 Event | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/injured-shamsky-the-26th-met-facing-a-period-in-the-minors.html | Injured Shamsky, the 26th Met, Facing a Period in the Minors | True | By Leonard Koppettspecial To the New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/uncared-for-cemetery.html | Uncared For Cemetery | True | BARRY H. GERARD | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/neighboring-quakes.html | Neighboring Quakes | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/us-suing-to-block-coast-bank-merger.html | U.S. SUING TO BLOCK COAST BANK MERGER | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/phillies-recall-2-rookies.html | Phillies Recall 2 Rookies | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/chicago-u-field-ready.html | Chicago U. Field Ready | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/national-chorale-sings-bach-mass-five-soloists-join-group-for.html | NATIONAL CHORALE SINGS BACH MASS; Five Soloists Join Group for Concert at Philharmonic | True | By Allen Hughes | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/18million-payment-made-for-a-section-of-redwoods-park.html | 18-Million Payment Made for a Section Of Redwoods Park | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/wall-street-on-holiday-is-quiet-not-deserted-wall-st-is-quiet-but.html | Wall Street on Holiday Is Quiet, Not Deserted; WALL ST. IS QUIET, BUT NOT DESERTED | True | By Leonard Sloane | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/metrogoldwynmayer-planning-to-acquire-interphoto-corp.html | Metro-Goldwyn-Mayer Planning To Acquire Interphoto Corp. | True | By John J. Abele | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/bridge-experts-vary-requirement-on-openingbid-responses.html | Bridge Experts Vary Requirement On Opening-Bid Responses | True | By Alan Truscott | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/nixon-aide-and-brother.html | Nixon Aide and Brother | True | Edward Calvert Nixon | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/yankees-play-giants-here-today-in-first-of-2-exhibition-games.html | Yankees Play Giants Here Today in First of 2 Exhibition Games; STOTTLEMYRE HIT BY A BATTLED BALL Suffers a Shin Bruise, but Expects to Be Ready for Season Opener Monday | True | By Joseph Durso | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/9-entered-in-gotham-today.html | 9 Entered in Gotham Today | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/walter-williams-of-dartmouth-to-wed-elizabeth-mcphillips.html | Walter Williams of Dartmouth To Wed Elizabeth McPhillips | True | Special to The New York Times | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/lessing-l-kole-74-dies-uanuacturer-of-cosmetics.html | Lessing L. Kole, 74, Dies; Uanuacturer of Cosmetics | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/nugent-to-be-discharged.html | Nugent to Be Discharged | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/kennedys-suspension-to-last-3-more-games.html | Kennedy's Suspension To Last 3 More Games | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/mrs-milton-weber.html | MRS. MILTON WEBER | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/oil-import-quotas-allocated-by-udall-slated-for-review.html | Oil Import Quotas Allocated by Udall Slated for Review | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/a-nation-recalls-death-of-dr-king-speeches-picket-lines-and-a.html | A NATION RECALLS DEATH OF DR. KING; Speeches, Picket Lines and a Family's Floral Cross Mark the Anniversary Nation Recalls Dr. King's Death a Year Ago | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/lam-pianist-plays-standard-program.html | LAM, PIANIST, PLAYS STANDARD PROGRAM | True | ROBERT S SHERMAN. | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-05 | 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/cooperjarrett-elects.html | Cooper-Jarrett Elects | True | | 1997-04-25 | RE0000755611 | B00000494142 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-new-militarism.html | The New Militarism | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/city-college-wins-in-track.html | City College Wins in Track | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/plantin.html | Plant-in | True | By Barbara Plumb | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/big-board-smiling-at-listings.html | Big Board Smiling At Listings | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/no-solution-in-sight-for-exhaust-fume-problem.html | No Solution In Sight for Exhaust Fume Problem | True | By David Bird | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/abuses-alleged-at-indian-school-report-of-bureau-charges-that.html | ABUSES ALLEGED AT INDIAN SCHOOL; Report of Bureau Charges That Students Are Beaten | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/nixon-has-begun-program-to-end-war-in-vietnam-secret-talks-and.html | NIXON HAS BEGUN PROGRAM TO END WAR IN VIETNAM; Secret Talks and Increased South Vietnamese Effort Called Parts of Plan | True | By Max Frankel | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/economy-how-investment-fuels-the-inflation.html | Economy; How Investment Fuels the Inflation | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/oasis-in-the-city.html | Oasis In The City | True | By Eric Hass | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/stony-brook-eights-sweep-3-races-crews-of-st-johns-and-manhattan.html | Stony Brook Eights Sweep 3 Races; Crews of St. John's and Manhattan Are Beaten | True | By Michael Strauss | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/written-tests-by-computer.html | Written Tests by Computer | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-nigerian-drive-halted-by-biafra-lagos-units-bar-observers-from.html | A NIGERIAN DRIVE HALTED BY BIAFRA; Lagos Units Bar Observers From Inspection at Front | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/heila-a-mcneil-to-be-bride-ofosepi-downs-priory-in-july.html | Sheila A. McNeil to Be Bride 'Of.osep'i Downs priory in July | True | SPecial to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/india-adds-to-birth-curbs.html | India Adds to Birth Curbs | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/for-champagne-tastes.html | For champagne tastes | True | By Craig Claiborne | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/dominicans-are-feeling-the-rising-heat-of-presidential-politics.html | Dominicans Are Feeling the Rising Heat of Presidential Politics | True | By Henry Giniger | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/on-driving-home-a-souvenir.html | On Driving Home a Souvenir | True | By Robert J. Cole | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/little-gain-is-found-for-nixon-in-effort-to-overcome-senate.html | Little Gain Is Found for Nixon in Effort to Overcome Senate Opposition to the Safeguard Missile Plan | True | By John W. Finney | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/blount-names-2-top-aides.html | Blount Names 2 Top Aides | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/fete-for-fordham-teacher.html | Fete for Fordham Teacher | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/ftc-issues-ruling-and-ruffles-producers-basic-merchandising.html | F.T.C. Issues Ruling And Ruffles Producers; Basic Merchandising Concepts Questioned by F.T.C. | True | By Isadore Barmash | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/brevities-of-1969.html | Brevities of 1969 | True | By Patricia Peterson | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/pickup-showing-its-versatility.html | Pickup Showing Its Versatility | True | By Farnsworthe Fowle | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/prices-slip-on-amex-and-counter.html | Prices Slip on Amex and Counter | True | By Douglas W. Cray | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/washington-the-25billion-question.html | Washington: The S25-Billion Question | True | By James Reston | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/broncos-enroll-crane.html | Broncos Enroll Crane | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/fashion-puts-you-in-the-drivers-seat.html | Fashion Puts You In the Driver's Seat | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/news-and-notes-gathered-from-the-field-of-travel.html | News and Notes Gathered From the Field of Travel | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/school-district-3-chief-is-walking-a-tightrope-era-of-good-feeling.html | School District 3 Chief Is Walking a Tightrope;' Era of Good Feeling' Ended With Teachers' Strike | True | By M. A. Farber | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/irwin-to-see-nixon-on-peru.html | Irwin to See Nixon on Peru | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/masters-tourney-starts-thursday-palmer-trevino-and-casper-have.html | MASTERS TOURNEY STARTS THURSDAY; Palmer, Trevino and Casper Have Assorted Ailments | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/gloom-of-wilsons-government-is-deepened-by-split-on-unions-with.html | Gloom of Wilson's Government Is Deepened by Split on Unions; With Tight Budget Expected on Parliament's Return, the Outlook Is Dark | True | By John M. Lee | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/-fiscal-nightmare-for-the-city-university.html | ' Fiscal Nightmare' for the City University | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-source.html | The Source | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/reflections-upon-a-sinking-ship-by-gore-vidal-255-pp-boston-little.html | Reflections Upon a Sinking Ship; By Gore Vidal. 255 pp. Boston: Little, Brown & Co. $5.95. | True | By Wilfrid Sheed | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/international-automobile-show-1969.html | International Automobile Show 1969 | True | By Joseph C. Ingraham | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/denise-lynn-thorpe-will-be-a-bride.html | Denise Lynn Thorpe Will Be a Bride | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/suns-will-draft-first-tomorrow-may-choose-white-from-a-lean-college.html | SUNS WILL DRAFT FIRST TOMORROW; May Choose White From a Lean College Crop | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/middle-east-are-the-chances-zero-for-the-big-four.html | Middle East; Are the Chances 'Zero' For the Big Four? | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/astros-pull-triple-play.html | Astros Pull Triple Play | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/51000-flee-floods-in-java.html | 51,000 Flee Floods in Java | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/4-britons-at-north-pole-after-407day-sled-trek-4-on-dog-sledges.html | 4 Britons at North Pole After 407-Day Sled Trek; 4 ON DOG SLEDGES REACH NORTH POLE | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | GEORGE E. WELLWARTH | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/blue-star-bows-92-to-greekamericans.html | BLUE STAR BOWS, 9-2, TO GREEK-AMERICANS | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/cuba-opens-drive-to-harvest-cane-castro-reiterates-concern-over.html | CUBA OPENS DRIVE TO HARVEST CANE; Castro Reiterates Concern Over Sugar-Crop Delay | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/growing-time-by-sandol-stoddard-warburg-illustrated-by-leonard.html | Growing Time; By Sandol Stoddard Warburg. Illustrated by Leonard Weisgard. 44 pp. Boston: Houghton Mifflin Company. $3.75. (Ages 5 to 8) | True | G. A. W. | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/bridge-4-4-is-more-than-5-3.html | Bridge; 4 + 4 is more than 5 + 3 | True | By Alan Truscott | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/traffic-mark-720-beats-king-of-the-castle-in-61000-arkansas-derby.html | Traffic Mark, $7.20, Beats King of the Castle in $61,000 Arkansas Derby; SHEIK OF BAGDAD FINISHES THIRD | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/mao-tries-to-build-an-infinitely-loyal-party.html | Mao Tries to Build an 'Infinitely Loyal' Party | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/drive-on-pollution-in-san-francisco-bay-proposed.html | Drive on Pollution in San Francisco Bay Proposed | True | By Gladwin Hill | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/new-boston-justifies-name.html | New Boston' Justifies Name | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/greeks-fear-hostility-at-nato-talks.html | Greeks Fear Hostility at NATO Talks | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/good-service-from-the-embassy.html | GOOD SERVICE FROM THE EMBASSY | True | GORDON ADAMSON | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/bishop-welch-106-a-methodist-dies-exhead-of-ohio-wesleyan-also.html | BISHOP WELCH, 106, A METHODIST, DIES; Ex-Head of Ohio Wesleyan Also Served in Far East | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/north-korean-intrusions-rising-un-command-says.html | North Korean Intrusions Rising, U.N. Command Says | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-war-dance-begins-its-detroit-vs-imports.html | The War Dance Begins: It's Detroit vs. Imports | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/graymail-found-in-everyday-life-behaviorist-defines-terms-of-mutual.html | GRAYMAIL' FOUND IN EVERYDAY LIFE; Behaviorist Defines Terms of Mutual Accommodation | True | By Israel Shenker | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14 -- No Title | True | MRS. J. J. MULHOLLAND | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-13-no-title-i-am-curious.html | Letter to the Editor 13 -- No Title; I Am Curious' | True | ISRAEL DEMSKY | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/connecticut-bill-on-lottery-loses-state-senate-defeat-hints-chances.html | CONNECTICUT BILL ON LOTTERY LOSES; State Senate Defeat Hints Chances Are Doubtful | True | By John Darnton | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/taxi-driver-found-slain-after-robbery-in-harlem.html | Taxi Driver Found Slain After Robbery in Harlem | True | | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/new-uses-found-for-cerebellum-brain-studies-explain-role-not.html | NEW USES FOUND FOR CEREBELLUM; Brain Studies Explain Role Not Previously Understood | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/and-what-of-you-josephine-charlotte-by-elizabeth-witheridge.html | And What of You, Josephine Charlotte?; By Elizabeth Witheridge. Illustrated by Barbara McGee. 169 pp. New York: Atheneum. $4.25. (Ages 10 to 15) | True | DORIS ORGEL | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/more-controls-seen-on-pollution-federal-aide-says-research-will.html | MORE CONTROLS SEEN ON POLLUTION; Federal Aide Says Research Will Toughen Standards | True | By David Bird | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/f-e-magenheimer.html | F. E. MAGENHEIMER | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-5-no-title-curious-in-all-colors.html | Letter to the Editor 5 -- No Title; Curious' (In All Colors) | True | JOHN SIMON | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/winds-of-change-blowing-across-insurance-field.html | Winds of Change Blowing Across Insurance Field | True | By Wallace Turner | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/col-thomas-l-crystal.html | COL. THOMAS L. CRYSTAL | True | | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/walkietalkies-aboard-ships-can-be-both-help-and-danger.html | Walkie-Talkies Aboard Ships Can Be Both Help and Danger | True | | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/man-held-in-queens-fire-fatal-to-2-women-and-child.html | Man Held in Queens Fire Fatal to 2 Women and Child | True | | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/child-to-mrs-lembeck.html | Child to Mrs. Lembeck | True | | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/abm-debate-both-sides-are-going-to-the-people.html | ABM Debate; Both Sides Are Going to the People | True | | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/to-save-park.html | To Save Park | True | ELIZABETH PEELLE | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/alexander-dubinsky.html | ALEXANDER DUBINSKY | True | | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/dont-talk-to-strange-bears-by-edward-koren-illustrated-by-the.html | Don't Talk to Strange Bears; By Edward Koren. Illustrated by the author. Unpaged. New York: Windmill Books. Distributed by Simon & Schuster. $4.95. (Ages 4 to 7) | True | M. F. O'C. | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 -- No Title | True | JAMES REID PARIS | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/museum-will-close-for-centennial-day.html | MUSEUM WILL CLOSE FOR CENTENNIAL DAY | True | | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/no-airline-guides-aloft.html | NO AIRLINE GUIDES ALOFT | True | ALEC B. KYLE | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/students-set-up-own-school-for-learning-in-great-neck.html | Students Set Up Own School 'For Learning in Great Neck | True | By James P. Sterba | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-president-nixon-the-host-in-some-revolving-door-summitry.html | The President; Nixon the Host in Some Revolving Door Summitry | True | | 1997-04-25 | RE0000755613 | B000004944144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/trade-arbitration-medal-going-to-anaconda-head.html | Trade Arbitration Medal Going to Anaconda Head | True | | 1997-04-25 | RE0000755613 | B000004944144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/71-public-links-event-is-awarded-to-phoenix.html | 71 Public Links Event Is Awarded to Phoenix | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/driving-barefoot-how-arch.html | Driving Barefoot? How Arch! | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-black-studies-thing-cornells-experience-indicates-why-all-over.html | The Black Studies Thing Cornell's experience indicates why, all over the country, so much stress is being put on | True | By Ernest Dunbar | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/some-of-our-native-phantoms-are-real-some-phantoms-are-real.html | Some of Our Native Phantoms Are Real; Some Phantoms Are Real | True | By Donal Henahan | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/quakes-jar-albania.html | Quakes Jar Albania | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/parons-of-maryland-takes-2-events-at-american-meet.html | Parons of Maryland Takes 2 Events at American Meet | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/what-marriages-need-is-more-or-less-of-a-number-of-things-marriages.html | What marriages need is more or less of a number of things; Marriages | True | By Martin Kitman | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/mary-rhame-to-be-a-bride-pcdkl-to-the-new-york-tlmem.html | Mary Rhame To Be a Bride; pcdkl to The New York TlmeM | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/swedes-rescue-18-in-snow.html | Swedes Rescue 18 in Snow | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/patman-presses-inquiry-on-loans-fears-gamblers-got-aid-from-small.html | PATMAN PRESSES INQUIRY ON LOANS; Fears 'Gamblers' Got Aid From Small Business Unit | True | By Edward C. Burks | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/does-robert-finch-have-soul-does-robert-finch-have-soul.html | Does Robert Finch Have Soul?; Does Robert Finch have soul? | True | By Bernard Asbell | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/barbara-ann-mark-is-betrothed.html | Barbara Ann Mark Is Betrothed | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/car-renters-set-for-jumbo-jets.html | Car Renters Set for Jumbo Jets | True | By Albert G. Maiorano | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/japanese-changing-to-whisky.html | Japanese Changing To Whisky | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/hopes-dauhfer-nora-to-be-wad-in-september.html | Hope's Dauhfer Nora. To Be Wad in September | True | ,peota.l to The New Y Tm | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/naturalists-strive-to-save-wood-ibis-by-fishfarming.html | Naturalists Strive To Save Wood Ibis By 'Fish-Farming' | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/conquering-traffic-an-experts-view.html | Conquering Traffic: An Expert's View | True | By T. T. Wiley | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/diana-h-holtz-plans-nuptials.html | Diana H. Holtz Plans Nuptials | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/penn-relay-names-morgan-honorary-referee-at-event.html | Penn Relay Names Morgan Honorary Referee at Event | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/crazy-fatso-the-putting-foof-may-now-be-the-worlds-best-golfer-the.html | ' Crazy Fatso, the Putting Foof May Now Be The World's Best Golfer; The world's best golfer? | True | By Eliot Asinof | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/robert-helms-will-wed-gertrude-mcl-maddox.html | Robert Helms Will Wed Gertrude McL. Maddox | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/mets-rained-out-two-games-today-hodges-hopes-to-use-most-of-staff.html | METS RAINED OUT; TWO GAMES TODAY; Hodges Hopes to Use Most of Staff Against Twins | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/threat-to-mother-told.html | Threat to Mother Told | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/3m-elects-an-executive-to-head-its-legal-staff.html | 3M Elects an Executive To Head Its Legal Staff | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/2000-here-honor-israels-pioneers.html | 2,000 HERE HONOR ISRAEL'S PIONEERS | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/kys-homage.html | Ky's Homage | True | MORTIMER MAY | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/harvest-time-for-florida-visitors.html | Harvest Time for Florida Visitors | True | By John Durant | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/report-on-genes-assailed.html | Report on Genes Assailed | True | WILLIAM M. JOHNSON | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/alice-lesher-everett-fiancee-o-darwin-whitcomb-heath-it-siedal-to.html | Alice Lesher Everett Fiancee Of Darwin Whitcomb Heath It.; Siedal to The Nev York Otws | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/some-nonpayers-show-taxes-arent-certain.html | Some Nonpayers Show Taxes Aren't Certain | True | By Leonard Sloane | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/papandreou-will-teach-at-university-in-toronto.html | Papandreou Will Teach At University in Toronto | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/auto-theft-nourished-by-neglect-protected-by-weakness-fostered-by.html | Auto Theft: Nourished by Neglect, Protected by Weakness, Fostered by Sickness | True | By Martin Gansberg | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/moscow-denies-progress.html | Moscow Denies Progress | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/in-the-nation-the-vines-on-the-wall.html | In The Nation: The Vines on The Wall | True | By Tom Wicker | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/business-index-rose-for-the-week.html | Business Index Rose for the Week | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/hit-the-road-and-take-your-home-along.html | Hit the Road -- and Take Your Home Along | True | By Anthony J. Despagni | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/britain-and-nigeria-for-wilson-no-peace-in-biafra-or-at-home.html | Britain and Nigeria; For Wilson, No Peace in Biafra or at Home | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/ftc-hints-step-to-curb-guarantees-that-limit-rather-than-protect.html | F.T.C. Hints Step to Curb Guarantees That Limit Rather Than Protect Consumer Rights | True | By John D. Morris | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/young-unmarrieds-find-a-new-way-of-life-they-go-where-the-fun-is-at.html | Young Unmarrieds Find a New Way of Life; They Go Where 'the Fun Is' at Garden Apartment Clubs | True | By Steven V. Roberts | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/auction-lists-art-of-expressionists-sale-wednesday-to-include-major.html | AUCTION LISTS ART OF EXPRESSIONISTS; Sale Wednesday to Include Major German Works | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/russia-and-china-edge-down-a-slippery-slope.html | Russia and China Edge Down a Slippery Slope | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/harriett-dalton-s-w-morris-jr-plan-marriage.html | Harriett Dalton, S. W. Morris Jr. Plan Marriage | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/maccabiah-medal-sport-and-freedom.html | Maccabiah Medal: Sport and Freedom | True | By Thomas V. Haney | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/mays-back-in-town-laments-i-been-away-and-i-need-work-mays-striving.html | Mays, Back in Town, Laments 'I Been Away' and 'I Need Work'; Mays, Striving to Feel 'Good,' Works Out With Giant Pitchers | True | By Dave Anderson | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/blues-top-flyers-in-playoffs-30-sabourin-shock-berenson-score-in.html | BLUES TOP FLYERS IN PLAYOFFS, 3-0; Sabourin, Shock, Berenson Score in Plante Shutout | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/susan-alexander-is-betrothed-to-charles-louis-michod-jr.html | Susan Alexander Is Betrothed To Charles Louis Michod Jr | True | peal to The N₂ew ycw | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/us-water-skier-wins-title.html | U.S. Water Skier Wins Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/soviet-sent-us-fleet-a-sympathy-message.html | Soviet Sent U.S. Fleet A Sympathy Message | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/antiballistic-missile-yes-or-no-a-special-report-from-the-center.html | AntiBallistic Missile: Yes or No?; A Special Report From the Center for the Study of Democratic Institutions. Introduction by Hubert H. Humphrey. Epilogue by William O. Douglas. 147 pp. New York: Hill & Wang. Cloth, $3.95. Paper, $1.75. | True | By George W. Rathjens | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/futility-of-abm.html | Futility of ABM | True | ALFRED B. FITT | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-bright-and-shining-breadboard-by-rosalys-hall-illustrated-by.html | The Bright and Shining Breadboard; By Rosalys Hall. Illustrated by Kurt Werth. Unpaged. New York: Lothrop, Lee & Shepard Company. $3.75. (Ages 7 to 10) | True | MARGARET F. O'CONNELL | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/miss-royce-a-black-affianced.html | Miss Royce A. Black Affianced | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/east-german-protestants-plan-to-cut-tie-with-church-in-west.html | East German Protestants Plan to Cut Tie With Church in West | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-mahler-score-is-resurrected.html | A Mahler Score Is Resurrected | True | By Raymond Ericson | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/aau-swim-meet-starts-thursday-debbie-meyer-hickcox-to-defend-titles.html | A.A.U. SWIM MEET STARTS THURSDAY; Debbie Meyer, Hickcox to Defend Titles on Coast | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/just-an-ordinary-family-with-a-24car-garage.html | Just an Ordinary Family, With a 24-Car Garage | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/body-heat-is-used-as-building-fuel-system-going-into-projects-under.html | BODY HEAT IS USED AS BUILDING FUEL; System Going Into Projects Under Construction Now | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/syria-announces-a-shift-in-policy-plans-closer-links-with-other.html | SYRIA ANNOUNCES A SHIFT IN POLICY; Plans Closer Links With Other Arab Countries | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/3-sign-bills-pacts.html | 3 Sign Bills' Pacts | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/northeastern-crew-beats-vesper-club-by-a-length.html | Northeastern Crew Beats Vesper Club by a Length | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-25-no-title.html | Article 25 -- No Title | True | By Alben Philips | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/stargazing-for-fun-and-profit-is-enjoying-a-resurgeneee-among-the.html | Star-Gazing for Fun and Profit Is Enjoying a Resurgeneee Among the Young | True | By Michael T. Kaufman | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/akron-gets-1970-bowling.html | Akron Gets 1970 Bowling | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/30-negroes-occupy-building-in-protest-at-williams-college.html | 30 Negroes Occupy Building in Protest At Williams College | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/increase-shown-by-foreign-cars.html | Increase Shown By Foreign Cars | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-art-of-william-carlos-williams-a-discovery-and-possession-of.html | The Art of William Carlos Williams; A Discovery and Possession of America. By James Guimond. 257 pp. Urbana: University of Illinois Press. $6.95. | True | By Daniel Hoffman | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/seasons-last-week-is-set-by-city-opera.html | SEASON'S LAST WEEK IS SET BY CITY OPERA | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/tennenbaum-victor-at-easter-bowl-net.html | TENNENBAUM VICTOR AT EASTER BOWL NET | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/laver-and-roche-yield-sets-before-advancing-in-south-african-open.html | Laver and Roche Yield Sets Before Advancing in South African Open Tennis; GONZALEZ, RICHEY AND RALSTON WIN | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/arthur-ochs-jr-49-dead-led-textile-concern-here.html | Arthur Ochs Jr., 49, Dead; Led Textile Concern Here | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/israelis-worried-by-big-four-talks-fear-us-will-agree-to-an-imposed.html | ISRAELIS WORRIED BY BIG FOUR TALKS; Fear U.S. Will Agree to an Imposed Settlement | True | By James Feron | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/national-guard-is-released-in-chicago-by-mayor-daley.html | National Guard Is Released In Chicago by Mayor Daley | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/companies-study-ore-in-indonesia.html | Companies Study Ore in Indonesia | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/governor-picks-welfare-liberal-to-head-a-board-on-standards-maull-a.html | Governor Picks Welfare Liberal To Head a Board on Standards; Maull, a Banker, Is Named to Post for Which He Urged Increased Scope | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/engineers-tackle-congestion.html | Engineers Tackle Congestion | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-high-price-of-czech-resistance.html | The High Price of Czech Resistance | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/democrat-hearings-on-discontent-set.html | DEMOCRAT HEARINGS ON DISCONTENT SET | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/three-lawyers-appointed-as-counsel-to-democrats.html | Three Lawyers Appointed As Counsel to Democrats | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/yeshivas-books-find-home-at-last-260000-volumes-to-be-put-in.html | YESHIVA'S BOOKS FIND HOME AT LAST; 260,000 Volumes to Be Put in Gottesman Library | True | By Irving Spiegel | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-critic-may-have-his-day.html | The Critic May Have His Day | True | By Jack Gould | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/bouncy-czechs.html | Bouncy Czechs | True | pecia.1 to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/daughter-born-to-stanley-josephsons.html | Daughter Born to Stanley Josephsons | True | pecia.1 to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/credit-to-the-sculptor.html | CREDIT TO THE SCULPTOR | True | JOSSI MENDLE | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/daring-bush-pilots-mean-the-world-to-arctic-settlers-they-carry.html | Daring Bush Pilots Mean the World to Arctic Settlers; They Carry Even the News to Canada's Isolated Villages | True | By Edward Cowan | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-history-of-the-american-revolution-by-john-r-alden-illustrated.html | A History of the American Revolution; By John R. Alden. Illustrated. 541 pp. New York: Alfred A. Knopf. $10. | True | By James Thomas Flexner | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/sydneys-victorian-scene-gives-way-to-modern-skyscrapers-reflecting.html | Sydney's Victorian Scene Gives Way to Modern Skyscrapers, Reflecting Australia's Economic Surge | True | By Robert Trumbull | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/foundation-sets-up-cancerstudy-post-at-nyu-hospital.html | Foundation Sets Up Cancer-Study Post At N.Y.U. Hospital | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/blue-bombers-sign-tackle.html | Blue Bombers Sign Tackle | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/us-to-boycott-trip-by-un-unit-it-says-hearings-in-africa-are-of.html | U.S. TO BOYCOTT TRIP BY U.N. UNIT; It Says Hearings in Africa Are of Doubtful Value | True | By Kathleen Teltsch | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/there-is-always-a-hotel-central.html | There Is Always a Hotel Central | True | By Arthur S. Harris Jr. | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/e-l-kirchner-art-vs-life.html | E. L. Kirchner: Art vs. Life | True | By Hilton Kramer | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/czech-economy-still-on-decline-but-experts-discount-effect-of.html | CZECH ECONOMY STILL ON DECLINE; But Experts Discount Effect of Soviet Occupation | True | By Jonathan Randal | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/soccer-field-opens-today.html | Soccer Field Opens Today | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/addy-boy-wins-in-florida.html | Addy Boy Wins in Florida | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/miss-mary-jo-marra-to-be-15zaf-on-may-10-to-william-condren.html | Miss Mary Jo Marra to Be 15Zaf On May 10 to William Condren | True | Special to The Llew York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/law-for-the-poor.html | LAW FOR THE POOR | True | MARTIN B. STECHER, | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/california-oarsmen-sweep-three-races.html | California Oarsmen Sweep Three Races | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/anguilla-also-had-mail-troubles.html | Anguilla Also Had Mail Troubles | True | By David Lidman | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/indonesians-capture-titles-in-us-open-badminton.html | Indonesians Capture Titles In U.S. Open Badminton | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/computers-get-their-own-billboard.html | Computers Get Their Own Billboard | True | By Walter Tomaszewski | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/confessions-of-an-accessory-addict.html | Confessions of an Accessory Addict | True | By Betsy Wade | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/inner-dialogue.html | INNER DIALOGUE" | True | ALBERT FELMAR | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/eisenhower-opposed-a-nixon-recount-eisenhower-urged-no-recount-in.html | Eisenhower Opposed a Nixon Recount; EISENHOWER URGED NO RECOUNT IN '60 | True | By Felix Belair Jr. | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/diana-l-gibson-engaged-to-menard-d0swell-4th.html | Diana L. Gibson Engaged To Menard D0swell 4th | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/postal-inspector-named.html | Postal Inspector Named | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/what-youve-never-seen-an-auto-race.html | What? You've Never Seen an Auto Race? | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/millions-in-china-stream-to-farms-city-people-sent-down-to-rural.html | MILLIONS IN CHINA STREAM TO FARMS; City People Sent Down' to Rural Areas for Work and Political Re-education | True | By Charles Mohr | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/new-clearer-signals-its-done-with-lenses.html | New, Clearer Signals: It's Done With Lenses | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/penn-central-tries-new-freight-trains.html | PENN CENTRAL TRIES NEW FREIGHT TRAINS | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/czechoslovak-journals-criticized-for-balking-at-new-censorship.html | Czechoslovak Journals Criticized for Balking at New Censorship | True | By Alvin Shuster | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/godman-rolls-7-straight-strikes-to-win-100000-firestone-bowling.html | Godman Rolls 7 Straight Strikes to Win $100,000 Firestone Bowling Event; CALIFORNIAN TOPS STEFANICH IN FINAL | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/2000-march-in-milwaukee.html | 2,000 March in Milwaukee | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-12-no-title.html | Article 12 — No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/southeast-asians-stress-teamwork-set-aside-disputes-at-parley-and.html | SOUTHEAST ASIANS STRESS TEAMWORK; Set Aside Disputes at Parley and Push Economic Unity | True | By Philip Shabecoff | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/another-opinion-a-warning-on-student-disorders.html | Another Opinion; A Warning on Student Disorders | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/catholic-charity-to-ask-7million-doortodoor-canvass-set-for-week-of.html | CATHOLIC CHARITY TO ASK $7-MILLION; Door-to-Door Canvass Set for Week of April 20 | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/high-rates-put-pinch-on-smaller-operators.html | High Rates Put Pinch On Smaller Operators | True | By Herbert Koshetz | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/praising-the-french.html | Praising the French | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/elizabeth-and-the-kiss-news-of-the-rialto.html | Elizabeth' and the 'Kiss'; News of the Rialto | True | By Lewis Funke | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/leila-v-stott.html | LEILA V. STOTT | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/cassius-clay-loses-status-as-a-muslim-for-period-of-year.html | Cassius Clay Loses Status as a Muslim For Period of Year | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/portuguese-woo-african-tribe-in-mozambique.html | Portuguese Woo African Tribe in Mozambique | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/business-still-brisk-buyers-say.html | Business Still Brisk, Buyers Say | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/warranties-guaranteed-to-displease.html | Warranties: Guaranteed to Displease | True | By Walter O. Koehler | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/nixon-names-5-to-weigh-executive-branch-change-nixon-names-panel-to.html | Nixon Names 5 to Weigh Executive Branch Change; Nixon Names Panel to Consider Changes in Executive Branch | True | By Walter Rugaber | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/will-zip-unseat-the-driver.html | Will 'Zip' Unseat the Driver? | True | By Robert Lindsey | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/inflationary-spending.html | Inflationary Spending | True | EDWARD L. POLLACK | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/defusing-the-bullets.html | Defusing the Bullets | True | STANLEY SEITEL | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/shipping-spurred-by-greek-regime-goal-is-to-make-country-the-top.html | SHIPPING SPURRED BY GREEK REGIME; Goal Is to Make Country the Top Maritime Power | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/kiesinger-and-brandt-weigh-canadas-decision-on-nato.html | Kiesinger and Brandt Weigh Canada's Decision on NATO | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/rosemary-ni-oconnell-engaged.html | Rosemary NI. O'Connell Engaged | True | peal bo Tle New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/edward-a-goley.html | EDWARD A. GOLEY | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/gallup-poll-finds-support-for-abm-but-many-have-no-opinion-or-never.html | GALLUP POLL FINDS SUPPORT FOR ABM; But Many Have No Opinion or Never Heard of Plan | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-13-no-title.html | Article 13 — No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/sports-cars-meant-for-fun-and-games.html | Sports Cars: Meant for Fun and Games | True | By John S. Radosta | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-computer-and-the-psychiatrist-a-conversation-with-a-scientist-a.html | The Computer and The Psychiatrist; A conversation with a scientist about the state of the psychiatric art: where it is, where it's going | True | By Thomas Fleming | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-rumor-of-angels-by-peter-l-berger-129-pp-new-york-doubleday-co.html | A Rumor Of Angels; By Peter L. Berger. 129 pp. New York: Doubleday & Co. $4.50. | True | By Michael Novak | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/it-takes-a-gnome-to-build-a-flaw.html | It Takes a Gnome to Build a Flaw | True | By Lawrence Van Gelder | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/unions-ask-state-for-bigger-raises-goal-is-to-win-the-right-to.html | UNIONS ASK STATE FOR BIGGER RAISES; Goal Is to Win the Right to Represent 124,000 Workers | True | By Damon Stetson | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/central-floridas-limestonerich-soil-breeding-ground-of-racing.html | Central Florida's Limestone-Rich Soil Breeding Ground of Racing Champions | True | By Steve Cady | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/edward-kennedy-already-tagged-as-the-man-to-beat.html | Edward Kennedy; Already Tagged as the Man to Beat | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/grimaldi-cup-race-tops-regatta-card.html | GRIMALDI CUP RACE TOPS REGATTA CARD | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | MARCIA KAUFMAN | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/lets-not-burn-baby-burn-lets-talk-baby-talk.html | Let's Not Burn, Baby, Burn, Let's Talk, Baby, Talk | True | By Beatrice Berg | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/okinawa-mon-amour-okinawa-mon-amour.html | Okinawa Mon Amour; Okinawa Mon Amour | True | By Takashi Oka | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/kurt-vonnegut-head-bokononist-kurt-vonnegut.html | Kurt Vonnegut, Head Bokononist; Kurt Vonnegut | True | By C. D. B. Bryan | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/unity-of-german-people.html | Unity of German People | True | ROBERT N. MAGILL | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/three-stamps-due-from-the-un.html | Three Stamps Due from the U.N. | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/petrone-takes-125000-san-juan-victory-at-santa-anita-is-first-in.html | PETRONE TAKES $125,000 SAN JUAN; Victory at Santa Anita Is First in the U.S. for French-Bred Colt | True | By Bill Becker | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/candidates-named-for-malaysian-vote.html | CANDIDATES NAMED FOR MALAYSIAN VOTE | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/labor-leaders-to-confer-with-administration-chiefs.html | Labor Leaders to Confer With Administration Chiefs | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/literary-organs-scored-in-soviet-conservative-and-liberal-journals.html | LITERARY ORGANS SCORED IN SOVIET; Conservative and Liberal Journals Criticized | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/gilbert-gains-at-billiards.html | Gilbert Gains at Billiards | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/if-we-act-shouldnt-our-names-be-listed-too-why-not-list-our-names.html | If We Act, Shouldn't Our Names Be Listed, Too?; Why Not List Our Names? | True | By Walter Kerr | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-comfortable-taxi-are-you-kiddin-buddy.html | A Comfortable Taxi? Are You Kiddin', Buddy? | True | J. S. R. | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/negroes-starring-at-field-positions-now-aim-for-nonplaying-baseball.html | Negroes, Starring at Field Positions, Now Aim for Nonplaying Baseball Jobs | True | By George Veesey | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/pirates-rock-senators-91.html | Pirates Rock Senators, 9-1 | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/seaway-opens-tomorrow.html | Seaway Opens Tomorrow | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/horse-show-runs-four-hours-late-roulette-takes-preliminary-jumper.html | HORSE SHOW RUNS FOUR HOURS LATE; Roulette Takes Preliminary Jumper Title at Scarsdale | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/1000-march-in-cincinnati.html | 1,000 March in Cincinnati | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/vigil-at-georgia-capitol.html | Vigil at Georgia Capitol | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-long-run-in-ski-country.html | A Long Run in Ski Country | True | By Michael Strauss | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-good-buy-or-its-goodby.html | A Good Buy, or It's Good-By | True | By Werner Bamberger | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/english-evening-to-aid-jersey-psychiatric-center.html | 'English Evening to Aid Jersey Psychiatric Center | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/injured-jackson-has-healthy-outlook.html | Injured Jackson Has Healthy Outlook | True | By Thomas Rogers | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/-your-children-my-children-our-children.html | ' Your Children, My Children, Our Children' | True | By Harold C. Schonberg | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/ethiopia-tightens-security-measures.html | ETHIOPIA TIGHTENS SECURITY MEASURES | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/william-frederick-williams-3d-is-fiance-of-miss-louise-abbott.html | William Frederick Williams 3d Is Fiance of Miss Louise Abbott | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/louise-nevelson-and-the-rule-book.html | Louise Nevelson and the Rule Book | True | By John Canaday | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/armys-big-need-is-a-quarterback-ledoux-groomed-for-berth-in-spring.html | ARMY'S BIG NEED IS A QUARTERBACK; LeDoux Groomed for Berth in Spring Practice | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/orioles-down-phils-51.html | Orioles Down Phils, 5-1 | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/turnpike-gunman-kills-3-and-himself-near-harrisburg-gunfire-kills-4.html | Turnpike Gunman Kills 3 and Himself Near Harrisburg; GUNFIRE KILLS 4 IN PENNSYLVANIA | True | By United Press International | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/princeton-eight-defeats-rutgers-varsity-heavyweight-wins-in-logg.html | PRINCETON EIGHT DEFEATS RUTGERS; Varsity Heavyweight Wins in Logg Cup Race | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/brash-yank-keeps-british-in-high-gear.html | Brash Yank Keeps British in High Gear | True | By John M. Lee | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/husserl-archives-are-dedicated-german-was-father-of-phenomenology.html | Husserl Archives Are Dedicated; German Was Father of Phenomenology, 'Meaning for Me' | True | By Joseph G. Herzberg | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/seven-reinstated-on-ballot-in-texas.html | SEVEN REINSTATED ON BALLOT IN TEXAS | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/how-to-keep-the-status-quo.html | How to Keep The Status Quo | True | By Ada Louise Huxtable | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/even-on-monday-31-takes-lincoln-race.html | EVEN ON MONDAY, 3-1, TAKES LINCOLN RACE | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/an-eager-maine-bank.html | AN EAGER MAINE BANK | True | EDWARD HARVEY | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/religion-paul-agonizes-over-dissent-verging-on-schism.html | Religion; Paul Agonizes Over Dissent Verging on Schism | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/2state-accord-on-bridge-nears-connecticut-and-new-york-work-on.html | 2-STATE ACCORD ON BRIDGE NEARS; Connecticut and New York Work on Sound Crossing | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/john-hetherington-dead-at-96-lawyer-and-exsurrogate-here.html | John Hetherington Dead at 96; Lawyer and Ex-Surrogate Here | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/law-again-the-tough-issue-of-the-co.html | Law; Again the Tough Issue of the C.O. | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/thousands-march-here-to-demand-withdrawal-from-vietnam-by-us.html | Thousands March Here to Demand Withdrawal From Vietnam by U.S.; Thousands March Here to Demand Vietnam Pullout | True | By Murray Schumach | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/some-theories-about-that-budget-cut.html | Some Theories About That Budget Cut | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/st-patricks-closed-doors-disappoints-200-worshipers.html | St. Patrick's Closed Doors Disappoints 200 Worshipers | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/connecticut-crash-kills-3.html | Connecticut Crash Kills 3 | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/polluted-stream-prompts-boycott-nationwide-action-slated-by-maine.html | POLLUTED STREAM PROMPTS BOYCOTT; Nationwide Action Slated by Maine Conservationists | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/sponsor-is-named-for-brooklyn-hub-2400-apartments-planned-for.html | SPONSOR IS NAMED FOR BROOKLYN HUB; 2,400 Apartments Planned for Atlantic Terminal Site | True | By Seth S. King | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/unearthing-a-new-museum-in-port-royal.html | Unearthing A New Museum in Port Royal | True | BY James Tuite | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/mrs-settle-has-son.html | Mrs. Settle Has Son | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-plasticsvsmetals-war-still-rages.html | The Plastics-vs.-Metals War Still Rages | True | ROBERT A. WRIGHT | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/romano-wins-17th-in-row.html | Romano Wins 17th in Row | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/peabody-is-first-in-pimlico-stake-stablemate-teetotum-runs-3d-over.html | PEABODY IS FIRST IN PIMLICO STAKE; Stablemate Teetotum Runs 3d -- Over There Is 2d | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-lure-of-options-is-strong.html | The Lure Of Options Is Strong | True | A.J.D. | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-artist-is-unexplained-barnett-newman.html | The Artist Is Unexplained; Barnett Newman | True | By Philip Leider, | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/sick-transit-an-automotive-melodrama-in-five-acts.html | Sick Transit: An Automotive Melodrama in Five Acts | True | By Richard F. Shepard | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/dr-g-h-i-sloane-fiance-of-kathleen-mcnally.html | Dr. G. H. I. Sloane Fiance Of Kathleen McNally | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/sports-car-magazine-celebrates-25-years-with-a-spin-down-memory.html | Sports Car Magazine Celebrates 25 Years With a Spin Down Memory Lane | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/interstate-net-meets-barriers.html | Interstate Net Meets Barriers | True | By Damon Stetson | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/new-cargo-vessel-is-specially-built-for-pulp-and-paper.html | New Cargo Vessel Is Specially Built For Pulp and Paper | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/man-killed-in-explosions-in-jersey-chemical-plant.html | Man Killed in Explosions in Jersey Chemical Plant | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/yale-nine-rained-out.html | Yale Nine Rained Out | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/election-of-presidents.html | Election of Presidents | True | MICHEL L. BALINSKI | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-no-1-london-bus-tour.html | The No. 1 London Bus Tour | True | J. H. GARDNER | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/utilities-squeezed-by-high-costs-seek-to-raise-rates-utilities.html | Utilities, Squeezed by High Costs, Seek to Raise Rates; Utilities Press for Rate Increases | True | By Gene Smith | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/rail-terminals-into-bus-depots.html | RAIL TERMINALS INTO BUS DEPOTS | True | LEO ADAMS | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/crash-kills-12-in-india.html | Crash Kills 12 in India | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/viceregal-pulls-up-lame.html | Viceregal Pulls up Lame | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/pope-paul-eliminates-red-hat-in-simplifying-cardinals-garb.html | Pope Paul Eliminates 'Red Hat' In Simplifying Cardinals' Garb | True | By Robert C. Doty | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/rx-for-skids-grooved-road.html | Rx for Skids: Grooved Road | True | By Albin Krebs | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/before-they-come-tumbling-down.html | Before They Come Tumbling Down | True | By Bernard Gladstone | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/miss-suzanne-ryan-plans-fall-bridal.html | Miss Suzanne Ryan Plans Fall Bridal | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/japan-largest-at-brussels-fair.html | Japan Largest At Brussels Fair | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/long-talks-settle-strike-of-five-days-by-boac-pilots.html | Long Talks Settle Strike of Five Days By B.O.A.C. Pilots | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/4-lawyers-score-plea-to-students-new-yorkers-offer-dissent-on-aclu.html | 4 LAWYERS SCORE PLEA TO STUDENTS; New Yorkers Offer Dissent on A.C.L.U. Statement | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/remember-running-boards.html | Remember Running Boards? | True | By Shirley Abbott | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/two-share-lead-in-african-rally-preston-of-kenya-battling-swedens.html | TWO SHARE LEAD IN AFRICAN RALLY; Preston Of Kenya Battling Sweden's Soderstrom | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/athletics-hope-fans-will-get-many-kicks-out-of-lavish-new-computer.html | Athletics Hope Fans Will Get Many Kicks Out of Lavish New Computer Scoreboard | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/texas-plea-made-for-heart-donor-replacement-sought-after-first.html | TEXAS PLEA MADE FOR HEART DONOR; Replacement Sought After First Artificial Implant | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/miss-eleanor-bellows-engaged-to-pfc-douglas-cochrane-it-speettt1-to.html | Miss Eleanor Bellows Engaged To Pfc. Douglas Cochrane It.; Speettt1 to The New York Times | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/clinics-nitpickers-or-troubleshooters.html | Clinics: Nit-Pickers or Troubleshooters? | True | By Edward Hudson | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/uncertain-trumpet-from-kings-heirs.html | Uncertain Trumpet From King's Heirs | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/london-robbers-get-jewels.html | London Robbers Get Jewels | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-16-no-title.html | Letter to the Editor 16 -- No Title | True | NATALIE LICHTENSTEIN, | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/praised-and-maligned-railroad-president.html | Praised and Maligned Railroad President | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/auto-carriers-making-waves.html | Auto Carriers Making Waves | True | By George Horne | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/-his-and-her-tires-they-could-be-next-step.html | 'His' and 'Her' Tires? They Could Be Next Step | True | By William D. Smith | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/life-on-wheels-begins-at-40.html | Life on Wheels Begins at 40 | True | By Irma L. Koehler | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/ambiguous-moves-on-desegregation.html | Ambiguous Moves on Desegregation | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/down-with-bridges-that-open-up.html | Down With Bridges That (&!*) Open Up | True | By Edward A. Morrow | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/-warning-california-will-fall-into-the-ocean-in-april-warning.html | 'Warning! California will fall into the ocean in April'; Warning! California . . .' | True | By Steven V. Roberts | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Reds-Tigers Game Canceled | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | DOUGLAS FINN | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/pennsylvania-farms-to-promote-milk-use.html | Pennsylvania Farms To Promote Milk Use | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/big-business-brings-killy-and-simpson-together-in-pursuit-of-the.html | Big Business Brings Killy and Simpson Together in Pursuit of the Dollar | True | By William N. Wallace | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/los-angeles-vote-a-jolt-for-yorty-from-a-black-opponent.html | Los Angeles Vote, A Jolt for Yorty From a Black Opponent | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/this-bomb-for-hire.html | This Bomb For Hire | True | By A. H. Weiler | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/in-new-york-the-ax-is-heaviest-on-welfare.html | In New York, the Ax Is Heaviest on Welfare | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/student-fiance-0f-karin-smith.html | Student Fiance 0f Karin Smith | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/wood-field-and-stream-an-old-formula-and-some-modern-ones-for.html | Wood, Field and Stream; An Old Formula and Some Modern Ones for Summer Storage of Rifle | True | By Nelson Bryant | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/trumans-end-their-vacation.html | Trumans End Their Vacation | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/8-die-in-iran-bus-crash.html | 8 Die in Iran Bus Crash | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/new-york-lacrosse-victor.html | New York Lacrosse Victor | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/earthquake-reported.html | Earthquake Reported | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-flamboyant-friend-in-court-for-citys-police.html | A Flamboyant Friend in Court for City's Police | True | By Morris Kaplan | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-queens-family-happy-in-armenia-a-little-bit-of-elmhurst-has-been.html | A QUEENS FAMILY HAPPY IN ARMENIA; A Little Bit of Elmhurst Has Been Moved to Erivan | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/lloyd-zarubnicky-named-albright-five-cocaptains.html | Lloyd, Zarubnicky Named Albright Five Co-Captains | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/portugal-spurs-tourism-with-springtime-festival.html | Portugal Spurs Tourism With Springtime Festival | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/discovering-an-undiscovered-town-in-southern-spain.html | Discovering an Undiscovered Town in Southern Spain | True | By Ellis Pearson | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/observer-general-decline.html | Observer: General Decline | True | By Russell Baker | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/deanna-lynn-drewes-is-engaged.html | Deanna Lynn Drewes Is Engaged | True | ':/;ecial to The lew York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/mortar-shells-are-fired-into-israel-from-jordan.html | Mortar Shells Are Fired Into Israel From Jordan | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/lively-week-on-tap-for-rutgers-teams.html | LIVELY WEEK ON TAP FOR RUTGERS TEAMS | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/flash-fire-in-millville-nj-kills-woman-and-two-girls.html | Flash Fire in Millville, N.J., Kills Woman and Two Girls | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/oldest-daily-in-cuba-ceases-publication.html | Oldest Daily in Cuba Ceases Publication | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/lindell-and-jarvis-ended-army-careers-with-marks.html | Lindell and Jarvis Ended Army Careers With Marks | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/silence-becoming-painful-for-mafiosi.html | Silence Becoming Painful for Mafiosi | True | By Charles Grutzner | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/steven-p-borner-is-fiance-of-miss-nancy-h-benkhart.html | Steven P. Borner Is Fiance Of Miss Nancy H. Benkhart | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/thousands-hold-memorials-in-south-for-dr-king.html | Thousands Hold Memorials in South for Dr. King | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/miss-charane-evans-whiock-bngaged-to-ames-h-mowery-ljal-to-the-new.html | Miss Char/ane Evans Whiock Bngaged to James H. Mowery; IJal to The New York Times | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/parties-in-nassau-pick-candidates-conventions-select-choices-for.html | PARTIES IN NASSAU PICK CANDIDATES; Conventions Select Choices for Town and County Posts | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/north-american-ports-plan-harbor-police-association.html | North American Ports Plan Harbor Police Association | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/power-of-the-press.html | Power of the Press' | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/taxi-fleet-owners-here-say-they-cant-hire-enough-drivers.html | Taxi Fleet Owners Here Say They Can't Hire Enough Drivers | True | By Thomas F. Brady | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/prejudice-delays-leper-detection-reports-on-city-treatment-cite.html | PREJUDICE DELAYS LEPER DETECTION; Reports on City Treatment Cite Obstacle of Myths | True | By Jane E. Brody | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-little-extra-can-buy-a-customized-whatsit.html | A Little Extra Can Buy a Customized Whatsit | True | B.W. | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/go-live-your-own-life-tim-buckley-go-live-your-own-life.html | Go Live Your Own Life'; Tim Buckley: 'Go Live Your Own Life' | True | By Michaela Williams | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/fertilizer-plant-set.html | Fertilizer Plant Set | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/big-stores-push-tires-and-parts.html | Big Stores Push Tires And Parts | True | By Isadore Barmash | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/science-rumbles-over-atomic-tests-in-nevada.html | Science, Rumbles Over Atomic Tests in Nevada | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/kennedy-cleaning-up-cargo-backlog.html | Kennedy Cleaning Up Cargo Backlog | True | By Farnsworth Fowle | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/king-loma-wins-on-coast.html | King Loma Wins on Coast | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/minding-ones-manners-on-safari.html | Minding One's Manners on Safari | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-ministers-daughter-a-ministers-wife-now-churchwoman-of-the-year.html | A Minister's Daughter, a Minister's Wife, Now Churchwoman of the Year | True | By Enid Nemy | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/striking-window-cleaners-reject-proposed-contract.html | Striking Window Cleaners Reject Proposed Contract | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/alcohol-causes-half-of-nations-road-deaths.html | Alcohol Causes Half of Nation's Road Deaths | True | By Jane Brody | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/sirhans-suite.html | Sirhan's Suite | True | CHAUNCEY G. PARKER | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/milquetoast-to-matinee-idol-milquetoast-no-more.html | Milquetoast To Matinee Idol?; Milquetoast No More | True | By Tom Burke | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/do-you-remember-when.html | Do You Remember When? | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/traffic-laws-driving-maze.html | Traffic Laws: Driving Maze | True | By Lewis B. Scott | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/carolina-negroes-on-2week-march-plan-to-press-for-goals-on-reaching.html | CAROLINA NEGROES ON 2-WEEK MARCH; Plan to Press for Goals on Reaching State Capital | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/social-studies.html | SOCIAL STUDIES | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/august-w-messing.html | AUGUST W. MESSING | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/bravo-corsaro-myra-b-as-mimi.html | BRAVO CORSARO; Myra B. As Mimi? | True | J. W. SANTAMO | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/daycroit-benefit-luncheon-thursdan.html | Daycroit Benefit Luncheon Thurs.daN | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/600-of-foe-attack-an-artillery-post-us-reports-killing-of-81.html | 600 OF FOE ATTACK AN ARTILLERY POST; U.S. Reports Killing of 81 Northwest of Saigon | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/end-of-the-beginning.html | End of the Beginning | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/15-survivors-a-genealogy-of-autos.html | 15 Survivors: A Genealogy of Autos | True | By William Taylor | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | New Products | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/pan-am-facing-april-17-strike-union-plans-wide-picketing-tomorrow.html | PAN AM FACING APRIL 17 STRIKE; Union Plans Wide Picketing Tomorrow to Tell Demands | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/h-h-werlin-weds-miss-miss-hansman-special-to-the-new-york-times-.html | H. H. Werlin Weds Miss Hansman; Special [o The New York Times '' | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/george-washingtons-opponents-british-generals-and-admirals-in-the.html | George Washington's Opponents; British Generals and Admirals in the American Revolution. Edited by George Athan Billias. Illustrated. 362 pp. New York: William Morrow Co. $7.50. | True | By Don Higginbotham | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/makers-problem-the-need-to-recall.html | Maker's Problem: The Need to Recall | True | By Jerry M. Flint | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/connecticut-acts-to-cut-road-noise.html | Connecticut Acts to Cut Road Noise | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/eisenhower-and-korea-his-love-of-the-people-and-his-efforts-in.html | Eisenhower and Korea; His Love of the People and His Efforts In Their Behalf Brought Many Gains | True | By Howard A. Rusk, M. D. | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/they-knit-sew-polish-jade-plant-roses-dream-and-live-in-mobile.html | They Knit, Sew, Polish Jade, Plant Roses, Dream . . . and Live in Mobile Homes | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/mrs-ludwig-is-remarried.html | Mrs. Ludwig Is Remarried | True | Special to Te New Tork Tlmew | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-3-no-title-missile-launchers-on-us-lakes-urged.html | Article 3 -- No Title; MISSILE LAUNCHERS ON U.S. LAKES URGED | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/son-to-mrs-s-b-abrams.html | Son to Mrs. S. B. Abrams | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/stars-shining-brightest-among-yacht-classes-popularity-of-racer-is.html | Stars Shining Brightest Among Yacht Classes; Popularity of Racer Is Shown by 210 Fleets in World | True | By Parton Keese | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/john-montgomery-mcleod-jr-marries-nancy-ridgway-milne.html | John Montgomery McLeod Jr. Marries Nancy Ridgway Milne | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/an-insurer-analyzes-effects-of-the-expectation-of-inflation.html | An Insurer Analyzes Effects of the Expectation of Inflation | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/angry-young-man.html | Angry Young Man' | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/gutelius-gets-baseball-post.html | Gutelius Gets Baseball Post | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/tax-on-commercial-tv-urged-as-aid-to-educational-stations.html | Tax on Commercial TV Urged As Aid to Educational Stations | True | By Jack Gould | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/for-want-of-a-uset-tour-presidents-cup-may-be-lost.html | For Want of a U.S.E.T. Tour, President's Cup May Be Lost | True | By Ed Corrigan | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/newark-center-is-training-poor-for-wall-street-newark-unit-trains.html | Newark Center Is Training Poor For Wall Street; Newark Unit Trains Poor for Wall Street | True | By William D. Smith | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-road-to-brigantine.html | THE ROAD TO BRIGANTINE | True | PAUL ELLIOTT | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | ROBERT L CUMMEROW | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/45-scholarships-of-ford-fund-given-to-aid-negro-professors.html | 45 Scholarships of Ford Fund Given to Aid Negro Professors | True | By M. S. Handler | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/needy-vs-greedy.html | Needy vs. Greedy | True | J. W. ROCKEFELLER JR. | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/women-are-rallied-for-safety.html | Women Are Rallied for Safety | True | J. C. | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/clash-erupts-near-cambodia.html | Clash Erupts Near Cambodia | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/police-kept-cool-in-memphis-march-calm-handling-is-contrasted-with.html | POLICE KEPT COOL IN MEMPHIS MARCH; Calm Handling Is Contrasted With Incidents of '68 | True | By Martin Waldron | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/-george-b-mayer-architect-and-planner-in-cleveland.html | 'George B. Mayer, Architect And Planner in Cleveland | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/4-oklahomans-die-in-lake.html | 4 Oklahomans Die in Lake | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/milton-fried-dead-us-labor-attache.html | MILTON FRIED DEAD, U.S. LABOR ATTACHE | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/trotters-death-remains-a-puzzle-explanation-asked-for-long-trip-in.html | TROTTER'S DEATH REMAINS A PUZZLE; Explanation Asked for Long Trip in a Cattle Car | True | By Michael Katz | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/foreign-affairs-the-sanctuary.html | Foreign Affairs: The Sanctuary | True | By C. L. Sulzberger | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/whats-opened.html | What's Opened? | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | Mr. and Mrs. A. GORDON WHITNEY | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/coaching-girls-provides-a-challenge-thompson-devotes-time-and-money.html | Coaching Girls Provides a Challenge; Thompson Devotes Time and Money to Atoms Track Club | True | By William J. Miller | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/chevallier-author-of-clochemerle-73.html | CHEVALLIER, AUTHOR OF 'CLOCHEMERLE' 73 | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/stalin-remains-a-georgian-hero-dictator-never-in-disgrace-in-his.html | STALIN REMAINS A GEORGIAN HERO; Dictator Never in Disgrace in His Home Republic | True | By Henry Kamm | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/that-mysterious-convention.html | That Mysterious Convention | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/cardinals-score-over-royals-10-torrez-hurls-5-innings-and-tallies.html | CARDINALS SCORE OVER ROYALS, 1-0; Torrez Hurls 5 Innings and Tallies on Brock's Triple | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/baseball-is-set-for-a-new-season-and-new-worries-four-cities-added.html | BASEBALL IS SET FOR A NEW SEASON AND NEW WORRIES; FOUR CITIES ADDED | True | By Joseph Durso | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/blanca-vasquez-villacorta-is-wed.html | Blanca Vasquez-Villacorta Is Wed | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/something-for-everyone-at-coliseum.html | Something for Everyone at Coliseum | True | J. C | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/coming-soon-computer-under-the-hood.html | Coming Soon: Computer Under the Hood | True | J.M.F. | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/ciba-sales-rise.html | CIBA Sales Rise | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/nostalgia-on-the-bookshelves.html | Nostalgia on the Bookshelves | True | By Vincent Elefante | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/museums-warn-city-budget-cuts-may-close-them.html | Museums Warn City Budget Cuts May Close Them | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/fort-dix-soldiers-publish-newspaper-opposing-war.html | Fort Dix Soldiers Publish Newspaper Opposing War | True | By Ronald Sullivan | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-vibrating-belt.html | A Vibrating Belt | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/catholic-schools-may-drop-2-million-pupils-catholic-schools-may.html | Catholic Schools May Drop 2 Million Pupils; Catholic Schools May Have to Close Doors to 2 Million Pupils | True | By Gene Currivan | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/minor-role-given-to-suez-pipelines-tanker-transport-cost-is.html | MINOR ROLE GIVEN TO SUEZ PIPELINES; Tanker Transport Cost Is Expected to Be Lower | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/pacifism-in-the-united-states-from-the-colonial-era-to-the-first.html | Pacifism In The United States; From the Colonial Era to the First World War. By Peter Brock. 1,005 pp. Princeton, N. J.: Princeton University Press. $18.50. | True | By Martin E. Marty | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/snows-stereotypes.html | Snow's Stereotypes | True | W.R. VAN METER | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/100000-in-gems-taken-on-5th-ave.html | $100,000 IN GEMS TAKEN ON 5TH AVE. | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/anthony-adams-banker-will-marry-wendy-don.html | Anthony Adams, Banker, Will Marry Wendy Don | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/smothers-brothers-say-contract-with-network-was-not-broken.html | Smothers Brothers Say Contract With Network Was Not Broken | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/nancy-e-dalton-will-be-married.html | Nancy E. Dalton Will Be Married | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/shows-planners-working-on-1970.html | Show's Planners Working on 1970 | True | By Peter Millones | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/us-stake-in-vietnam.html | U.S. Stake in Vietnam | True | JOHN O'M. BOCKRIS | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/japan-wages-a-beetle-battle.html | Japan Wages a Beetle Battle | True | By Terry Robards | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/dike-s1680-posts-upset-in-58000-gotham-mile-dike-at-1680-captures.html | Dike, $16.80, Posts Upset In $58,000 Gotham Mile; DIKE, AT $16.80, CAPTURES GOTHAM | True | By Joe Nichols | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/soviet-assails-tito-press-moscow-paper-charges-yugoslavs-print.html | Soviet Assails Tito Press;; Moscow Paper Charges Yugoslavs Print Hostile Material on Russia | True | By Bernard Gwertzman | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/miss-suzanne-boucek-married-in-pittsburgh-to-john-a-berol-special.html | Miss Suzanne Boucek Married In Pittsburgh to John A. Berol; Special to The New York Times | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/norwegian-line-names-new-resident-director.html | Norwegian Line Names New Resident Director | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-new-luxury-liner-in-the-cruise-trade.html | A NEW LUXURY LINER IN THE CRUISE TRADE | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/canadiens-beat-rangers-41-at-garden-and-bruins-down-leafs-in.html | CANADIENS BEAT RANGERS, 4-1, AT GARDEN AND BRUINS DOWN LEAFS IN TORONTO BY 4-3 FOR LEADS OF 3-0 IN EASTERN SEMI-FINALS; FANS HERE FIGHT | True | By Gerald Eskenazi | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/romulo-gallegos-of-venezuela-author-and-expresident-dies.html | Romulo Gallegos of Venezuela, Author and Ex-President, Dies | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/airfare-controversy-waits-on-cab.html | Air-Fare Controversy Waits on C.A.B. | True | By David Gollan | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/jeri-sue-metz-and-philip-fox-to-wed-june-19.html | Jeri Sue Metz And Philip Fox To Wed June 19. | True | Special toT.he New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/daughter-for-the-prices.html | Daughter for the Prices | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/brazil-enters-new-phase-in-production-of-mediumpriced-autos.html | Brazil Enters New Phase in Production of Medium-Priced Autos | True | By Paul L. Montgomery | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/peepshows-and-putons.html | Peepshows and Put-Ons | True | By Grace Glueck | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/nixon-names-new-envoy-to-brazil.html | Nixon Names New Envoy to Brazil | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/eurodollar-now-a-20billion-giant-eurodollar-has-grown-to-20billion.html | Eurodollar Now a $20-Billion Giant; Eurodollar Has Grown To $20-Billion Giant | True | By John M. Lee | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/driving-a-car-to-distraction.html | Driving a Car to Distraction | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/income-tax-worries-dont-overlook-automobile-deductions.html | Income Tax Worries? Don't Overlook Automobile Deductions | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/castles-in-spain.html | Castles in Spain | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/diesel-slow-noisy-but-it-has-its-merits.html | Diesel: Slow, Noisy But It Has Its Merits | True | By Karl Walters | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/lucretius-the-way-things-are-the-de-rerum-natura-of-titus-lucretius.html | Lucretius: The Way Things Are; The "De Rerum Natura" of Titus Lucretius Carus. Translated by Rolfe Humphries. Introduction by Burton Feldman. Notes by George K. Strodach. 255 pp. Bloomington: Indiana University Press. $6.50. | True | By David Furley | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/sorry-but-it-takes-a-gasket-expert.html | Sorry, but It Takes A Gasket Expert | True | By Gladwin Hill | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/close-races-expected-in-three-of-four-divisions-in-baseballs-new.html | Close Races Expected in Three of Four Divisions in Baseball's New Set-Up; RUNAWAY VICTORY LIKELY FOR CARDS | True | BY Leonard Koppett | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/galleries-here-have-busy-season.html | Galleries Here Have Busy Season | True | By Jacob Deschin | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/smile-herr-driver.html | Smile, Herr Driver... | True | By Hans Stueck | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/gilbert-will-join-jets-long-line-of-longhorns.html | Gilbert Will Join Jets' Long Line of Longhorns | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/they-sing-to-win.html | They Sing to Win | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/machiasport-project.html | Machiasport Project | True | DAVID H. EHRLICH | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/gas-tax-50-years-old.html | Gas Tax 50 Years Old | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/money-managers-show-their-muscles-week-in-finance.html | Money Managers Show Their Muscles; Week in Finance: | True | By Thomas E. Mulley | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-review-of-showy-varieties.html | A Review of Showy Varieties | True | By Virginia Durbin | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-15-no-title.html | Letter to the Editor 15 -- No Title | True | BROOKS JACKSON | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/military-is-blamed-for-surge-in-vd-in-western-pacific.html | Military Is Blamed For Surge in V.D. In Western Pacific | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/leeds-wins-10-on-goal-by-giles-manchester-captain-hurt-in-losing.html | LEEDS WINS, 1-0, ON GOAL BY GILES; Manchester Captain Hurt In Losing Effort | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/david-m-mccarthy-to-led-lindafrisa.html | David M. McCarthy To led LindaFrisa | True | Speell to The New York TImem | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/queens-man-is-arrested-in-bribe-to-drug-agents.html | Queens Man Is Arrested In Bribe to Drug Agents | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/rising-death-toll-puzzles-experts.html | Rising Death Toll Puzzles Experts | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/clay-boy-captures-deep-run-hunt-cup.html | CLAY BOY CAPTURES DEEP RUN HUNT CUP | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/little-jerry-way-pays-2620-in-pace-victory.html | Little Jerry Way Pays $26.20 in Pace Victory | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DOROTHY LEEN | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/army-is-worried-over-increase-in-aggressive-antiwar-militancy-by.html | Army Is Worried Over Increase in Aggressive Antiwar Militancy by Soldiers | True | By Ben A. Franklin | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/legislator-calls-for-two-californias.html | Legislator Calls for Two Californias | True | By Lawrence E. Davies | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/is-the-cost-of-charity-too-high-cost-of-charity.html | Is the Cost of 'Charity' Too High?; Cost of 'Charity' | True | By Vincent Canby | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/margaret-winston-wed-to-albert-cole.html | Margaret Winston Wed to Albert Cole | True | pectLI Th. ew Yk 'mel | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/curious-in-all-colors.html | Curious' (In All Colors) | True | (Mrs.) EDITH STONE | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/indians-add-farm-club.html | Indians Add Farm Club | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/skeleton-found-near-site-of-connecticut-slayings.html | Skeleton Found Near Site Of Connecticut Slayings | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/old-service-stations-get-new-roles-at-roadside.html | Old Service Stations Get New Roles at Roadside | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-message-is-clear-send-money.html | The Message Is Clear: 'Send Money' | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/polygamy-decried-in-algeria.html | Polygamy Decried in Algeria | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/swamp-birds-and-the-rhineland.html | SWAMP, BIRDS AND THE RHINELAND | True | JOHN F. EICHENBERGER | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/when-plants-come-by-mail.html | When Plants Come By Mail | True | By Charles Marden Fitch | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/derailment-spills-oranges.html | Derailment Spills Oranges | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/ellender-advises-a-troop-pullback-counsels-new-policy-after-latest.html | ELLENDER ADVISES A TROOP PULLBACK; Counsels New Policy After Latest Tour of U.S.S.R. | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/special-edition-judged-best-of-breed-at-chicago-crowd-of-20000.html | Special Edition Judged Best of Breed at Chicago; CROWD OF 20,000 ATTENDS FIXTURE | True | By Walter R. Fletcher | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/strike-hits-kansas-city-building.html | Strike Hits Kansas City Building | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/mary-a-diefenbach-plans-nuptials.html | Mary A. Diefenbach Plans Nuptials | True | Spec]Ll to ne ever York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/did-the-living-theater-do-all-the-disrupting.html | Did the Living Theater Do All the Disrupting? | True | SHIRLEY BROUGHTON | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | MARIAN BINSWANGER | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/mrs-donna-stone-is-married-to-david-bradshaw.html | Mrs. Donna Stone Is Married to David Bradshaw | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/jim-brown-im-no-angel-but-im-no-angel.html | Jim Brown: 'I'm No Angel, But . . .'; I'm No Angel' | True | By Judy Klemesrud | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | MRS. FRAYDUN MANOCHERIAN | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/jeff-miller-15-is-rising-star-on-tennis-courts-of-the-east.html | Jeff Miller, 15, Is Rising Star On Tennis Courts of the East | True | By Charles Friedman | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/pick-a-car-the-pros-way.html | Pick a Car the Pro's Way | True | By Jim Dunne | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/sports-of-the-times-still-on-the-double.html | Sports of The Times; Still On the Double | True | By Arthur Daley | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/sir-godfrey-haggard-85-dies-consul-here-in-world-war-ii.html | Sir Godfrey Haggard, 85, Dies; Consul Here in World War II | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/innovators-focus-on-driver-training.html | Innovators Focus On Driver Training | True | By Murray Schumach | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/mt-sinai-dean-to-head-tuberculosis-unit-here.html | Mt. Sinai Dean to Head Tuberculosis Unit Here | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/groom-daffodils-to-please-the-judges.html | Groom Daffodils To Please The Judges | True | By Marion G. Taylor | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/figures-with-fine-figures.html | Figures With Fine Figures | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/curator-to-speak-at-forum-here.html | Curator to Speak At Forum Here | True | By Thomas V. Haney | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/retribution-yielding-to-reform.html | Retribution Yielding to Reform | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/kate-e-walker-engaged-towed-m-j-curran-3d.html | Kate E. Walker Engaged towed M. J. Curran 3d | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/women-fencers-to-make-debut-in-ninth-annual-nyac-meet.html | Women Fencers to Make Debut In Ninth Annual N.Y.A.C. Meet | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-children-of-the-dream-by-bruno-bettelheim-363-pp-new-york-the.html | The Children Of the Dream; By Bruno Bettelheim. 363 pp. New York: The Macmillan Company. $6.95. | True | By Paul Roazen | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/for-vips-in-d-c-its-musical-cars.html | For V.I.P.'s in D. C., It's Musical Cars | True | By Diane Henry | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/ghanaians-urging-inquiry-on-payoff-ask-disclosure-of-all-names-in.html | GHANAIANS URGING INQUIRY ON PAYOFF; Ask Disclosure of All Names in Government Scandal | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/protest-at-nixon-retreat.html | Protest at Nixon Retreat | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/lung-recipient-dies.html | Lung Recipient Dies | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/daniels-of-pacers-is-named-most-valuable-aba-player.html | Daniels of Pacers Is Named Most Valuable A.B.A. Player | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/slaughterhousefive-or-the-childrens-crusade-by-kurt-vonnegut-jr-a.html | Slaughterhouse-Five; Or the Children's Crusade. By Kurt Vonnegut Jr. A Seymour Lawrence Book. 186 pp. New York: Delacorte Press. $5.95. | True | By Robert Scholes | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/canada-trudeaus-new-look-is-not-pronato.html | Canada; Trudeau's 'New Look' Is Not Pro-NATO | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/hamiltons-nine-opens-against-hobart-april-16.html | Hamilton's Nine Opens Against Hobart April 16 | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/maryland-sports-put-off.html | Maryland Sports Put Off | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/anguillan-charges-britain-broke-pact.html | ANGUILLAN CHARGES BRITAIN BROKE PACT | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/knicks-celtics-meet-today-new-yorkers-confident.html | Knicks, Celtics Meet Today:; New Yorkers Confident | True | By Sam Goldaper | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/korea-leads-20.html | Korea Leads, 2-0 | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/sharon-wald-ronald-krauss-will-be-married.html | Sharon Wald, Ronald Krauss Will Be Married | True | Special to Th New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/westchester-rugby-victor.html | Westchester Rugby Victor | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/buyers-problem-dream-vs-reality.html | Buyer's Problem: Dream vs. Reality | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/celtic-sets-cup-mark.html | Celtic Sets Cup Mark | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/oberlin-raises-fees.html | Oberlin Raises Fees | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/school-plan-held-a-loss-for-town-bid-for-independence-stirs.html | SCHOOL PLAN HELD A LOSS FOR TOWN; Bid for Independence Stirs Concerns in Morristown | True | By Walter H. Waggoner | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/yale-conquers-penn-107-in-ivy-league-lacrosse.html | Yale Conquers Penn, 10-7, In Ivy League Lacrosse | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/susan-adams-married-to-robert-o-comfort.html | Susan Adams Married To Robert O. Comfort | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/winetasting-ones-way-along-the-moselle-river-from-coblenz-to-trier.html | Wine-Tasting One's Way Along the Moselle River From Coblenz to Trier; Wine-Tasting One's Way Along the Moselle River From Coblenz to Trier | True | By Daniel M. Madden | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/susan-bartlett-becomes-bride-of-lj-peterson.html | Susan Bartlett Becomes Bride Of L.J. Peterson | True | Special to The New York TimeJ | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/archer-beman-tie-marr-with-204s-at-greensboro-littler-boros-and.html | ARCHER, BEMAN TIE MARR WITH 204'S AT GREENSBORO; Littler, Boros and Player Trail by One Stroke in $160,000 Open Golf | True | By Lincoln A. Werden | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/greeks-here-protest-junta.html | Greeks Here Protest Junta | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/time-for-a-change.html | Time for a Change | True | TED BERKELMANN | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/medicine.html | Medicine | True | To Detect Cancer Early | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/women-invading-engineers-ranks.html | Women Invading Engineers' Ranks | True | By Ellen H. Ritcher | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/jensen-is-improving.html | Jensen Is Improving | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/hit-by-puck-youth-dies.html | Hit by Puck, Youth Dies | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/pasarell-beats-swede.html | Pasarell Beats Swede | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/rivals-often-offer-equal-value-but-.html | Rivals Often Offer Equal Value, but . . . | True | J. D. | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/cambridges-crew-conquers-oxford-light-blues-win-by-four-lengths.html | Cambridge's Crew Conquers Oxford; LIGHT BLUES WIN BY FOUR LENGTHS | True | By John M. Lee | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/clairedale-kennels-owner-calls-ch-river-rogue-her-best-dog.html | Clairedale Kennels Owner Calls Ch. River Rogue Her Best Dog | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/seat-belts-proving-effective-with-one-major-if.html | Seat Belts Proving Effective, With One Major 'If' | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/yale-defeats-rutgers-and-st-johns-in-triangular-track-at-new-haven.html | Yale Defeats Rutgers and St. John's in Triangular Track at New Haven; NEVILLE BREAKS RECORD IN DISCUS | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/son-to-the-a-m-cohens.html | Son to the A. M. Cohens | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/myra-b-as-mimi.html | Myra B. As Mimi? | True | BETTY SOUTH | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/long-thai-dispute-over-estate-ends-will-of-regimes-exchief-for-vast.html | LONG THAI DISPUTE OVER ESTATE ENDS; Will of Regime's Ex-Chief for Vast Fortune Upheld | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-daughter-is-born-to-the-mark-stems.html | A Daughter Is Born to the Mark Stems | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/broderick-to-run-for-controller-on-scheuer-slate-excommissioner-of.html | BRODERICK TO RUN FOR CONTROLLER ON SCHEUER SLATE; Ex-Commissioner of Police Unable to Raise Funds to Seek Mayoralty | True | By Richard Reeves | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | BERNARD F. DICK | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/cubs-beat-white-sox-41.html | Cubs Beat White Sox, 4-1 | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ROBERT P. BURGHARDT | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/exotic-blooms-for-summer.html | Exotic Blooms For Summer | True | By Molly Price | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/crash-ruling-favors-maker.html | Crash Ruling Favors Maker | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/top-management-draws-some-criticism.html | Top Management Draws Some Criticism | True | By Philip H. Dougherty | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/more-action-at-the-manhattan.html | More Action at the Manhattan | True | By Al Horowitz | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/janet-o-knight-wed-in-durhmm-to-c-e-breece.html | Janet O. Knight Wed in Durhmm To C. E. Breece | True | Special to The New York Time | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/inspection-laws-despite-their-proven-safety-value-still-meeting.html | Inspection Laws, Despite Their Proven Safety Value, Still Meeting opposition | True | By M. R. Darlington Jr. | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/soviet-says-peking-starts-nonmarxistleninist-party.html | Soviet Says Peking Starts Non-Marxist-Leninist Party | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/suit-alleges-u-of-chicago-mismanaged-pension-fund.html | Suit Alleges U. of Chicago Mismanaged Pension Fund | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-mission-of-the-b52s.html | The Mission of the B-52's | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/police-identification-easier.html | Police Identification Easier | True | Special to The New York Times | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/indians-nelson-injured.html | Indians' Nelson Injured | True | | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/mrs-fox-by-john-erwin-illustrated-by-wallace-tripp-127-pp-new-york.html | Mrs. Fox; By John Erwin. Illustrated by Wallace Tripp. 127 pp. New York: Simon & Schuster. $3.95. (Ages 8 to 12) | True | JANET LUNN | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/of-john-martin-and-mexicans.html | Of John Martin And Mexicans | True | By Clive Barnes | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/rum-customer-captures-15000-open-handicap-pace-at-roosevelt-raceway.html | Rum Customer Captures $15,000 Open Handicap Pace at Roosevelt Raceway; HODGEN SPECIAL FINISHES SECOND | True | By Louis Effrat | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-shoppers-guide-to-the-ins-and-outs-of-credit.html | A Shopper's Guide to the Ins and Outs of Credit | True | By H. J. Maidenberg | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/july-4th-only-for-whites.html | July 4th: Only For Whites? | True | WILLIAM WASHINGTON | 1997-04-25 | RE0000755613 | B00000494144 | | | |
| 1969-04-06 | 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/floridas-burgeoning-boca-raton.html | Florida's Burgeoning Boca Raton | True | By George L. Hern Jr. | 1997-04-25 | RE0000755613 | B00000494144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/agppov-sets-walk-mark.html | Agppov Sets Walk Mark | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/june-nuptials-for-alice-smith-and-harry-stuart-reasoner.html | June Nuptials for Alice Smith and Harry Stuart Reasoner | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/arribas-prima-donna-wins-bestinshow-award-at-international-k-c.html | Arriba's Prima Donna Wins Best-in-Show Award at International K. C. Event; BOXER SELECTED IN FIELD OF 3,402 | True | By Walter R. Fletcher | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/new-dance-group-studio-keeps-members-on-move.html | New Dance Group Studio Keeps Members on Move | True | DON MCDONAGH | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/gardner-elevates-top-executives.html | Gardner Elevates Top Executives | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/probable-batting-order-for-todays-3-games.html | Probable Batting Order For Today's 3 Games | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/ship-hits-bridge-and-halts-jersey-citynewark-trains.html | Ship Hits Bridge and Halts Jersey City-Newark Trains | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/flyers-defeated-by-st-louis-41-blues-score-three-goals-in-first-5.html | FLYERS DEFEATED BY ST. LOUIS, 4-1; Blues Score Three Goals in First 5 Minutes -- Peters Tallies for Losers | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/consumer-mood-found-optimistic-but-less-confidence-is-felt-about.html | CONSUMER MOOD FOUND OPTIMISTIC; But Less Confidence is Felt About Next 6 Months | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/monetary-panel-prescribes-cure-back-from-european-tour-us-group.html | MONETARY PANEL PRESCRIBES CURE; Back From European Tour, U.S. Group Issues Study of Currency Exchange | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/thieu-opening-parliament-offers-a-peace-plan.html | Thieu, Opening Parliament, Offers a Peace Plan | True | By Terence Smith | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/5-die-in-ohio-highway-crash.html | 5 Die in Ohio Highway Crash | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/giants-crush-yanks-81-here-mccovey-wallops-threerun-homer.html | Giants Crush Yanks, 8-1, Here:; M'COVEY WALLOPS THREE-RUN HOMER | True | By Dave Anderson | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/adcocks-breaks-record-in-greek-marathon-race.html | Adcocks Breaks Record In Greek Marathon Race | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/us-aide-here-named.html | U.S. Aide Here Named | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/one-spring-later-pragues-reform-plan-is-a-victim-of-frost.html | One Spring Later, Prague's Reform Plan Is a Victim of Frost | True | By Alvin Shuster | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/fire-in-queens-church.html | Fire in Queens Church | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/hawks-vanquish-rockets-112101-caldwell-paces-atlanta-to-32-playoff.html | HAWKS VANQUISH ROCKETS, 112-101; Caldwell Paces Atlanta to 3-2 Playoff Series Lead | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/nixon-back-in-capital.html | Nixon Back in Capital | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/upstate-man-is-accused-of-threatening-president.html | Upstate Man Is Accused Of Threatening President | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/six-killed-in-golan-heights-termed-rustlers-by-israel.html | Six Killed in Golan Heights Termed Rustlers by Israel | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/lever-increases-coupon-fee.html | Lever Increases Coupon Fee | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/vietcong-active-in-the-highlands-8-americans-are-killed-and-17-hurt.html | VIETCONG ACTIVE IN THE HIGHLANDS; 8 Americans Are Killed and 17 Hurt in 7-Hour Clash | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/church-in-queens-vandalized-2-others-are-robbery-victims.html | Church in Queens Vandalized; 2 Others Are Robbery Victims | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/doctors-protest-spreads-to-2-south-african-cities.html | Doctors' Protest Spreads To 2 South African Cities | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/in-rural-town-the-focus-is-on-rites-and-not-parade-in-rural.html | In Rural Town, the Focus Is on Rites and Not Parade; In Rural Michigan Town, The Focus Is on Services | True | By Anthony Ripley | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Prayer Offered | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/natural-gas-reserves-down-2-fewer-wells-drilled.html | Natural Gas Reserves Down 2%; Fewer Wells Drilled | True | By Gene Smith | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/supervision-is-suggested.html | Supervision Is Suggested | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/bridgeport-fire-kills-11-persons-6-children-among-the-dead-in-a.html | BRIDGEPORT FIRE KILLS 11 PERSONS; 6 Children Among the Dead in a Pre-Dawn Blaze in Wooden Tenement | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/algerian-implicates-us-in-a-conspiracy.html | ALGERIAN IMPLICATES U.S. IN A CONSPIRACY | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/new-president-to-head-y-wca-national-unit.html | New President to Head Y.W.C.A. National Unit | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/army-mutiny-trial-opens-today-for-14.html | ARMY MUTINY TRIAL OPENS TODAY FOR 14 | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/a-new-strain-of-malaria-in-vietnam-brings-warning.html | A New Strain of Malaria In Vietnam Brings Warning | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/houses-in-turkish-villages-destroyed-by-strong-quake.html | Houses in Turkish Villages Destroyed by Strong Quake | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/cities-turn-to-radios-country-music.html | Cities Turn to Radio's Country Music | True | By James P. Sterba | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/baseball-season-begins-today-with-yanks-meeting-senators-in.html | Baseball Season Begins Today With Yanks Meeting Senators in Washington; NIXON WILL MAKE THE OPENING PITCH | True | By Joseph Durso | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/wagner-is-quoted-as-6040-in-favor-of-running.html | Wagner Is Quoted as '60-40' in Favor of Running | True | By Clayton Knowles | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/west-seeks-signs-of-shift-by-china-peking-expected-to-revive.html | WEST SEEKS SIGNS OF SHIFT BY CHINA; Peking Expected to Revive Foreign-Policy Structure | True | By Peter Grose | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/summit-nj-chips-in-to-wipe-out-a-slum-drive-aims-to-raise-900000-in.html | Summit, N.J., Chips In to Wipe Out a Slum; Drive Aims to Raise $900,000 in Gifts and U.S. Aid | True | By Walter H. Waggoner | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/mulligan-and-tiriac-semifinal-victors.html | MULLIGAN AND TIRIAC SEMI-FINAL VICTORS | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/new-coq-dor-queen-is-karan-armstrong.html | New 'Coq d'Or' Queen Is Karan Armstrong | True | THEODORE STRONGIN. | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/allon-and-dayan-urge-retention-of-occupied-areas.html | Allon and Dayan Urge Retention of Occupied Areas | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/yale-wins-dinghy-cup.html | Yale Wins Dinghy Cup | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/twa-adds-atlantic-runs.html | T.W.A. Adds Atlantic Runs | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/a-rejection-of-censorship-reported-by-westmoreland.html | A Rejection of Censorship Reported by Westmoreland | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/ashe-wins-final-from-pasarell-drops-first-2-sets-at-san-juan-miss.html | ASHE WINS FINAL FROM PASARELL; Drops First 2 Sets at San Juan -- Miss Heldman Bows | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/littler-wins-4man-playoff-on-5th-hole-weiskopf-boros-and-moody-gain.html | Littler Wins 4-Man Playoff on 5th Hole; Weiskopf, Boros and Moody Gain Tie at 274 for 72 Holes | True | By Lincoln A. Werden | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/john-f-banzhaf.html | JOHN F. BANZHAF | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/curfew-lifted-in-memphis-guard-units-are-sent-home.html | Curfew Lifted in Memphis; Guard Units Are Sent Home | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/mans-extinction-held-real-peril-change-in-political-structure.html | MAN'S EXTINCTION HELD REAL PERIL; Change in Political Structure Called Vital by Professor | True | By Israel Shenker | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/boac-starting-to-resume-flights-pilots-back-after-strike-full.html | B.O.A.C. STARTING TO RESUME FLIGHTS; Pilots Back After Strike –Full Service Wednesday | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/safeguard-system-backed-by-russell.html | SAFEGUARD SYSTEM BACKED BY RUSSELL | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/new-york-and-saline-mich-celebrate-easter-in-homes-churches-and-on.html | New York and Saline, Mich., Celebrate Easter; In Homes, Churches and on Fifth Ave., Mood Is Joyful | True | By Bernard Weinraub | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/egypt-seeking-birth-curb.html | Egypt Seeking Birth Curb | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/china-still-silent-on-parley.html | China Still Silent on Parley | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/union-chief-stops-a-knifewielder-maye-transit-patrolman-disarms-man.html | UNION CHIEF STOPS A KNIFE-WIELDER; Maye, Transit Patrolman, Disarms Man in Bronx | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/miss-chubet-engaged-to-william-flannery.html | Miss Chubet Engaged To William Flannery | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/symphony-manager-resigns.html | Symphony Manager Resigns | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/brandt-in-canada-for-talks.html | Brandt in Canada for Talks | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/imlach-dismissed-as-leafs-coach-after-11-seasons.html | Imlach Dismissed As Leafs' Coach After 11 Seasons | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/mrs-ruth-f-lewisohn-is-wed-to-richard-feldon-publisher.html | Mrs. Ruth F. Lewisohn is Wed To Richard Feldon, Publisher | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/will-the-real-cbs-stand-up.html | Will the Real C.B.S. Stand Up? | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/berkeley-to-set-up-ethnic-studies-unit.html | BERKELEY TO SET UP ETHNIC STUDIES UNIT | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/sovietchinese-dispute-restraint-on-border-conflict-believed-to.html | Soviet-Chinese Dispute; Restraint on Border Conflict Believed to Indicate a Wider Clash Is Unlikely | True | By Bernard Gwertzman | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/nixons-worship-at-easter-services-in-florida.html | Nixons Worship at Easter Services in Florida | True | By Walter Rugaber | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/blast-in-bronx-apartment-badly-injures-passerby.html | Blast in Bronx Apartment Badly Injures Passer-By | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/news-of-realty-20-buildings-sold-wien-and-helmsley-acquire-queens.html | NEWS OF REALTY: 20 BUILDINGS SOLD; Wien and Helmsley Acquire Queens Apartment Units | True | By Glenn Fowler | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/church-focal-point-of-dispersed-armenians-patriarch-in-soviet-says.html | Church Focal Point of Dispersed Armenians; Patriarch in Soviet Says It Also Has National Role | True | By Henry Kamm | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/longrange-city-fiscal-plans-are-urged.html | Long-Range City Fiscal Plans Are Urged | True | By Seth S. King | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/alas-poor-dr-kildare-hamlets-done-him-in.html | Alas, Poor Dr. Kildare; Hamlet's Done Him In | True | By Gloria Emerson | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/8-in-norway-family-killed.html | 8 in Norway Family Killed | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/burglars-miss-gems-flee-without-tools.html | BURGLARS MISS GEMS, FLEE WITHOUT TOOLS | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/role-of-miniconglomerate-to-be-a-franchising-topic.html | Role of Mini-Conglomerate To Be a Franchising Topic | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/cabinet-in-southern-yemen-includes-4-new-ministers.html | Cabinet in Southern Yemen Includes 4 New Ministers | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/10-at-reunion-die-in-arkansas-fire-gasoline-blast-starts-blaze-that.html | 10 AT REUNION DIE IN ARKANSAS FIRE; Gasoline Blast Starts Blaze That Destroys Home | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/protests-across-country-close-weekend-of-tribute-to-dr-king-flurry.html | Protests Across Country Close Weekend of Tribute to Dr. King; Flurry of Violence Erupts on West Coast -- Abernathy, in Atlanta, Urges End to Racism, Poverty and Vietnam War | True | By Sylvan Fox | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/garibaldi-to-coach-west.html | Garibaldi to Coach West | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/fold-the-paper-presto-a-lamp-shade.html | Fold the Paper: Presto, a Lamp Shade | True | By Rita Reif | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/susan-silverstein-wed-to-lawyer.html | Susan Silverstein Wed to Lawyer | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/schools-in-pasadena-confronted-by-classic-segregation-crisis.html | Schools in Pasadena Confronted by Classic Segregation Crisis | True | By Roy Reed | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/mrs-hanley-d-ely.html | MRS. HANLEY D. ELY | True | Special to The New York | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/toby-armour-gives-2-dance-premieres.html | TOBY ARMOUR GIVES 2 DANCE PREMIERES | True | ANNA KISSELGOFF. | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/nixons-great-gamble-in-sovietamerican-relations.html | Nixon's Great Gamble in Soviet-American Relations | True | By Robert Kleiman | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/a-jazz-requiem-for-dr-king-really-swings.html | A Jazz Requiem for Dr. King Really Swings | True | By John S. Wilson | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/medicaid-claims-in-jersey-seen-as-biggest-business.html | Medicaid Claims in Jersey Seen as 'Biggest Business' | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/work-nearing-completion-on-ball-park-in-montreal.html | Work Nearing Completion On Ball Park in Montreal | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/2-hike-to-eisenhower-grave.html | 2 Hike to Eisenhower Grave | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/iowa-balks-at-river-pollution-cleanup.html | Iowa Balks at River Pollution Cleanup | True | By Gladwin Hill | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/anguillan-charges-denied-by-london.html | ANGUILLAN CHARGES DENIED BY LONDON | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/quartet-from-puerto-rico-struns-beethoven-mozart.html | Quartet From Puerto Rico Struns Beethoven, Mozart | True | D.H | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/bond-men-ponder-markets-future-over-1billion-of-new-issues-in-week.html | BOND MEN PONDER MARKET'S FUTURE; Over $1-Billion of New Issues in Week to Test Reaction to Tightening of Credit | True | By John H Allan | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/baseball-season-opens-today-rangers-lose-playoff-series.html | Baseball Season Opens Today; Rangers Lose Playoff Series | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/hunter-title-won-by-good-boy-dee-gail-hulicks-mount-scores-at.html | HUNTER TITLE WON BY GOOD BOY DEE; Gail Hulick's Mount Scores at Boulder Brook Show | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/callers-offer-to-donate-hearts-to-houston-patient.html | Callers Offer to Donate Hearts to Houston Patient | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/student-filmmakers-shifting-focus-from-politics.html | Student Filmmakers Shifting Focus From Politics | True | By Robert Windeler | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/lincoln-square-zoning.html | Lincoln Square Zoning | True | (Rabbi) EDWARD E. KLEIN | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/belgian-takes-billiards-for-7th-straight-year.html | Belgian Takes Billiards For 7th Straight Year | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/jerusalem-marks-day-of-worship-christian-faiths-hold-rites-at-holy.html | JERUSALEM MARKS DAY OF WORSHIP; Christian Faiths Hold Rites at Holy Sepulcher Church | True | By James Feron | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/kenyans-clinging-to-lead-in-safari-40-of-85-drivers-still-on-road.html | KENYANS CLINGING TO LEAD IN SAFARI; 40 of 85 Drivers Still on Road With 500 Miles Left | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/solomon-captures-easter-bowl-final.html | SOLOMON CAPTURES EASTER BOWL FINAL. | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/city-panel-to-ask-childabuse-laws-dr-fontana-urges-several-judges.html | CITY PANEL TO ASK CHILD-ABUSE LAWS; Dr. Fontana Urges Several Judges Hear Each Case | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/seamen-to-start-contract-talks-unions-seek-new-agreement-before.html | SEAMEN TO START CONTRACT TALKS; Unions Seek New Agreement Before June 15 Deadline | True | By George Horne | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/oil-reserves-also-shrink.html | Oil Reserves Also Shrink | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/new-orders-for-steel-products-offset-auto-and-arms-cutback.html | New Orders for Steel Products Offset Auto and Arms Cutback | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/drinking-and-gambling-restricted-in-moscow.html | Drinking and Gambling Restricted in Moscow | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/kiesinger-is-65-years-old.html | Kiesinger Is 65 Years Old | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/us-soccer-team-upset.html | U.S. Soccer Team Upset | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/theater-a-reappraisal-scuba-duba-race-jokes-seem-less-funny.html | Theater: A Reappraisal; Scuba Duba' Race Jokes Seem Less Funny | True | By Clive Barnes | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/chambers-brothers-soul-group-are-fillmore-easts-headliners.html | Chambers Brothers, Soul Group, Are Fillmore East's Headliners | True | By Mike Jahn | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/meeting-on-student-exchange.html | Meeting on Student Exchange | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/milwaukee-murder-verdict.html | Milwaukee Murder Verdict | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/williams-college-curtails-classes.html | WILLIAMS COLLEGE CURTAILS CLASSES | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/woman-jockey-is-shut-out.html | Woman Jockey Is Shut Out | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/nine-die-in-auto-collision-on-highway-in-kentucky.html | Nine Die in Auto Collision On Highway in Kentucky | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/canadas-nato-decision.html | Canada's NATO Decision | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/kites-fists-fly-at-lovein-bein-y-oung-man-jumps-into-fire-6-others.html | KITES, FISTS FLY AT 'LOVE-IN, BE-IN'; Young Man Jumps Into Fire -- 6 Others Arrested | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/union-fund-inquiry-urged.html | Union Fund Inquiry Urged | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/mets-rout-twins-7-unearned-runs-pace-124-victory.html | Mets Rout Twins; 7 UNEARNED RUNS PACE 12-4 VICTORY | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/miss-sarah-beinecke-is-engaged.html | Miss Sarah Beinecke Is Engaged | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/lucy-woodward-to-marry-aug-30.html | Lucy Woodward To Marry Aug 30 | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/san-franciscos-first-lady-opens-own-shop.html | San Francisco's First Lady Opens Own Shop | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/faiths-friendly-in-east-germany-secularization-is-mending.html | FAITHS FRIENDLY IN EAST GERMANY; Secularization Is Mending Protestant-Catholic Rift | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/books-of-the-times-on-erotica.html | Books of The Times; On Erotica | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/control-of-texas-taverns-is-studied.html | Control of Texas Taverns Is Studied | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/protest-in-west-berlin.html | Protest in West Berlin | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/leafs-are-ousted-by-4th-loss-32-sandersons-second-goal-of-game-wins.html | LEAFS ARE OUSTED BY 4TH LOSS, 3-2; Sanderson's Second Goal of Game Wins for Bruins | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/screen-chronicle-of-anna-magdalena-bach-openscomposer-seen-through.html | Screen: 'Chronicle of Anna Magdalena Bach' Opens:Composer Seen Through Faithful Wife's Eyes | True | By A. H. Weiler | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/barenboim-leads-chamber-concert.html | BARENBOIM LEADS CHAMBER CONCERT | True | ROBERT 1-1 ERMAN, | 1997-04-25 | RE0000755617 | B00000497717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/john-norrish-thorne-dies-retired-investment-banker.html | John Norrish Thorne Dies; Retired Investment Banker | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/american-cement-realigns-leaders-to-settle-discord.html | American Cement Realigns Leaders to Settle Discord | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/war-with-gas-and-germ.html | War With Gas and Germ | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/turnpike-slayer-was-termed-a-potential-suicide.html | Turnpike Slayer Was Termed a Potential Suicide | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/kobayashi-gains-verdict-in-tokyo-defeats-amaya-and-retains-junior.html | KOBAYASHI GAINS VERDICT IN TOKYO; Defeats Amaya and Retains Junior Lightweight Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/william-v-burley.html | WILLIAM V. BURLEY | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/montcombroux-wins-chase.html | Montcombroux Wins Chase | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/lawyer-is-chosen-for-top-patents-post.html | Lawyer Is Chosen for Top Patents Post | True | By Stacy V. Jones | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/soviet-finds-photos-of-nudes-illconcealed-ideological-ruse.html | Soviet Finds Photos of Nudes Ill-Concealed Ideological Ruse | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/fresh-foreign-policy.html | Fresh Foreign Policy | True | ROBERT SEYFARTH Jr | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/south-vietnam-triumphs.html | South Vietnam Triumphs | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/kings-beat-seals-tie-series-at-22-2-los-angeles-defensemen-score-in.html | KINGS BEAT SEALS, TIE SERIES AT 2-2; 2 Los Angeles Defensemen Score in 4-2 Triumph | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/rockets-top-oaks-and-tie-playoffs-register-122119-triumph-and-even.html | ROCKETS TOP OAKS AND TIE PLAYOFFS; Register 122-119 Triumph and Even Series at 1-1 | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/a-cut-in-welfare-rolls-is-called-top-priority-of-administration.html | A Cut in Welfare Rolls Is Called 'Top Priority' of Administration | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/s-g-sanderson.html | S. G. SANDERSON | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/wiretap-fear-laid-to-robert-kennedy.html | WIRETAP FEAR LAID TO ROBERT KENNEDY | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/scalpers-are-scalped-by-tv-of-game.html | Scalpers Are Scalped by TV of Game | True | By Sam Goldaper | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/white-sox-win-53-from-cubs.html | White Sox Win, 5-3, From Cubs | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/navy-finds-fire-hazard-in-nylon-against-wool.html | Navy Finds Fire Hazard In Nylon Against Wool | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/exnazi-writes-of-hitlers-grandiose-berlin-plan-exnazi-writes-of.html | Ex-Nazi Writes of Hitler's Grandiose Berlin Plan; Ex-Nazi Writes of Hitler's Plan for Grandiose Capital in Berlin | True | By Henry Raymont | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/artificial-heart.html | Artificial Heart | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/tv-21-century-takes-look-at-encounter-groups-program-points-a-way.html | TV: '21 Century' Takes Look at 'Encounter Groups'; Program Points a Way to 'Circles of Love' | True | By Jack Gould | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/us-officers-cling-to-okinawa-bases-fear-japan-will-limit-their-use.html | U.S. OFFICERS CLING TO OKINAWA BASES; Fear Japan Will Limit Their Use After Reversion | True | By Takashi Oka | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/parolees-to-get-job-help.html | Parolees to Get Job Help | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/the-new-hickel-secretarys-image-improves-but-some-conservationists.html | The New Hickel: Secretary's Image Improves, but Some Conservationists Are Dubious | True | By William M. Blair | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/sports-of-the-times-the-nets-above-the-ice-below.html | Sports of The Times; The Nets Above, The Ice Below | True | By Robert Lipsyte | 1997-04-25 | RE0000755617 | B00000497717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/bus-thief-shot-by-police.html | Bus Thief Shot by Police | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/black-music-sung-by-lorenz-graham.html | BLACK MUSIC SUNG BY LORENZ GRAHAM | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/miss-rippys-songs-have-easter-notes.html | MISS RIPPY'S SONGS HAVE EASTER NOTES | True | ALLEN HUGHES. | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/three-strokes-add-up-to-holeinone-on-coast.html | Three Strokes Add Up To Hole-in-One on Coast | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/airlines-approve-a-unified-system-for-reservations.html | Airlines Approve A Unified System For Reservations | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/for-girls-who-want-to-be-noticed-its-the-floorsweeping-coat.html | For Girls Who Want to Be Noticed, It's the Floor-Sweeping Coat | True | By Bernadine Morris | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/nba-opens-annual-draft-of-college-players-today.html | N.B.A. Opens Annual Draft Of College Players Today | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/5-new-singers-take-leading-roles-at-city-opera.html | 5 New Singers Take Leading Roles at City Opera | True | ALLEN HUGHES. | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/paper-output-at-a-record-level-factories-report.html | Paper Output at a Record Level; Factories Report | True | By William M. Freeman | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/harvard-dean-appointed.html | Harvard Dean Appointed | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/highspeed-rail-gains.html | High-Speed Rail Gains | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/smothers-goes-north-to-see-a-show.html | Smothers Goes North to See a Show | True | By Edward Cowan | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/big-changes-near-in-savings-group-california-associations-ask.html | BIG CHANGES NEAR IN SAVINGS GROUP; California Associations Ask Statewide Operations | True | H. ERICH HEINEMANN. | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/leftwing-paper-replies-to-reds-yiddish-daily-denies-stress-on-black.html | LEFT-WING PAPER REPLIES TO REDS; Yiddish Daily Denies Stress on Black Anti-Semitism | True | By Irving Spiegel | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/wilson-to-give-eulogy.html | Wilson to Give Eulogy | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/great-dane-best-in-maryland-show-heathers-hrothgar-takes-mason-and.html | GREAT DANE BEST IN MARYLAND SHOW; Heather's Hrothgar Takes Mason and Dixon Honors | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/curtis-officer-gives-views-on-ackerman.html | CURTIS OFFICER GIVES VIEWS ON ACKERMAN | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/celtics-topple-knicks-108100-in-opener-of-eastern-final-playoff.html | Celtics Topple Knicks, 108-100, in Opener of Eastern Final Playoff Here; NEW YORKERS SAG IN FINAL MINUTES | True | By Thomas Rogers | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/marylyn-mulvey-bows-as-baby-doe.html | Marylyn Mulvey Bows as Baby Doe | True | PETER G. DAVIS. | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/salary-gap-divides-the-british-salary-gap-divides-two-sectors-of.html | Salary Gap Divides the British; Salary Gap Divides Two Sectors of British Industry | True | By John M. Lee | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/city-us-financial-outlook-is-better-bowker-reports-bowker-calls.html | City U.'s Financial Outlook Is Better, Bowker Reports; Bowker Calls City U. Financial Outlook Improved | True | By M. A. Farber | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/met-tour-of-seven-cities-to-start-april-21-in-boston.html | Met Tour of Seven Cities To Start April 21 in Boston | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/sugimoto-of-japan-takes-fareast-golf-in-playoff.html | Sugimoto of Japan Takes Far East Golf in Playoff | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/reeves-set-to-sell-majority-interest-in-rams-franchise.html | Reeves Set to Sell Majority Interest In Rams' Franchise | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/citys-insatiable-thirst-alarms-conservationists-insatiable-new-york.html | City's Insatiable Thirst Alarms Conservationists; Insatiable New York City Thirst Is Alarming Conservationists | True | By David Bird | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/welfare-vs-abm.html | Welfare vs. ABM | True | KENDALL B. BOSCHERT | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/bridge-scarsdale-couples-capture-westchester-doubles-play.html | Bridge: Scarsdale Couples Capture Westchester Doubles Play | True | By Alan Truscott | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/to-deal-with-traffic.html | To Deal With Traffic | True | DAVID JASPEN | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/brooklyn-poly-deplores-budget-cut.html | Brooklyn Poly Deplores Budget Cut | True | By M. S. Handler | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/eisenhower-stamp-coming.html | Eisenhower Stamp Coming | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/some-economists-fear-reserve-moves-too-fast-in-dousing-inflationary.html | Some Economists Fear Reserve Moves Too Fast in Dousing Inflationary Fires; More Gradual Approach Is Called Less Likely to Cause Recession | True | By H. Erich Heinemann | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/finch-appoints-aide.html | Finch Appoints Aide | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/e-p-pillsbury-miss-bernard-plan-marriage.html | E. P. Pillsbury, Miss Bernard Plan Marriage | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/golf-broadcaster-stricken.html | Golf Broadcaster Stricken | True | Special to The New York Times | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/pba-to-file-suit-in-attempt-to-bar-4th-platoon-here-policemen.html | P.B.A. TO FILE SUIT IN ATTEMPT TO BAR 4TH PLATOON HERE; Policemen's Group Calls the Scheduling a Violation of Its Contract With City | True | By Robert D. McFadden | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/seilon-elects-officer.html | Seilon Elects Officer | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/after-30-years-hope-stirs-in-silver-town-new-hope-stirs-in-silver.html | After 30 Years, Hope Stirs in Silver Town; NEW HOPE STIRS IN SILVER TOWN | True | By Steven V. Roberts | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/150-walk-out-in-a-protest-at-indianapolis-cathedral.html | 150 Walk Out in a Protest At Indianapolis Cathedral | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/rangers-beaten-by-montreal-43-comeback-in-2d-3d-periods-fails-after.html | RANGERS BEATEN BY MONTREAL, 4-3; Comeback in 2d, 3d Periods Fails After Canadiens Gain 4-0 Advantage at Garden | True | By Gerald Eskenazi | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/personal-finance-regulation-z-will-spell-out-charges-on-all-credit.html | Personal Finance; Regulation Z Will Spell Out Charges On All Credit or Loan Transactions | True | By Robert J. Cole | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/wreckers-poised-at-landmarks-of-champselysees.html | Wreckers Poised at Landmarks of Champs-Elysees | True | BY John L. Hess | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/aid-for-city-hospitals.html | Aid for City Hospitals | True | JOSEPHINE S. BILLINGS | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/more-police-here-spared-court-trips-for-traffic-cases.html | More Police Here Spared Court Trips For Traffic Cases | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/marches-in-londonderry-commemorate-1916-rising.html | Marches in Londonderry Commemorate 1916 Rising | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/us-losing-pakistan-base-amid-shifting-alliances.html | U.S. Losing Pakistan Base Amid Shifting Alliances | True | By Lawrence Fellows | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/michael-lesser-weds-deborah-w-langman.html | Michael Lesser Weds Deborah W. Langman | True | | 1997-04-25 | RE0000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/chess-a-chemistry-professor-finds-right-formula-for-victory.html | Chess: A Chemistry Professor Finds Right Formula for Victory | True | By Al Horowitz | 1997-04-25 | RE0000755617 | B00000497717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/vietnam-assayed-by-westmoreland-he-and-sharp-give-views-in-report.html | VIETNAM ASSAYED BY WESTMORELAND; He and Sharp Give Views in Report of Military Events Published by the U.S. | True | By William Beecher | 1997-04-25 | RE000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/romney-aide-is-named.html | Romney Aide Is Named | True | | 1997-04-25 | RE000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/pope-emphasizes-message-of-joy-in-easter-speech-homily-calls-on.html | POPE EMPHASIZES MESSAGE OF JOY IN EASTER SPEECH; Homily Calls on Modern Man to Find Happiness Through Resurrection's Meaning | True | By Robert C. Doty | 1997-04-25 | RE000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/against-abortion.html | Against Abortion | True | | 1997-04-25 | RE000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/isaacs-dodge-captures-100mile-race-at-hickory.html | Isaac's Dodge Captures 100-Mile Race at Hickory | True | | 1997-04-25 | RE000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/advertising-a-wonderful-world-of-wheels.html | Advertising: A Wonderful World of Wheels | True | By Philip H. Dougherty | 1997-04-25 | RE000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/the-last-survivor-of-pearys-expedition-to-the-north-pole-donald.html | The Last Survivor of Peary's Expedition to the North Pole; Donald Baxter MacMillan | True | By John H. Fenton | 1997-04-25 | RE000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/mrs-j-a-kennedy.html | MRS. J. A. KENNEDY | True | Special to The New York Times | 1997-04-25 | RE000755617 | B00000497717 | | | |
| 1969-04-07 | 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/fine-organics-is-unharmed.html | Fine Organics Is Unharmed | True | | 1997-04-25 | RE000755617 | B00000497717 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/output-of-steel-up-01-in-week-gain-is-the-fourth-weekly-rise-in.html | OUTPUT OF STEEL UP 0.1% IN WEEK; Gain Is the Fourth Weekly Rise in Succession | True | | 1997-04-25 | RE000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/ftc-takes-action-on-avnet-merger-earnings-figures-issued-by-banks.html | F.T.C. Takes Action On Avnet Merger; EARNINGS FIGURES ISSUED BY BANKS | True | | 1997-04-25 | RE000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/yankees-score-84-openingday-victory-over-senators-before-45111-fans.html | Yankees Score 8-4 Opening-Day Victory Over Senators Before 45,111 Fans; ATTENDANCE SETS WASHINGTON MARK | True | By George Vecsey | 1997-04-25 | RE000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/nea-urges-law-to-guarantee-negotiation-in-teacher-disputes.html | N.E.A. Urges Law to Guarantee Negotiation in Teacher Disputes | True | By Edward C. Burks | 1997-04-25 | RE000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/article-9-no-title-others-follow-suit.html | Article 9 -- No Title; Others Follow Suit | True | By William D. Smith | 1997-04-25 | RE000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/skiers-stand-in-line-to-escape-urban-crowds-skiers-standing-in-line.html | Skiers Stand in Line to Escape Urban Crowds; Skiers Standing in Line to Escape Urban Crowds | True | By Martin Arnold | 1997-04-25 | RE000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/two-arrested-in-jersey-charged-in-sniper-attacks.html | Two Arrested in Jersey Charged in Sniper Attacks | True | Special to The New York Times | 1997-04-25 | RE000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/a-principal-named-by-2-bridges-board.html | A PRINCIPAL NAMED BY'2 BRIDGES BOARD | True | | 1997-04-25 | RE000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/market-place-new-investors-urged-to-think.html | Market Place: New Investors Urged to Think | True | By Robert Metz | 1997-04-25 | RE000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/dip-tied-to-moves-in-reserve-board-inflation-fight-stocks-retreat.html | Dip Tied to Moves in Reserve Board Inflation Fight; STOCKS RETREAT ON BROAD FRONT | True | By Vartanig G. Vartan | 1997-04-25 | RE000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/transplant-trail-blazer-denton-arthur-cooley.html | Transplant Trail Blazer; Denton Arthur Cooley | True | | 1997-04-25 | RE000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/catholic-schools-urged-to-tell-budget.html | Catholic Schools Urged to Tell Budget | True | By Gene Currivan | 1997-04-25 | RE000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/new-london-play-assails-america-royal-court-theater-adds-second.html | NEW LONDON PLAY ASSAILS AMERICA; Royal Court Theater Adds Second Stage Upstairs | True | Special to The New York Times | 1997-04-25 | RE000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/outbreak-of-measles-in-city-is-now-termed-an-epidemic.html | Outbreak of Measles in City Is Now Termed an Epidemic | True | | 1997-04-25 | RE000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/india-and-autonomy.html | India and Autonomy | True | M. MOHAMMAD | 1997-04-25 | RE000755620 | B00000497720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/vietcong-in-paris-denounce-thieu-offer-as-maneuver.html | Vietcong in Paris Denounce Thieu Offer as 'Maneuver' | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/gonzalez-wins-4hour-struggle-with-stolle-in-south-african-tennis.html | Gonzalez Wins 4-Hour Struggle With Stolle in South African Tennis; AMERICAN MOVES TO QUARTER-FINAL | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/kissingers-priorities.html | Kissinger's Priorities | True | ROBERT L. McCLINTOCK | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/new-york-state-relief-tops-average-for-nation.html | New York State Relief Tops Average for Nation | True | By Peter Kihss | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/cooperjarrett-elects.html | Cooper-Jarrett Elects | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/amex-prices-off-volume-expands-index-declines-by-29-cents-to-close.html | AMEX PRICES OFF; VOLUME EXPANDS; Index Declines by 29 Cents to Close at $29.96 | True | By Douglas W. Cray | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/may-co-profits-drop-on-record-sales.html | May Co. Profits Drop on Record Sales | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/new-nepal-premier-named.html | New Nepal Premier Named | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/alfred-t-stanley-of-drug-company.html | ALFRED T. STANLEY OF DRUG COMPANY | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/beam-calls-on-gromyko.html | Beam Calls on Gromyko | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/ny-credit-group-elects.html | N.Y. Credit Group Elects | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/rogers-outlines-aims-on-mideast-asserts-big-4-are-prepared-to-use.html | ROGERS OUTLINES AIMS ON MIDEAST; Asserts Big 4 Are Prepared to Use 'Force of Public Opinion' to Get Accord | True | By Hedrick Smith | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/bus-speedup-plan-to-be-kept-by-city.html | BUS SPEED-UP PLAN TO BE KEPT BY CITY | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/court-dooms-3-in-algeria.html | Court Dooms 3 in Algeria | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/excerpts-from-rogers-news-conference.html | Excerpts From Rogers News Conference | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/yahya-command-of-army-in-pakistan-extended-to-72.html | Yahya Command of Army In Pakistan Extended to '72 | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/joseph-levenson-scholar-on-china-berkeley-professor-missing-after.html | JOSEPH LEVENSON, SCHOLAR ON CHINA; Berkeley Professor Missing After Canoe Capsizes | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/athletics-sign-wyatt.html | Athletics Sign Wyatt | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/ombudsman-raids-municipal-office-after-a-complaint.html | Ombudsman 'Raids' Municipal Office After a Complaint | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/misleading-names-facing-sec-curb-sec-hits-names-that-can-mislead.html | Misleading Names Facing S.E.C. Curb; S.E.C. HITS NAMES THAT CAN MISLEAD | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/on-a-clear-day-many-see-a-trading-floor-visitors-crowd-into.html | On a Clear Day, Many See a Trading Floor; Visitors Crowd Into Exchange Gallery | True | By H. J. Maidenberg | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/sirhan-jury-told-test-scores-err-psychologist-final-witness-on-list.html | SIRHAN JURY TOLD TEST SCORES ERR; Psychologist, Final Witness on List, Doubts Psychosis | True | By Douglas Robinson | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/rollsroyce-recalls-at-least-5000-cars-rollsroyce-orders-recall-of.html | Rolls-Royce Recalls At Least 5,000 Cars; Rolls-Royce Orders Recall Of More Than 5,000 Autos | True | By William Borders | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/indian-school-paper-called-tentative.html | INDIAN SCHOOL PAPER CALLED TENTATIVE | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/anguillan-asks-aid-of-british-delegate.html | ANGUILLAN ASKS AID OF BRITISH DELEGATE | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/iona-turns-back-post-zl-on-merc__os-hit-i____l-tenth.html | Iona Turns Back Post, Z-l, On Merc__?o's Hit i____l Tenth | True | Special to The New Yor,, T?mes | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/columbia-rowing-spirit-buoyed-as-lions-bring-home-170-shirts.html | Columbia Rowing Spirit Buoyed As Lions Bring Home 170 Shirts | True | By William N. Wallace | 1997-04-25 | RE0000755620 | B00000497720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/seton-hall-nine-wins-64.html | Seton Hall Nine Wins, 6-4 | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/packers-sign-bradley.html | Packers Sign Bradley | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/concorde-blows-a-tire.html | Concorde Blows a Tire | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/atlantic-container-line-picks-three-for-us-posts.html | Atlantic Container Line Picks Three for U.S. Posts | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/harlem-photographer-sees-lifework-hauled-away.html | Harlem Photographer Sees Lifework Hauled Away | True | By Robert M. Smith | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/columbia-agrees-to-drop-rockland-land-option-owner-willing-to-sell.html | Columbia Agrees to Drop Rockland Land Option; Owner Willing to Sell Site to County for Parkland | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/50000-cheer-montreal-parade-of-expos-even-the-sun-shines-for-new.html | 50,000 Cheer Montreal Parade of Expos; Even the Sun Shines for New 'Heroes' of Canadian Fans | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/excity-aide-named-to-us-youth-post.html | EX-CITY AIDE NAMED TO U.S. YOUTH POST | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/erik-tornquist-fiance-of-linnea-d-lindborg.html | Erik Tornquist Fiance Of Linnea D. Lindborg | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/drama-due-at-village-south.html | Drama Due at Village South | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/oceanside-takes-nanuet-relays-roselle-catholic-runnerup-11-meet.html | OCEANSIDE TAKES NANUET RELAYS; Roselle Catholic Runner-Up -- 11 Meet Records Set | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/film-directors-from-italy-to-speak-at-museum-here.html | Film Directors From Italy To Speak at Museum Here | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/nixon-opens-baseball-season-2-errors-nixon-attends-baseball-opener.html | Nixon Opens Baseball Season: 2 Errors; Nixon Attends Baseball opener; | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/gerald-w-mewen.html | GERALD W. M'EWEN | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/prague-is-guarded-by-police-patrols.html | PRAGUE IS GUARDED BY POLICE PATROLS | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/moscow-is-host-to-rumanian-sovereignty-doctrine-restated.html | Moscow Is Host to Rumanian; Sovereignty Doctrine Restated | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/depinnas-final-sale-is-a-sad-one.html | DePinna's: Final Sale Is a Sad One | True | By Marylin Bender | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/the-court-protects-the-voters.html | The Court Protects the Voters | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/miss-seakwood-and-a-canadian-wed-in-suburbs.html | Miss Seakwood And a Canadian Wed in Suburbs | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/sales-gain-listed-by-retail-chains.html | SALES GAIN LISTED BY RETAIL CHAINS | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/is-groucho-serious-you-bet-your-life.html | Is Groucho Serious? You Bet Your Life! | True | By Israel Shenker | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/federal-aid-to-port-urged.html | Federal Aid to Port Urged | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/peril-found-in-color-tvs-in-suffolk.html | Peril Found in Color TVs in Suffolk | True | By Robert Windeler | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/hawks-conquer-rockets-108106-erase-19point-deficit-and-gain-final.html | HAWKS CONQUER ROCKETS, 108-106; Erase 19-Point Deficit and Gain Final in West | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/couple-is-paroled-in-death-of-child.html | Couple Is Paroled in Death of Child | True | By Morris Kaplan | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/futures-active-in-pork-and-beef-but-bellies-and-cattle-are.html | FUTURES ACTIVE IN PORK AND BEEF; But Bellies and Cattle Are Exceptions in a Dull Day | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/greece-to-require-literature-in-press.html | GREECE TO REQUIRE LITERATURE IN PRESS | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/floridians-defeat-pipers-in-playoff.html | FLORIDIANS DEFEAT PIPERS IN PLAYOFF | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/big-board-disciplines-kemper-saying-his-firm-violated-rules-kemper.html | Big Board Disciplines Kemper, Saying His Firm Violated Rules; KEMPER PUNISHED IN BIG BOARD MOVE | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/eduard-strauss-dies-at-59-last-of-waltz-kings-line.html | Eduard Strauss Dies at 59; Last of Waltz King's Line | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/3-banks-cite-dip-in-profit-margin-operating-net-up-for-parent-units.html | 3 BANKS CITE DIP IN PROFIT MARGIN; Operating Net Up for Parent Units of City and Chemical -- Bankers Trust Steady | True | By H. Erich Heinemann | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/taxes-are-too-high-72-in-poll-assert.html | TAXES ARE TOO HIGH, 72 % IN POLL ASSERT | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/rameau-trio-looks-to-past-for-music.html | RAMEAU TRIO LOOKS TO PAST FOR MUSIC | True | ROBERT T. JONES. | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/royal-welcome-for-kansas-city-major-league-club-returns-after.html | ROYAL WELCOME FOR KANSAS CITY; Major League Club Returns After Absence of Year | True | By Neil Amdur | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/us-withdraws-threat-to-halt-its-aid-for-peru-rogers-discloses.html | U.S. WITHDRAWS THREAT TO HALT ITS AID FOR PERU; Rogers Discloses Extension of Sanctions Deadline in Bid for Latins' Goodwill | True | By Peter Grose | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/goodyear-plans-record-spending-outlay-of-275million-set-to-surpass.html | GOODYEAR PLANS RECORD SPENDING; Outlay of $275-Million Set to Surpass Competitors' | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/de-sotompi-deal.html | De Soto-MPI Deal | True | By John J. Abele | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/signs-of-optimism-are-evident-in-jordan.html | Signs of Optimism Are Evident in Jordan | True | By Eric Pace | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/sam-s-mullin.html | SAM S. MULLIN | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/canadiens-tribute-to-rangers-they-went-out-like-tigers.html | Canadiens' Tribute to Rangers: 'They Went Out Like Tigers' | True | By Gerald Eskenazi | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/advertising-gas-and-oil-drives-heat-up.html | Advertising: Gas and Oil Drives Heat Up | True | By Philip H. Dougherty | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/warings-company-offers-premiere-in-judson-recital.html | Waring's Company Offers Premiere In Judson Recital | True | ANNA KISSELGOFF. | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/welfare-aid-in-us.html | Welfare Aid in U.S. | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/average-rates-on-bills-advance-at-treasurys-weekly-auction.html | Average Rates on Bills Advance At Treasury's Weekly Auction | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/penn-central-buys-boxcars.html | Penn Central Buys Boxcars | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/governor-to-be-honored.html | Governor to Be Honored | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/kaiser-steel-chooses-top-executive-officer.html | Kaiser Steel Chooses Top Executive Officer | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/mortgage-investing-grows.html | Mortgage Investing Grows | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/ship-explodes-in-suez-gulf.html | Ship Explodes in Suez Gulf | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/cellist-who-defected-gets-orchestra-post.html | Cellist Who Defected Gets Orchestra Post | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/africa-safari-outcome-awaits-inquiry-leader-suspected-of-illegal.html | Africa Safari Outcome Awaits Inquiry; LEADER SUSPECTED OF ILLEGAL ENGINE | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/republic-steel-asks-shift-to-allpurpose-business.html | Republic Steel Asks Shift To All-Purpose Business | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/the-baseball-opener-a-prophet-and-a-loss.html | The Baseball Opener: A Prophet and a Loss | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/braves-2-in-9th-down-giants-54-jacksons-triple-and-lums-single.html | BRAVES 2 IN 9TH DOWN GIANTS, 5-4; Jackson's Triple and Lum's Single Highlight Rally | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/womans-heart-transplanted-to-replace-mans-plastic-one-human-heart.html | Woman's Heart Transplanted To Replace Man's Plastic One; Human Heart Replaces Artificial One | True | By United Press International | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/aussie-driver-is-killed.html | Aussie Driver is Killed | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/council-rent-group-favors-lower-rises.html | COUNCIL RENT GROUP FAVORS LOWER RISES | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/tokyo-stock-prices-regain-peak-levels.html | TOKYO STOCK PRICES REGAIN PEAK LEVELS | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/screen-mai-zetterlings-dr-glas-from-sweden.html | Screen: Mai Zetterling's Dr. Glas' From Sweden | True | By Vincent Canby | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/its-a-luxurious-life-but-a-quiet-one-in-california-foothills.html | It's a Luxurious Life -- but a Quiet One -- in California Foothills | True | By Charlotte Curtis | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/right-action-on-peru.html | Right Action on Peru | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/observer-take-a-teenager-to-paris.html | Observer: Take a Teen-Ager to Paris | True | By Russell Baker | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/to-save-polytech.html | To Save Polytech | True | EDWIN HOFFMAN | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/chinese-nationalists-report-attacks-on-mainland-posts.html | Chinese Nationalists Report Attacks on Mainland Posts | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/stevens-and-heckscher-discuss-fund-crisis-in-arts.html | Stevens and Heckscher Discuss Fund Crisis in Arts | True | By Richard F. Shepard | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/general-motors-promotes-officers.html | General Motors Promotes Officers | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/muscat-control-hangs-on-count-of-proxies-muscat-control-hangs-on.html | Muscat Control Hangs on Count of Proxies; MUSCAT CONTROL HANGS ON PROXIES | True | By Terry Robards | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/jews-protest-at-soviet-office.html | Jews Protest at Soviet Office | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/man-killed-by-ind-train.html | Man Killed by IND Train | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/consumers-optimistic-consumer-study-finds-optimism.html | Consumers Optimistic; CONSUMER STUDY FINDS OPTIMISM | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/smotherses-insist-they-are-right-but-wont-sue.html | Smotherses Insist They Are Right, but Won't Sue | True | By George Gent | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/high-court-voids-state-districts-orders-new-plan-gop-expects-gain.html | HIGH COURT VOIDS STATE DISTRICTS, ORDERS NEW PLAN; G.O.P. EXPECTS GAIN | True | By Fred P. Graham | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/selma-school-disrupted.html | Selma School Disrupted | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/florida-poor-march-today.html | Florida Poor March Today | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/battle-in-korea-buffer-zone.html | Battle in Korea Buffer Zone | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/publisher-stabbed-by-son-police-say.html | PUBLISHER STABBED BY SON, POLICE SAY | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/viceregals-career-ends-bone-in-forefoot-broken.html | Viceregal's Career Ends, Bone in Forefoot Broken | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/plays-by-pirandello-due.html | Plays by Pirandello Due | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/3-timesmen-named-among-11-selected-for-silurian-prizes.html | 3 Timesmen Named Among 11 Selected For Silurian Prizes | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/2-broadway-shows-planned-by-kasha.html | 2 BROADWAY SHOWS PLANNED BY KASHA | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/9-sentenced-in-yugoslavia.html | 9 Sentenced in Yugoslavia | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/nixon-urged-to-close-gap.html | Nixon Urged to Close 'Gap' | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/washington-to-give-funds-to-construct-bronx-aid-center.html | Washington to Give Funds to Construct Bronx Aid Center | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/knicks-russell-works-out-today-will-face-celtics-if-ankle.html | KNICKS RUSSELL WORKS OUT TODAY; Will Face Celtics if Ankle Withstands Rigid Test | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/sale-at-mint-draws-crowd.html | Sale at Mint Draws Crowd | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/yale-rejects-fund-request-from-new-haven-mayor.html | Yale Rejects Fund Request From New Haven Mayor | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/two-masters-tune-up-with-63-67.html | Two Masters Tune Up With 63, 67 | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/unseld-wins-another-poll-rookie-of-year-in-nba.html | Unseld Wins Another Poll: Rookie of Year in N.B.A. | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/wood-field-and-stream-new-york-hunters-are-able-to-shoot-male-wild.html | Wood, Field and Stream; New York Hunters Are Able to Shoot Male Wild Turkeys for Second Year | True | By Nelson Bryant | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/caracas-renews-lima-ties.html | Caracas Renews Lima Ties | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/middlebury-names-coach.html | Middlebury Names Coach | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/mayor-names-warsaw-day.html | Mayor Names Warsaw Day | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/mets-open-season-today-with-expos-in-debut-before-40000-seaver.html | Mets Open Season Today With Expos in Debut Before 40,000; SEAVER SELECTED TO OPPOSE GRANT | True | By Joseph Durso | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/sheila-brigid-lee.html | SHEILA BRIGID LEE | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/goodby-fourth-platoon.html | Good-By, Fourth Platoon? | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/dreyfus-adds-directors.html | Dreyfus Adds Directors | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/burden-of-welfare.html | Burden of Welfare | True | RUTH A. UNTERBERG | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/striking-hospital-workers-to-see-carolina-governor.html | Striking Hospital Workers To See Carolina Governor | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/thomas-e-bragg-financier-was-77.html | THOMAS E. BRAGG, FINANCIER, WAS 77 | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/a-retrial-for-ray-asked-in-memphis-by-new-lawyers.html | A Retrial for Ray Asked in Memphis By New Lawyers | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/seaway-season-opens.html | Seaway Season Opens | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/wallach-gets-hospital-post.html | Wallach Gets Hospital Post | True | Special to The New York Times I | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/books-of-the-times-as-he-sees-it.html | Books of The Times; As He Sees It | True | By Thomas Lask | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/flags-fly-for-mayors-fund.html | Flags Fly for Mayor's Fund | True | By Enid Nemy | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/brandt-in-ottawa-for-talks-asserts-nato-needs-canada.html | Brandt, in Ottawa for Talks, Asserts NATO Needs Canada | True | By Jay Walz | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/mardian-is-named-for-counsel-post.html | MARDIAN IS NAMED FOR COUNSEL POST | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/air-canada-viscount-burns-after-landing-killing-one.html | Air Canada Viscount Burns After Landing, Killing One | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/justice-douglas-underwent-appendectomy-last-week.html | Justice Douglas Underwent Appendectomy Last Week | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/development-bank-meeting.html | Development Bank Meeting | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/neal-walk-of-florida-quintet-is-picked-by-suns-as-no-1-in-college.html | Neal Walk of Florida Quintet Is Picked by Suns as No. 1 in College Draft; WARREN, BUNTING TAKEN BY KNICKS | True | By Sam Goldaper | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/eisenhower-left-part-of-a-book.html | Eisenhower Left Part of a Book | True | By Henry Raymont | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/mchugh-resigns-post-as-coach-at-manhattan.html | McHugh Resigns Post As Coach at Manhattan | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/mantle-signs-tv-contract-for-game-of-week-show.html | Mantle Signs TV Contract For Game of Week Show | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/25-men-missing-in-collision-of-2-craft-at-new-orleans.html | 25 Men Missing in Collision Of 2 Craft at New Orleans | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/600-newark-students-picket-rutgers.html | 600 Newark Students Picket Rutgers | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/william-weiss-to-wed-robin-martin.html | William Weiss to Wed Robin Martin | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/justices-decide-obscene-matter-in-home-is-legal-what-a-man-reads-or.html | JUSTICES DECIDE OBSCENE MATTER IN HOME IS LEGAL; What a Man Reads or What Films He Sees in Private Is Ruled His Own Affair | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/donor-regarded-as-dead-48-hours-cooley-reports-woman-had-brain.html | DONOR REGARDED AS 'DEAD' 48 HOURS; Cooley Reports Woman Had Brain Stoppage Saturday | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/peruvian-businessmen-voice-relief-over-us-decision-to-postpone.html | Peruvian Businessmen Voice Relief Over U.S. Decision to Postpone Economic Sanctions in Dispute | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/farm-loan-funds-released.html | Farm Loan Funds Released | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/dock-workers-end-boycott-on-coast-maritime-group-defers-suit.html | DOCK WORKERS END BOYCOTT ON COAST; Maritime Group Defers Suit Against Longshore Union | True | By Lawrence E. Davies | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/vietcong-kill-11-gis-in-ground-attack.html | Vietcong Kill 11 G.I.'s in Ground Attack | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/tarrytown-girl-gains-net-final-lydia-sampson-trims-miss-kearns-in.html | TARRYTOWN GIRL GAINS NET FINAL; Lydia Sampson Trims Miss Kearns in Easter Bowl | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/carey-announces-slate-for-city-race-carey-announces-his-election.html | Carey Announces Slate for City Race; Carey Announces His Election Slate | True | By Richard Reeves | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/gunard-carlson-steel-producer-supplier-of-stainless-and-nickel.html | GUNARD CARLSON, STEEL PRODUCER; Supplier of Stainless and Nickel Alloys Is Dead | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/addition-of-new-jet-reported.html | Addition of New Jet Reported | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/miss-bartkowicz-victor.html | Miss Bartkowicz Victor | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/snows-benign-racism.html | Snow's Benign Racism | True | MALCOLM H. BELL | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/rindt-captures-formula-2-race-austrian-drives-lotus-ford-to-victory.html | RINDT CAPTURES FORMULA 2 RACE; Austrian Drives Lotus Ford to Victory in England | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/4th-for-barnard.html | 4th for Barnard | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/media-jobs-urged-for-minorities-rockefeller-panel-reports-little.html | MEDIA JOBS URGED FOR MINORITIES; Rockefeller Panel Reports Little Gain Made So Far | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/protest-in-new-orleans.html | Protest in New Orleans | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/failure-of-switch-snarls-lirr-runs.html | FAILURE OF SWITCH SNARLS L.I.R.R. RUNS | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/marietta-von-bernuth-is-engaged.html | Marietta von Bernuth Is Engaged | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/us-funds-cut-off-in-3-school-units.html | U.S. FUNDS CUT OFF IN 3 SCHOOL UNITS | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/nixon-signs-debt-limit-bill.html | Nixon Signs Debt Limit Bill | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/brave-young-king-in-a-bind.html | Brave, Young King' in a Bind | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/2-parties-to-aid-city-mission-society.html | 2 Parties to Aid City Mission Society | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/dr-elias-gordon-roentgenologist.html | DR. ELIAS GORDON, ROENTGENOLOGIST | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/demyan-s-korotchenko-dead-president-of-the-soviet-ukraine.html | Demyan S. Korotchenko Dead; President of the Soviet Ukraine | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/neruda-the-poet-still-neruda-the-critic-of-the-us.html | Neruda the Poet Still Neruda the Critic of the U.S. | True | By Malcolm W. Browne | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/officials-are-promoted-by-abc-tv-network.html | Officials Are Promoted By A.B.C. TV Network | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/city-universitys-budget-is-put-at-200million-but-improved-figure-is.html | City University's Budget Is Put at $200-Million; But Improved Figure Is Held Still Too Low to Allow for Adequate Operations | True | By Sylvan Fox | 1997-04-25 | RE0000755620 | B00000497720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/extra-train-service-set-for-shea-stadium-fans.html | Extra Train Service Set For Shea Stadium Fans | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/group-in-baltimore-fights-expressway.html | GROUP IN BALTIMORE FIGHTS EXPRESSWAY | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/herbert-samuels-headed-li-insurance-company.html | Herbert Samuels, Headed L.I. Insurance Company | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/alabama-college-is-closed-as-campus-unrest-grows.html | Alabama College Is Closed As Campus Unrest Grows | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/-model-family-of-5-dead-in-jersey-murdersuicide.html | ' Model Family' of 5 Dead in Jersey Murder-Suicide | True | By Barnard L. Collier | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/bridge-lawyers-held-good-players-because-of-cool-judgment.html | Bridge: Lawyers Held Good Players Because Of Cool Judgment | True | By Alan Truscott | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/dodgers-rally-to-sink-reds-32-score-2-runs-in-3d-to-take-opener-at.html | DODGERS RALLY TO SINK, REDS, 3-2; Score 2 Runs in 3d to Take Opener at Cincinnati | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/mrs-tym-wins-tennis-title-in-israel-husband-in-final.html | Mrs. Tym Wins Tennis Title In Israel; Husband in Final | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/vietnam-peace-plan.html | Vietnam Peace Plan | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/new-olivia-joins-cast.html | New Olivia Joins Cast | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/200-evacuated-in-astoria-after-gas-mains-break.html | 200 Evacuated in Astoria After Gas Mains Break | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/william-oconnor-savings-banker-66.html | WILLIAM O'CONNOR, SAVINGS BANKER, 66 | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/supreme-court-to-review-laws-that-permit-negotiation-of-plea.html | Supreme Court to Review Laws That Permit Negotiation of Plea | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/state-republicans-see-a-gain-of-6-to-8-house-seats.html | State Republicans See a Gain of 6 to 8 House Seats | True | By Sidney E. Zion | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/concept-of-the-artificial-heart-achieves-its-first-great-triumph.html | Concept of the Artificial Heart Achieves Its First Great Triumph | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/jordan-reports-2-killed.html | Jordan Reports 2 Killed | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/average-people-joining-the-parade-to-facelifts.html | Average People Joining The Parade to Face-Lifts | True | By Jane E. Brody | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/suspicious-fire-at-pratt-destroys-12-classrooms.html | ' Suspicious' Fire at Pratt Destroys 12 Classrooms | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/malcolm-e-hardy-67-dies-retired-brokerage-aide.html | Malcolm E. Hardy, 67, Dies; Retired Brokerage Aide | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/theater-guares-humorous-copout-ron-lebman-and-linda-lavin-star-at.html | Theater: Guare's Humorous 'Cop-Out'; Ron Leibman and Linda Lavin Star at Cort | True | By Clive Barnes | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/doar-warns-is-201-board-to-assign-pupils-to-7-union-teachers-at-ps.html | Doar Warns I.S. 201 Board to Assign Pupils to 7 Union Teachers at P.S. 39 | True | By M. S. Handler | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/easy-virtue-1820-wins-aqueduct-dash-by-2-lengths-haulover-second-in.html | Easy Virtue, $18.20, Wins Aqueduct Dash by 2 Lengths; HAULOVER SECOND IN SIX-HORSE FIELD | True | By Joe Nichols | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/bronx-bank-robbed-again-same-gang-officials-say.html | Bronx Bank Robbed Again; Same Gang, Officials Say | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/2-soviet-youth-leaders-tell-of-rise-in-hierarchy.html | 2 Soviet Youth Leaders Tell of Rise in Hierarchy | True | By Henry Kamm | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/otepka-and-the-birchites.html | Otepka and the Birchites | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/board-of-health-says-state-tries-to-grab-power-it-charges-4-bills.html | BOARD OF HEALTH SAYS STATE TRIES TO 'GRAB' POWER; It Charges 4 Bills in Albany Would Wreck City Code -- One Measure Signed | True | By Richard J.h. Johnston | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/mrs-george-j-gingras.html | MRS. GEORGE J. GINGRAS | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/negro-minister-applauds-lindsays-courage-before-conference-in.html | Negro Minister Applauds Lindsay's Courage Before Conference in Harlem | True | By Martin Tolchin | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/chief-executive-named-by-john-wanamaker.html | Chief Executive Named By John Wanamaker | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/bower-and-horton-retire-as-players-with-leafs.html | Bower and Horton Retire As Players With Leafs | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/romney-asks-rise-for-model-cities-proposes-1970-expansion-of-grants.html | ROMNEY ASKS RISE FOR MODEL CITIES; Proposes 1970 Expansion of Grants to Benefit All Poor Neighborhoods | True | By John Herbers | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/trial-is-ordered-in-us-steel-case-supreme-court-says-seller-need.html | TRIAL IS ORDERED IN U.S. STEEL CASE; Supreme Court Says Seller Need Not Dominate Market to Make Tie-In Illegal | True | By Eileen Shanahan | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/rogers-predicts-a-parley-with-soviet-in-late-spring.html | Rogers Predicts a Parley With Soviet in Late Spring | True | By Max Frankel | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/fire-exchanged-in-korea.html | Fire Exchanged in Korea | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/marchi-completes-his-ticket-names-kunzeman-and-kelly.html | Marchi Completes His Ticket; Names Kunzeman and Kelly | True | By Clayton Knowles | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/pba-lawyers-work-on-suit-to-prevent-a-fourth-platoon.html | P.B.A. Lawyers Work on Suit To Prevent a Fourth Platoon | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/tv-an-hour-of-smothers-program-that-cbs-forced-off-the-air-found.html | TV: An Hour of Smothers; Program That C.B.S. Forced Off the Air Found Topical and Amusing | True | By Jack Gould | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/kennedy-bases-his-strategy-to-win-the-presidency-on-issues-rather.html | Kennedy Bases His Strategy to Win the Presidency on Issues Rather Than Political Organization | True | By E.w. Kenworthy | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/american-flees-mexican-prison-convicted-murderer-walks-out-dressed.html | AMERICAN FLEES MEXICAN PRISON; Convicted Murderer Walks Out Dressed as Woman | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/exaide-of-sec-indicted-on-charges-of-perjury.html | Ex-Aide of S.E.C. Indicted On Charges of Perjury | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/2-get-jail-terms-over-meat-fraud-cousins-also-fined-4400-on-west.html | 2 GET JAIL TERMS OVER MEAT FRAUD; Cousins Also Fined $4,400 on West Point Shipments | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/padres-goal-not-high-aim-for-nexttolast.html | Padres' Goal Not High: Aim for Next-to-Last | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/venue-shift-asked-in-gi-mutiny-trial.html | VENUE SHIFT ASKED IN G.I. MUTINY TRIAL | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/allegheny-power-net-up.html | Allegheny Power Net Up | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/finnish-communists-weigh-effect-of-split-on-elections.html | Finnish Communists Weigh Effect of Split on Elections | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/susan-kenney-a-1963-debutante-to-be-bride-of-robert-donovan.html | Susan Kenney, a 1963 Debutante, To Be Bride of Robert Donovan | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/speaker-asks-nixon-to-offer-programs.html | SPEAKER ASKS NIXON TO OFFER PROGRAMS | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/group-fears-nation-may-be-split-on-abm.html | GROUP FEARS NATION MAY BE SPLIT ON ABM | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/-moving-men-get-48000-in-loot-at-5th-ave-home.html | ' Moving Men' Get $48,000 In Loot at 5th Ave. Home | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/new-southern-yemeni-premier-assumes-wider-responsibilities.html | New Southern Yemeni Premier Assumes Wider Responsibilities | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/water-ski-title-to-tillement.html | Water Ski Title to Tillement | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/george-f-whitlock-sperry-officer-63.html | GEORGE F. WHITLOCK, SPERRY OFFICER, 63 | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/miss-frelinghuysen.html | MISS FRELINGHUYSEN | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/8-coeds-keep-in-step-with-537-male-cadets.html | 8 Coeds Keep in Step -- With 537 Male Cadets | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/bail-set-in-threat-case.html | Bail Set in Threat Case | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/fight-intensifies-for-western-air-kerkorian-loses-in-board-bid.html | FIGHT INTENSIFIES FOR WESTERN AIR; Kerkorian Loses in Board Bid -- Hints Proxy Battle | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/in-the-nation-mr-nixon-sits-it-out.html | In The Nation: Mr. Nixon Sits It Out | True | By Tom Wicker | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/news-of-realty-levitt-project-40million-community-plan-approved-in.html | NEWS OF REALTY: LEVITT PROJECT; $40-Million Community Plan Approved in Michigan | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/amherst-will-discontinue-tuition-for-residents-sons.html | Amherst Will Discontinue Tuition for Residents' Sons | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/computers-draw-jersey-districts-7-assemblymen-lose-seats-under.html | COMPUTERS, DRAW JERSEY DISTRICTS; 7 Assemblymen Lose Seats Under Procedure Adopted by State Commission | True | By Ronald Sullivan | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/bond-rates-react-coolly-in-aura-of-tighter-credit-markets.html | Bond Rates React Coolly in Aura of Tighter Credit; Credit Markets: Traders React Coolly to Reserve's Restrictive Moves | True | By John H. Allan | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/day-is-marked-by-two-errors-display-company-named.html | Day Is Marked by Two Errors; Display Company Named | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/fraud-convictions-upheld-against-two-chiropractors.html | Fraud Convictions Upheld Against Two Chiropractors | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/picasso-expert-loses-treasures-to-thieves.html | Picasso Expert Loses Treasures to Thieves | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/chicago-election-pits-old-and-new-democrats-independent-opposing.html | Chicago Election Pits 'Old' and 'New' Democrats; Independent Opposing Choice of Daley Organization in Council Contest Today | True | By Donald Janson | 1997-04-25 | RE0000497720 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/2-hurt-in-jersey-hotel-fire.html | 2 Hurt in Jersey Hotel Fire | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/dr-harvey-mechanik.html | DR. HARVEY MECHANIK | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/antidraft-plea-denied.html | Antidraft Plea Denied | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/government-denies-a-vendetta-in-its-indictments-of-roy-cohn.html | Government Denies a Vendetta' in Its Indictments of Roy Cohn | True | By Edward Ranzal | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/politics-and-cultural-exchanges-observers-feel-us-and-soviet-act.html | Politics and Cultural Exchanges; Observers Feel U.S. and Soviet Act for Selfish Reasons | True | By James F. Clarity | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/sports-of-the-times-new-boy-in-town.html | Sports of The Times; New Boy in Town | True | By Arthur Daley | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/w-josiah-l-patton.html | W. JOSIAH L. PATTON | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/arab-rocket-attack-injures-8-in-elath-israeli-planes-reply-arab.html | Arab Rocket Attack Injures 8 in Elath; Israeli Planes Reply; Arab Rockets Hit Elath, Injuring 8 | True | By James Feron | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/bomb-in-store-kills-1-hurts-8-in-chicago.html | BOMB IN STORE KILLS 1, HURTS 8 IN CHICAGO | True | Special to The New York Times | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-08 | 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755620 | B00000497720 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/pamela-l-agnew-to-be-bride-of-robert-de-haven-june-21.html | Pamela L. Agnew to Be Bride of Robert De Haven June 21 | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/gop-districting-may-help-rivals-gains-for-puerto-rican-and-negro.html | G.O.P. DISTRICTING MAY HELP RIVALS; Gains for Puerto Rican and Negro Democrats Seen | True | By Peter Kihss | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/gold-outlook-discussed.html | Gold Outlook Discussed | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/nonvalue-of-b52.html | Nonvalue of B-52 | True | CARL GOLDSTEIN | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/walter-kraer-mijsic-edtor-79-composer-and-author-dies-a-director-of.html | WALTER KRAER, MIJSIC EDITOR, 79; Composer and Author Dies] —A Director of ASCAP | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/caradon-will-go-to-anguilla-in-effort-to-heal-new-rift.html | Caradon Will Go to Anguilla In Effort to Heal New Rift | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/orson-welles-turning-his-energies-toward-tv.html | Orson Welles Turning His Energies Toward TV | True | By George Gent | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/israelis-link-new-arab-guerrilla-attacks-to-political-discussions.html | Israelis Link New Arab Guerrilla Attacks to Political Discussions in the U.S. | True | By James Feron | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/tynan-plans-a-stage-tribute-to-eros.html | Tynan Plans a Stage Tribute to Eros | True | By Lewis Funke | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/evicted-photographers-work-is-in-demand-publishers-seeking-50year.html | Evicted Photographer's Work Is in Demand; Publishers Seeking 50-Year Record of Life in Harlem | True | By Robert M. Smith | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/plywood-trading-being-considered-brokers-talk-of-a-step-by.html | PLYWOOD TRADING BEING CONSIDERED; Brokers Talk of a Step by Mercantile Exchange | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/insurgent-beats-daley-man-for-council-in-chicago.html | Insurgent Beats Daley Man for Council in Chicago | True | By Donald Janson | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/grandpa-jim-out-of-15000-trot-seven-horses-are-named-to-start-in.html | GRANDPA JIM OUT OF $15,000 TROT; Seven Horses Are Named to Start in Race Saturday | True | By Louis Effrat | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/negro-wins-claim-to-mississippi-land.html | NEGRO WINS CLAIM TO MISSISSIPPI LAND | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/but-thrift-units-expect-fairly-steady-inflow-of-savings-funds.html | But Thrift Units Expect Fairly Steady Inflow of Savings Funds; THRIFT UNITS SEE A STEADY INFLOW | True | By H. Erich Heinemann | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/presidential-seal-is-a-problem-even-when-it-is-not-misspelled.html | Presidential Seal Is a Problem Even When It Is Not Misspelled | True | By Nan Robertson | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/president-park-rebuffed-in-korean-assembly-vote.html | President Park Rebuffed In Korean Assembly Vote | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/first-major-test-finds-sales-are-sluggish-after-us-squeeze-credit.html | First Major Test Finds Sales Are Sluggish After U.S. Squeeze; CREDIT MARKET'S BOND SALES DRAG | True | By John H. Allan | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/bonn-general-creates-a-storm-by-criticizing-democratic-army.html | Bonn General Creates a Storm By Criticizing Democratic Army | True | By Ralph Blumenthal | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/tvindustry-view-on-speech-scored-johnson-of-fcc-asserts-profits.html | TV-INDUSTRY VIEW ON SPEECH SCORED; Johnson of F.C.C. Asserts Profits Guide Broadcasters | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/states-urged-to-aid-cities-in-crime-fight.html | STATES URGED TO AID CITIES IN CRIME FIGHT | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/fire-hampers-british-expedition-at-north-pole-half-of-sleeping.html | Fire Hampers British Expedition at North Pole; Half of Sleeping Equipment Destroyed by Blaze That Stove May Have Started | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/price-is-raised-by-copper-range-primary-metal-is-increased-by-five.html | PRICE IS RAISED BY COPPER RANGE; Primary Metal Is Increased by Five Cents a Pound | True | By William D. Smith | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/junior-college-post-to-hart.html | Junior College Post to Hart | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/two-bridges-school-district-split-over-new-acting-principal.html | Two Bridges School District Split Over New Acting Principal | True | By Thomas F. Brady | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/gonzalez-loses-to-drysdale-in-second-straight-fiveset-battle-us-pro.html | Gonzalez Loses to Drysdale in Second Straight Five-Set Battle; U.S. PRO WASTES 2 MATCH POINTS | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/new-ghanaian-leader-lifting-ban-on-politics.html | New Ghanaian Leader Lifting Ban on Politics | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/donnelly-expelled-laborite-forming-new-british-party.html | Donnelly, Expelled Laborite, Forming New British Party | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/boom-year-for-tourism.html | Boom Year for Tourism | True | By Val Adams | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/mrs-raymond-neuman-.html | ;MRS. RAYMOND NEUMAN' | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/closing-is-deferred-by-harlem-hospital-pending-new-budget.html | Closing Is Deferred By Harlem Hospital Pending New Budget | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/phillipsimperial-expanding.html | Phillips-Imperial Expanding | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/washington-proceedings.html | Washington Proceedings' | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/tobacco-company-is-ruled-not-liable-for-cancer-death.html | Tobacco Company Is Ruled Not Liable For Cancer Death | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/foes-of-a-solberg-jetport-march-at-jersey-capitol.html | Foes of a Solberg Jetport March at Jersey Capitol | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/resorts-airport-to-handle-jets-marthas-vineyard-runway-extended-by.html | RESORT'S AIRPORT TO HANDLE JETS; Martha's Vineyard Runway Extended by 500 Feet | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/scranton-named-by-nixon.html | Scranton Named by Nixon | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/denis-brott-makes-cello-debut-here.html | DENIS BROTT MAKES CELLO DEBUT HERE | True | DONAL HENAHAN. | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/vmi-picks-ohio-u-aide-as-head-basketball-coach.html | V.M.I. Picks Ohio U. Aide As Head Basketball Coach | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/reds-sextet-to-start-negro.html | Reds' Sextet to Start Negro | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/the-reserves-role-congress-has-shown-misgivings-on-boards-handling.html | The Reserve's Role; Congress Has Shown Misgivings on Board's Handling of Monetary Matters | True | By Albert L. Kraus | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/pba-files-a-suit-challenging-law-on-fourth-platoon-in-city.html | P.B.A. Files a Suit Challenging Law on Fourth Platoon in City | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/states-finances.html | State's Finances | True | J. J. MCTERNAN Jr. | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/dance-return-of-a-noble-company.html | Dance: Return of a Noble Company | True | By Clive Barnes | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/mideast-impasse-deepens-as-big-four-meet-again-big-4-meet-again-on.html | Mideast Impasse Deepens As Big Four Meet Again; BIG 4 MEET AGAIN ON MIDEAST CRISIS | True | By Juan de Onis | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/coventry-city-tops-manchester-u-21.html | COVENTRY CITY TOPS MANCHESTER U., 2-1 | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/an-improved-offer-expected-for-rea.html | AN IMPROVED OFFER EXPECTED FOR R.E.A. | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/recalls-announced-by-3-auto-makers.html | RECALLS ANNOUNCED BY 3 AUTO MAKERS | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/gang-chiefs-face-us-jury-in-miami-presence-of-5-in-area-stirs.html | GANG CHIEFS FACE U.S. JURY IN MIAMI; Presence of 5 in Area Stirs Speculation on Reason | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/mckinney-will-coach-carolina-aba-team.html | McKinney Will Coach Carolina A.B.A. Team | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/inquiry-about-guidelines.html | Inquiry About Guidelines | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/gop-women-aide-seen-new-envoy-to-denmark.html | G.O.P. Women Aide Seen New Envoy to Denmark | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/news-of-realty-li-city-lease-union-carbide-takes-space-in-building.html | NEWS OF REALTY: L.I. CITY LEASE; Union Carbide Takes Space In Building to Go Up Soon | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/stony-brook-faculty-group-scores-jailing-of-teacher.html | Stony Brook Faculty Group Scores Jailing of Teacher | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/us-steel-improves-casting-technique-us-steel-shows-new-casting.html | U.S. Steel Improves Casting Technique; U.S. Steel Shows New Casting Machine | True | By Robert A. Wright | 1997-04-25 | RE0000755614 | B00000497714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/draft-jury-bars-a-mothers-plea-son-she-had-forbidden-to-register-is.html | DRAFT JURY BARS A MOTHER'S PLEA; Son She Had Forbidden to Register Is Convicted | True | By Wallace Turner | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/dr-harry-j-subin.html | DR. HARRY J. SUBIN | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/study-finds-40-of-future-priests-would-marry.html | Study Finds 40% of Future Priests Would Marry | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/former-bronx-official-pleads-guilty-to-taking-an-unlawful-gift.html | Former Bronx Official Pleads Guilty to Taking an Unlawful Gift | True | By Barnard L. Collier | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/city-joins-campaign-to-cut-auto-thefts.html | CITY JOINS CAMPAIGN TO CUT AUTO THEFTS | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/former-members-liken-black-panthers-to-the-klan.html | Former Members Liken Black Panthers to the Klan | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/a-rail-strike-is-threatened-monday.html | A Rail Strike Is Threatened Monday | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/jersey-districts-face-court-tests-assemblyman-attacks-new-reapportionment.html | JERSEY DISTRICTS FACE COURT TESTS; Assemblyman Attacks New Reapportionment Plan | True | By Ronald Sullivan | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/ziegfeld-museum-planned.html | Ziegfeld Museum Planned | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/escalation-in-overkill.html | Escalation in Overkill | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/synthetic-courts-win-support-here-west-side-club-is-thinking-of.html | SYNTHETIC COURTS WIN SUPPORT HERE; West Side Club Is Thinking of Replacing Grass | True | By Dave Anderson | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/dartmouth-admits-70-coeds.html | Dartmouth Admits 70 Coeds | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/elath-recovers-calm-after-raid-tourists-are-undeterred-by-commando.html | ELATH RECOVERS CALM AFTER RAID; Tourists Are Undeterred by Commando Rocket Strike | True | By Tad Szulc | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/corcoran-named-adviser.html | Corcoran Named Adviser | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/employers-advised-of-addict-problems.html | EMPLOYERS ADVISED OF ADDICT PROBLEMS | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/classics-offered-by-eugene-haynes.html | CLASSICS OFFERED BY EUGENE HAYNES | True | ROBERT T. JONES. | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/russell-is-ready-for-limited-duty-knick-star-may-see-action-in-game.html | RUSSELL IS READY FOR LIMITED DUTY; Knick Star May See Action in Game at Boston Tonight | True | By Sam Goldaper | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/mrs-paul-c-baldwin.html | MRS. PAUL C. BALDWIN | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/padres-win-21-in-opening-game-selma-limits-astros-to-5-hits-before.html | PADRES WIN 2-1 IN OPENING GAME; Selma Limits Astros to 5 Hits Before 23,370 Fans | True | By Bill Becker | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/bronx-bank-adds-trustee.html | Bronx Bank Adds Trustee | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/defiances-count-of-votes-stalled-meeting-to-resume-april-23-control.html | DEFIANCE'S COUNT OF VOTES STALLED; Meeting to Resume April 23 -- Control Still Uncertain | True | By Terry Robards | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/nixon-aide-backs-gradual-pressure-to-curb-inflation-nixon-rate-step.html | Nixon Aide Backs 'Gradual' Pressure To Curb Inflation; NIXON RATE STEP CALLED GRADUAL | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/otepka-nomination-to-go-before-onetime-backers.html | Otepka Nomination to Go Before Onetime Backers | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/dyna-ray-trading-can-resume-april-15.html | DYNA RAY TRADING CAN RESUME APRIL 15 | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/peak-profits-set-by-paper-concern-3month-earnings-up-30-at.html | PEAK PROFITS SET BY PAPER CONCERN; 3-Month Earnings Up 30% at International Paper | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/agnew-finds-hes-limited.html | Agnew Finds He's Limited | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/hospitals-here-plan-organs-registry.html | Hospitals Here Plan Organs Registry | True | By Sandra Blakeslee | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/man-who-got-plastic-heart-dies-as-dispute-on-the-device-looms-man.html | Man Who Got Plastic Heart Dies As Dispute on the Device Looms; Man Who Received Plastic Heart Dies in Houston | True | By United Press International | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/kenyan-victory-ruled-official-ford-factory-says-valve-in-safari-car.html | KENYAN VICTORY RULED OFFICIAL; Ford Factory Says Valve in Safari Car Was Standard | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/city-aide-accuses-state-on-welfare-commissioner-sees-politics-in.html | CITY AIDE ACCUSES STATE ON WELFARE; Commissioner Sees 'Politics' in Cutback Statistics | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/anderson-leads-title-shoot.html | Anderson Leads Title Shoot | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/laos-pulls-back-troops-in-south-they-shift-to-hill-positions-to.html | LAOS PULLS BACK TROOPS IN SOUTH; They Shift to Hill Positions to Guard Rich Plateau | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/135-rahway-students-suspended-in-protest.html | 135 Rahway Students Suspended in Protest | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/saul-favors-slow-return-to-normal-trading-hours.html | Saul Favors Slow Return To Normal Trading Hours | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/piniella-gets-4-hits-as-royals-beat-twins-in-12th-43-keoughs-single.html | Piniella Gets 4 Hits as Royals Beat Twins in 12th, 4-3; KEOUGH'S SINGLE SETTLES CONTEST | True | By Neil Amdur | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/piper-shares-have-market.html | Piper Shares Have Market | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/w-scott-ireland.html | W. SCOTT IRELAND | True | Special to The New Yor Ttme | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/aussie-pacer-qualifies-in-america-in-202-15.html | Aussie Pacer Qualifies In America in 2:02 1-5 | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/peter-b-ellis-is-fiance-0-miss-cynthia-healy.html | Peter B. Ellis Is Fiance -0 Miss Cynthia Healy | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/johnson-threatener-jailed.html | Johnson Threatener Jailed | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/new-york-tech-loses-117-to-florida-and-m-nine.html | New York Tech Loses, 11-7, To Florida A. and M. Nine | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/kennedy-couples-surtax-to-reform-backs-levys-extension-but-with-new.html | KENNEDY COUPLES SURTAX TO REFORM; Backs Levy's Extension but With New Legislation | True | By Eileen Shanahan | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/temple-u-sitins-warned.html | Temple U. Sit-Ins Warned | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/cut-in-franc-barred.html | Cut in Franc Barred | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/politics-and-economics.html | Politics and Economics | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/dissidents-hailed-by-seized-russian.html | DISSIDENTS HAILED BY SEIZED RUSSIAN | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/atomic-energy-expert-scores-delays-in-plowshare-program.html | Atomic Energy Expert Scores Delays in Plowshare Program | True | By Gladwin Hill | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/enemy-rockets-again-strike-the-saigon-area-missiles-land-2-to-3.html | Enemy Rockets Again Strike the Saigon Area; Missiles Land 2 to 3 Miles North of Center of City | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/cast-of-the-front-page-covers-first-assignment.html | Cast of 'The Front Page' Covers First Assignment | True | By Harry Gilroy | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/stock-prices-up-in-amex-trading-bigblock-trading-paces-rise-as.html | STOCK PRICES UP IN AMEX TRADING; Big-Block Trading Paces Rise as Volume Gains | True | By James J. Nagle | 1997-04-25 | RE0000755614 | B00000497714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/de-vicenzo-is-not-counting-himself-out-he-figures-to-avoid.html | De Vicenzo Is Not Counting Himself Out; He Figures to Avoid Repeating Error in Masters | True | By Lincoln A. Werden | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/twentieth-century-fund-adds-advisory-committee.html | Twentieth Century Fund Adds Advisory Committee | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/honeywell-major-new-suitor-seeks-control-of-collins-radio-companies.html | Honeywell, Major New Suitor, Seeks Control of Collins Radio; COMPANIES TAKE MERGER ACTIONS | True | By John J. Abele | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/as-triumph-by-52-on-odom-3hitter-greens-3run-clout.html | A's Triumph by 5-2 On Odom 3-Hitter, Green's 3-Run Clout | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/3day-sitin-at-williams-college-ended-by-afroamerican-society.html | 3-Day Sit-In at Williams College Ended by Afro-American Society | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/fbi-check-asked-on-indian-school-interior-department-seeks-inquiry.html | F.B.I. CHECK ASKED ON INDIAN SCHOOL; Interior Department Seeks Inquiry on Alleged Brutality | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/fishbach-beats-whitlinger-for-easter-bowl-net-title.html | Fishbach Beats Whitlinger For Easter Bowl Net Title | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/hussein-confers-with-president-jordanian-king-asks-peace-steps.html | HUSSEIN CONFERS WITH PRESIDENT; Jordanian King Asks Peace Steps Before It's Too Late — Nixon Praises Him | True | By Hedrick Smith | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/agenda-announced-by-oil-task-force-agenda-disclosed-by-oil-task.html | Agenda Announced By Oil Task Force; AGENDA DISCLOSED BY OIL TASK UNIT | True | By Christopher Lydon | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/nixon-diverts-200million-to-fix-up-riottorn-areas-funds-for-other.html | Nixon Diverts 200-Million To Fix Up Riot-Torn Areas; Funds for Other Urban Programs to Be Used for Restoration in 20 Cities — President Deplores Delay Till Now | True | By John Herbers | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/saigon-proposals-scored-by-vietcong.html | SAIGON PROPOSALS SCORED BY VIETCONG | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/books-of-the-times-michel-me-jvb-black-jack-lee-stas-jackie-jfk-ari.html | Books of The Times; Michel, MC, JVB, Black Jack, Lee, Stas, Jackie, JFK & Ari | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/lennen-newell-adds-senior-vice-president.html | Lennen & Newell Adds Senior Vice President | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/volunteers-combat-floods-in-iowa.html | Volunteers Combat Floods in Iowa | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/what-course-for-the-big-four.html | What Course for the Big Four? | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/christian-kiesinger-father-of-german-chancellor-92.html | Christian Kiesinger, Father Of German Chancellor, 92 | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/home-rule-for-health.html | Home Rule for Health | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/stocks-rebound-with-new-verve-trading-closes-on-a-high-note.html | STOCKS REBOUND WITH NEW VERVE; Trading Closes on a High Note Although Range of Advances Is Narrow | True | By Leonard Sloane | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/oaks-rout-rockets-and-gain-21-lead.html | OAKS ROUT ROCKETS AND GAIN 2-1 LEAD | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/urban-degrees-added.html | Urban Degrees Added | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/soviet-favoring-corn-crop-again-calls-sharp-cutback-after.html | SOVIET FAVORING CORN CROP AGAIN; Calls Sharp Cutback After Khrushchev Unjustified | True | By Bernard Gwertzman | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/reward-offered-in-art-theft.html | Reward Offered in Art Theft | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/foreign-affairs-how-the-war-must-end.html | Foreign Affairs: How the War Must End | True | By C. L. Sulzberger | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/chryslers-strikers-defy-union.html | Chryslers Strikers Defy Union | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/reagan-submits-tax-revision-asks-relief-for-property-owners.html | Reagan Submits Tax Revision, Asks Relief for Property Owners | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/gromyko-continues-talks-with-rumanian-minister.html | Gromyko Continues Talks With Rumanian Minister | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/terry-cuthbertson-betrothed-to-william-pelster-a-lawyer.html | Terry Cuthbertson Betrothed To William Pelster, a Lawyer | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/job-program-found-to-cut-relief-cost.html | JOB PROGRAM FOUND TO CUT RELIEF COST | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/budget-vs-abm.html | Budget vs. ABM | True | SIDNEY M. WILLHELM | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/eisenhowers-widow-to-get-most-of-estate.html | Eisenhower's Widow To Get Most of Estate | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/peter-f-hurst-58-of-aircraftmaker.html | PETER F. HURST, 58, OF AIRCRAFTMAKER | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/brandt-in-washington.html | Brandt in Washington | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/four-expansion-clubs-post-sweep-in-debuts.html | Four Expansion Clubs Post Sweep in Debuts | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/judge-rules-identification-of-whitmore-was-valid-testimony-of-mrs.html | Judge Rules Identification of Whitmore Was Valid; Testimony of Mrs. Borrero Called Not 'Tainted' | True | By John Sibley | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/veteran-gets-flag-sentence.html | Veteran Gets Flag Sentence | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/2-teenagers-killed-on-l-i.html | 2 Teen-Agers Killed on L. I. | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/army-five-in-gator-bowl.html | Army Five in Gator Bowl | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/gunmen-at-tavern-steal-558-and-7-pairs-of-pants.html | Gunmen at Tavern Steal $558 and 7 Pairs of Pants | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/city-cultural-unit-assails-budget-cut.html | CITY CULTURAL UNIT ASSAILS BUDGET CUT | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/penske-and-haas-join-forces-for-500-old-rivals-entering-2-lolas-in.html | Penske and Haas Join Forces for 500; Old Rivals Entering 2 Lolas in Race at Indianapolis | True | By John S. Radosta | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/for-draft-law-review.html | For Draft Law Review | True | ROSS MILLER | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/braves-rout-giants-102.html | Braves Rout Giants, 10-2 | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/wormser-a-former-moscow-envoy-to-succeed-brunet-bank-of-france-gets.html | Wormser, a Former Moscow Envoy, to Succeed Brunet; BANK OF FRANCE GETS NEW CHIEF | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/bridge-experience-proves-potent-but-youth-has-its-day-too.html | Bridge: Experience Proves Potent, But Youth Has Its Day, Too | True | By Alan Truscott | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/judithpinkerton-engaged-to-wed-robert-d-oneil.html | JudithPinkerton Engaged to Wed Robert D. O'Neil | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/soviet-bombers-patrolling-around-north-america.html | Soviet Bombers Patrolling Around North America | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/bass-viols-choir-plays-opera-bits-black-composers-present-columbia.html | BASS VIOLS CHOIR PLAYS OPERA BITS; Black Composers Present Columbia Jazz Concert | True | By Allen Hughes | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/grand-jury-investigating-unrest-at-queens-college.html | Grand Jury Investigating Unrest at Queens College | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/lovell-wife-at-launching.html | Lovell Wife at Launching | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/where-an-art-tour-is-a-game.html | Where an Art Tour Is a Game | True | By Nan Robertson | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/pagamento-14-to-1-scores-in-florida.html | PAGAMENTO, 14 TO 1, SCORES IN FLORIDA | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/caetano-appeals-for-africa-peace-lisbon-offers-nationalists-role-in.html | CAETANO APPEALS FOR AFRICA PEACE; Lisbon Offers Nationalists Role in Multiracial Society | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/mutiny-trial-plea-rejected.html | Mutiny Trial Plea Rejected | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/shue-of-bullets-voted-nba-coach-of-year.html | Shue of Bullets Voted N.B.A. Coach of Year | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/mars-craft-alters-course.html | Mars Craft Alters Course | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/colombos-designs-bridge-language-and-generation-gaps.html | Colombo's Designs Bridge Language and Generation Gaps | True | By Rita Reif | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/nixon-keeps-hold-on-trade-policy-wont-shift-special-aides-duties.html | NIXON KEEPS HOLD ON TRADE POLICY; Won't Shift Special Aide's Duties From White House to Secretary Stans | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/theater-in-london-offers-new-play-on-seesaw-theme.html | Theater in London Offers New Play On 'Seesaw' Theme | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/jesuits-dismiss-2dutch-priests-critics-of-celibacy-leave-order-in.html | JESUITS DISMISS 2.DUTCH PRIESTS; Critics of Celibacy Leave Order in Public Dispute | True | By Alfred Friendly Jr. | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/pilots-top-angels-43.html | Pilots Top Angels, 4-3 | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/marion-mpartland-leads-jazz-concert.html | MARION M'PARTLAND LEADS JAZZ CONCERT | True | JOHN S. WILSON. | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/screen-support-your-local-sheriff-film-serves-up-dollop-of-threeline.html | Screen: 'Support Your Local Sheriff':Film Serves Up Dollop of Three-Line Jokes | True | By Vincent Canby | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/apollo-mission-held-riskiest.html | Apollo Mission Held Riskiest | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/party-reelects-chiang.html | Party Re-elects Chiang | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/cub-homer-sinks-phils-in-11th-76-40796-see-smiths-decisive-drive.html | CUB HOMER SINKS PHILS IN 11TH, 7-6; 40,796 See Smith's Decisive Drive -- Banks Clouts Two | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/biafrans-push-back-nigerian-thrust-on-capital.html | Biafrans Push Back Nigerian Thrust on Capital | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/us-suit-accuses-textile-company-in-south-of-bias-cannon-mills.html | U.S. SUIT ACCUSES TEXTILE COMPANY IN SOUTH OF BIAS; Cannon Mills Charged With Anti-Negro Discrimination in Jobs and Housing | True | By Edward C. Burks | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/hearing-for-7-at-1s-201-put-off-at-uft-request.html | Hearing for 7 at I.S. 201 Put Off at U.F.T. Request | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/inflationary-factors-found-still-evident.html | Inflationary Factors Found Still Evident | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/ford-grants-made-to-study-projects-to-prepare-youth.html | Ford Grants Made to Study Projects to Prepare Youth | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/plaindothes-security-guards-begin-duties-at-25-schools-here.html | Plainclothes Security Guards Begin Duties at 25 Schools Here | True | By Sidney E. Zion | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/turboliner-begins-n-yboston-rail-run-cutting-just-12-minutes-off.html | Turboliner Begins N. Y.-Boston Rail Run, Cutting Just 12 Minutes Off Regulars Schedule | True | By Richard Witkin | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/3-intruders-find-they-are-no-match-for-womans-dog.html | 3 Intruders Find They Are No Match For Woman's Dog | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/czech-demonstration.html | Czech Demonstration | True | NORMAN HILDES-HEIM | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/soviet-aides-are-called-targets-of-crime-here.html | Soviet Aides Are Called Targets of Crime Here | True | By Alfred E. Clark | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/robert-k-richards-dies-newsman-a-censor-in-war.html | Robert K. Richards Dies; Newsman, a Censor in War | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/ford-foundation-supports-summer-study-in-soviet.html | Ford Foundation Supports Summer Study in Soviet | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/defeat-of-review-board-traced-to-class-attitudes-on-crime-intensive.html | Defeat of Review Board Traced To Class Attitudes on Crime; Intensive Brooklyn Survey of 1966 Vote Indicates Minor Role of Racism | True | By Sylvan Fox | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/cairo-police-retaliate-against-pickpockets.html | Cairo Police Retaliate Against Pickpockets | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/us-to-press-census-despite-critics-in-house.html | U.S. to Press Census Despite Critics in House | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/frederick-rothe-headed-produce-exchange-here.html | Frederick Rothe, Headed Produce Exchange; Here | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/us-bases-abroad-stir-a-new-debate-us-bases-abroad-stirring-new.html | U.S. Bases Abroad Stir a New Debate; U.S. Bases Abroad Stirring New Debate | True | By Benjamin Welles | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/badillo-wins-backing.html | Badillo Wins Backing | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/study-backs-foes-of-missile-shield-adviser-to-senators-denies-ss9.html | STUDY BACKS FOES OF MISSILE SHIELD; Adviser to Senators Denies SS-9 Weapon Gives Soviet First Strike Capability | True | By John W. Finney | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/market-place-gale-industries-hits-a-new-low.html | Market Place: Gale Industries Hits a New Low | True | By Robert Metz | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/market-analysts-advise-a-cautious-path-analysts-advising-caution-in.html | Market Analysts Advise a Cautious Path; Analysts Advising Caution in Investing | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/activity-in-mergers-is-setting-records.html | ACTIVITY IN MERGERS IS SETTING RECORDS | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/woman-recipient-dies.html | Woman Recipient Dies | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/georgia-guardsmen-alerted.html | Georgia Guardsmen Alerted | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/fromin-takes-spectacular-spill-at-start-of-aqueduct-race-but-is.html | Fromin Takes Spectacular Spill at Start of Aqueduct Race but Is Unhurt; HORSE STUMBLES AFTER GATE OPENS | True | By Steve Cady | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/-and-a-cautionary-note.html | . . . and a Cautionary Note | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/london-traders-reflect-caution-records-are-set-in-milan-frankfurt.html | LONDON TRADERS REFLECT CAUTION; Records Are Set in Milan, Frankfurt and Brussels | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/brother-of-nixon-turns-down-post-with-us-in-alaska.html | Brother of Nixon Turns Down Post With U.S. in Alaska | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/citys-budget-gap-held-narrowing-prospects-termed-brighter-than-6.html | CITY'S BUDGET GAP HELD NARROWING; Prospects Termed Brighter Than 6 Weeks Ago | True | By Richard Phalon | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/odonnell-resigns-as-lindsay-adviser-odonnell-lindsay-press-chief.html | O'Donnell Resigns As Lindsay Adviser; O'Donnell, Lindsay Press Chief And Political Adviser, Resigns | True | By Maurice Carroll | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/george-a-clark.html | GEORGE A. CLARK | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/nixon-appoints-nasa-aide-to-run-air-force-logistics.html | Nixon Appoints NASA Aide To Run Air Force Logistics | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/samuel-h-shriver-insu_rancebrokur.html | SAMUEL H. SHRIVER, INSU_RANCEBROKuR | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/adelphi-bows-in-lacrosse.html | Adelphi Bows in Lacrosse | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/louise-c-odencrantz-is-dead-advocate-of-jobs-for-women.html | Louise C. Odencrantz Is Dead; Advocate of Jobs for Women | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/dutch-bank-rate-up-eurodollar-cost-also-advances-interest-rates.html | Dutch Bank Rate Up -- Eurodollar Cost Also Advances; INTEREST RATES EDGE UP ABROAD | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/company-declines-comment.html | Company Declines Comment | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/hesburgh-urges-greater-voice-for-students-in-college-affairs.html | Hesburgh Urges Greater Voice For Students in College Affairs | True | By Gene Currivan | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/container-fees-called-inequity-competitive-threat-to-port-seen-in.html | CONTAINER FEES CALLED INEQUITY; Competitive Threat to Port Seen in Philadelphia Pact | True | By George Horne | 1997-04-25 | RE0000755614 | B00000497714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/mexico-requests-escapers-arrest-asks-coast-police-to-return-texan.html | MEXICO REQUESTS ESCAPER'S ARREST; Asks Coast Police to Return Texan Who Fled Prison | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/us-eases-stand-in-bid-to-russians-on-atomic-output-it-would-let.html | U.S. EASES STAND IN BID TO RUSSIANS ON ATOMIC OUTPUT; It Would Let International Unit Verify Halt in Arms Material Production | True | By Thomas J. Hamilton | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/black-artists-want-works-safeguarded.html | BLACK ARTISTS WANT WORKS SAFEGUARDED | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/anne-morrissy-bride-of-newsman.html | Anne Morrissy Bride of Newsman | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/terror-grips-aqaba-as-israelis-attack-in-reprisal.html | Terror Grips Aqaba as Israelis Attack in Reprisal | True | By Eric Pace | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/natural-historys-century.html | Natural History's Century | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/beame-weighs-race-to-regain-controllers-post.html | Beame Weighs Race to Regain Controller's Post | True | By Thomas P. Ronan | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/councilmen-tour-poverty-centers-find-appalling-inactivity-at-2.html | COUNCILMEN TOUR POVERTY CENTERS; Find 'Appalling' Inactivity at 2 Visited in Queens | True | By Francis X. Clines | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/two-directors-elected-by-corning-glass-holders.html | Two Directors Elected By Corning Glass Holders | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/rutgers-students-continue-boycott-at-newark-campus.html | Rutgers Students Continue Boycott at Newark Campus | True | Special to The New York Times | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/mayor-worried-by-abm-spending-fears-nixon-administration-may.html | MAYOR 'WORRIED' BY ABM SPENDING; Fears Nixon Administration May 'Shortchange' Cities to Meet Defense Costs | True | By Martin Tolchin | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/marijuana-shipper-sentenced.html | Marijuana Shipper Sentenced | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/2-britons-die-in-train-crash.html | 2 Britons Die in Train Crash | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/2-councilmen-seek-action-on-their-rent-control-bill.html | 2 Councilmen Seek Action On Their Rent Control Bill | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/at-100-a-museum-throbs-with-life-at-100-a-museum-throbs-with-life.html | At 100, a Museum Throbs With Life; AT 100, A MUSEUM THROBS WITH LIFE | True | By Bayard Webster | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/music-szell-and-rubinstein-together-pianist-and-conductor-join-at.html | Music: Szell and Rubinstein Together; Pianist and Conductor Join at Philharmonic | True | By Harold C. Schonberg | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/texas-speaker-to-wed-miss-america-o-1964.html | Texas Speaker to Wed Miss America o 1964 | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/peace-group-bids-us-ask-ceasefire.html | Peace Group Bids U.S. Ask Cease-Fire | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/major-programing-shakeup-hits-educational-tv.html | Major Programing Shake-up Hits Educational TV | True | By Jack Gould | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/man-caught-in-subway-door-run-over-by-another-train.html | Man Caught in Subway Door Run Over by Another Train | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/curbing-campus-rebels-.html | Curbing Campus Rebels . . . | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/prague-to-punish-balking-newsmen.html | Prague to Punish Balking Newsman | True | By Alvin Shuster | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/barry-captures-two-aba-titles-first-in-scoring-average-freethrow.html | BARRY CAPTURES TWO A.B.A. TITLES; First in Scoring Average, Free-Throw Percentage | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/chase-bank-lists-record-earnings-rate-of-return-is-up-but-profit.html | CHASE BANK LISTS RECORD EARNINGS; Rate of Return Is Up, But Profit Margin Is Lower | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/orioles-bow-54-to-red-sox-in-12th-joness-fly-bats-in-run-conigliaro.html | ORIOLES BOW, 5-4, TO RED SOX IN 12TH; Jones's Fly Bats In Run - Conigliaro Hits Homer | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/tyms-win-israeli-doubles.html | Tyms Win Israeli Doubles | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/5-die-in-clash-at-plant-in-india.html | 5 Die in Clash at Plant in India | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/us-urged-to-delay-any-cuts-in-nato-forces.html | U.S. Urged to Delay Any Cuts in NATO Forces | True | By William Beecher | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/advertising-a-marketers-sweet-dream.html | Advertising: A Marketer's Sweet Dream | True | By Philip H. Dougherty | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/columbia-senate-endorsed-in-vote-students-and-faculty-would-get.html | COLUMBIA SENATE ENDORSED IN VOTE; Students and Faculty Would Get Voice on Policy | True | By Edith Evans Asbury | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/new-york-new-york-the-best-free-show-around.html | New York, New York! The Best Free Show Around | True | By James Reston | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/sports-of-the-times-triomphe-pour-montreal.html | Sports of The Times; Triomphe Pour Montreal | True | By Arthur Daley | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/-frankenstein-will-be-staged-as-a-rock-musical.html | ' Frankenstein' Will Be Staged as a Rock Musical | True | By Sam Zolotow | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/decency-rally-scored.html | Decency Rally Scored | True | CHAPIN F. WARNER | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/olin-plans-deposits-in-banks-in-slums-as-aid-to-lending.html | Olin Plans Deposits In Banks in Slums As Aid to Lending | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/macy-profit-sets-6month-record-allied-and-lane-bryant-say-years.html | MACY PROFIT SETS 6-MONTH RECORD; Allied and Lane Bryant Say Year's Earnings Declined | True | By Isadore Barmash | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/private-financing-to-aid-latin-trade.html | PRIVATE FINANCING TO AID LATIN TRADE | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/what-difference-does-a-word-make-for-the-salvation-army-just-40000.html | What Difference Does a Word Make for the Salvation Army? Just $40,000 | True | By Enid Nemy | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/hanoi-says-a-us-marine-defected-over-nazi-role.html | Hanoi Says a U.S. Marine Defected Over 'Nazi' Role | True | | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/both-sides-rest-in-sirhan-trial-summations-may-end-on-friday.html | Both Sides Rest in Sirhan Trial; Summations May End on Friday | True | By Douglas Robinson | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-09 | 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/new-yale-divinity-dean-colin-wilbur-williams.html | New Yale Divinity Dean; Colin Wilbur Williams | True | By John Darnton | 1997-04-25 | RE0000755614 | B00000497714 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/finch-expects-drop-in-student-unrest.html | FINCH EXPECTS DROP IN STUDENT UNREST | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/food-stamps-going-to-32-more-areas.html | FOOD STAMPS GOING TO 32 MORE AREAS | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/stans-group-to-talk-with-europeans-on-trade-grievances-stans-will.html | Stans Group to Talk With Europeans on Trade Grievances; Stans Will Discuss Trade Grievances in Europe | True | By Clyde H. Farnsworthspecial to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/ge-earnings-rise-9-per-cent-broadly-based-gains.html | G.E. Earnings Rise 9 Per Cent; Broadly Based Gains | True | By Gene Smith | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/amexs-net-income-rose-300000-in-68.html | AMEX'S NET INCOME ROSE $300,00 IN '68 | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/venezuela-annuls-the-election-of-perez-jimenez-as-senator.html | Venezuela Annuls the Election Of Perez Jimenez as Senator | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/the-proceedings-in-the-un-.html | The Proceedings1 In the U.N. [ | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/jordanian-forces-in-south-on-alert-roving-commandos-hunted-after.html | JORDANIAN FORCES IN SOUTH ON ALERT; Roving Commandos Hunted After Attack on Elath | True | By Eric Pacespecial To The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/dealers-increase-bond-inventories-interest-rates-move-down-as.html | DEALERS INCREASE BOND INVENTORIES; Interest Rates Move Down as Outlook Improves -Price Gains Expected Credit Markets: Dealers Build Their Inventories | True | By John H. Allan | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/new-atlantic-richfield-well.html | New Atlantic Richfield Well | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/hanna-mining-co.html | Hanna Mining Co. | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/greece-restores-some-civil-rights-press-curb-eased-move-is-viewed-as-a.html | GREECE RESTORES SOME CIVIL RIGHTS; PRESS CURB EASED; Move Is Viewed as an Effort to Forestall Pressure for a Return to Democracy Athens Restores Civil Rights and Eases Press Curbs | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/times-reporter-wins-prize-for-war-series.html | Times Reporter Wins Prize for War Series | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/trophies-stolen-at-hockey-hall-of-fame-toronto-thief-takes-smythe.html | Trophies Stolen at Hockey Hall of Fame; Toronto Thief Takes Smythe, Hart and Calder Awards | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/5-critical-periods-cited-in-training-dog.html | 5 Critical Periods Cited in Training Dog | True | By Walter R. Fletcher | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/dowell-gains-in-senior-golf-but-farley-upsets-kiersky.html | Dowell Gains in Senior Golf But Farley Upsets Kiersky | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/8-leaders-of-protests-during-the-democratic-convention-plead-not.html | 8 Leaders of Protests During the Democratic Convention Plead Not Guilty of Conspiracy to Incite a Riot | True | By Donald Jansonspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/escapes-from-mexico-jail-once-fled-mental-hospital.html | Escapes From Mexico Jail Once Fled Mental Hospital | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/screen-in-quest-of-elusive-happiness-the-wanderer-tells-of-fleeting.html | Screen: In Quest of Elusive Happiness:' The Wanderer' Tells of Fleeting Love at 18 | True | By Vincent Canby | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/reserve-asks-its-branches-to-cut-construction-work.html | Reserve Asks Its Branches To Cut Construction Work | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/verrazano-to-be-honored.html | Verrazano to Be Honored | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/two-big-board-seats-sold.html | Two Big Board Seats Sold | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/reply-promised-on-youth-corps-funds.html | Reply Promised on Youth Corps Funds | True | By Maurice Carroll | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/spaniard-seeking-free-vote-to-stage-walking-protest.html | Spaniard Seeking Free Vote To Stage Walking Protest | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/bellbottom-pants-engulf-the-lirr-during-ladies-day.html | Bell-Bottom Pants Engulf the L.I.R.R. During Ladies Day | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/italian-retains-fight-title.html | Italian Retains Fight Title | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/uncertainties-over-british-budget-depress-prices-on-the-london.html | Uncertainties Over British Budget Depress Prices on the London Stock Exchange; INDUSTRIALS PACE DOWNWARD MOVE Government Bonds Easier -Gold Shares Are Unable to Hold Early Rally | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/li-friends-doubt-marine-defected-call-youth-cited-by-hanoi-eager-to.html | L.I. FRIENDS DOUBT MARINE DEFECTED; Call Youth Cited by Hanoi Eager to Fight for U.S. | True | By Agis Salpukasspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/alexanders-to-open-new-long-island-store.html | Alexander's to Open New Long Island Store | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/dick-smothers-is-divorced-in-santa-monica-for-cruelty.html | Dick Smothers Is Divorced In Santa Monica for Cruelty | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/consumers-guardian-virginia-harrington-wright-knauer.html | Consumers' Guardian; Virginia Harrington Wright Knauer | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/pirates-down-cards-61.html | Pirates Down Cards, 6-1 | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/modern-art-works-sold-for-728400.html | MODERN ART WORKS SOLD FOR $728,400 | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/miss-gilmore-affianced-to-peter-bell-rail-fan.html | Miss Gilmore Affianced To Peter Bell, Rail Fan | True | Special to Thl New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/1968-profits-soared-in-autos-and-wood.html | 1968 Profits Soared In Autos and Wood | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/dialtone-delays-reported-in-city-phone-company-attributes-them-to.html | DIAL-TONE DELAYS REPORTED IN CITY; Phone Company Attributes Them to New Business | | By Emanuel Perlmutter | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/grechko-meets-ulbricht.html | Grechko Meets Ulbricht | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/louisville-turfman-bequeaths-100million-estate-to-charity.html | Louisville Turfman Bequeaths $100-Million Estate to Charity | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/lung-transplant-in-houston.html | Lung Transplant in Houston | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/toll-at-13-in-swiss-blast.html | Toll at 13 in Swiss Blast | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/royals-top-twins-in-17-innings-43-piniellas-hit-with-2-out-ends.html | ROYALS TOP TWINS IN 17 INNINGS, 4-3; Piniella's Hit With 2 Out Ends Marathon Contest | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/nancy-r-crawf-ord-is-engaged-to-b-c-comin-jr-lehigh-69.html | Nancy R. Crawf ord Is Engaged To B. C. ComVin Jr., Lehigh '69 | | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/survey-finds-3-in-5-back-nixon-on-war.html | SURVEY FINDS 3 IN 5 BACK NIXON ON WAR | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/high-court-in-bahamas-clears-4-haitians-in-consuls-murder.html | High Court in Bahamas Clears 4 Haitians in Consul's Murder | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/extreme-leftists-in-turkey-voicing-pleasure-over-nixons-decision-to.html | Extreme Leftists in Turkey Voicing Pleasure Over Nixon's Decision to Replace Komer as Ambassador | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/kheel-organizes-job-film-festival.html | KHEEL ORGANIZES JOB FILM FESTIVAL | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/carl-randau-dies-1-news-ouil_lleadri.html | CARL RANDAU DIES; 1 NEWS oUIL_LLEADRI | True | pcial t* The New York Tim I | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/perrotta-tax-plan-seeks-to-ease-pain-but-not-the-paying.html | Perrotta Tax Plan Seeks to Ease Pain But Not the Paying | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/football-follows-a-belle-ideal-for-1969.html | Football Follows a Belle Ideal for 1969 | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/afrifas-task-in-ghana.html | Afrifa's Task in Ghana | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/laver-defeats-drysdale-in-4set-semifinal-of-south-african-open.html | Laver Defeats Drysdale in 4-Set Semi-Final of South African Open Tennis; ROCHE DEFAULTS AND OKKER GAINS Aussie's Shoulder Is Hurt -Mrs. King and Miss Casals Are Upset in Doubles | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/filipino-halts-mexican.html | Filipino Halts Mexican | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/belgian-bank-rate-up-half-a-point.html | Belgian Bank Rate Up Half a Point | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/steel-institute-elects.html | Steel Institute Elects | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/baby-rattle-that-contains-prongs-called-dangerous.html | Baby Rattle That Contains Prongs Called Dangerous | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/bridge-duplicate-competition-book-helpful-in-studying-game.html | Bridge: Duplicate Competition Book Helpful in Studying Game | True | By Alan Truscott | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/mother-held-in-death.html | Mother Held in Death | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/three-li-boy-astronauts-begin-5day-apollo-trip.html | Three L.I. Boy Astronauts Begin 5-Day Apollo 'Trip' | True | By John Noble Wilfordspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/coast-thrift-unit-plans-expansion-northern-california-is-goal-of.html | COAST THRIFT UNIT PLANS EXPANSION; Northern California Is Goal of Home Savings and Loan | | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/new-burroughs-computer.html | New Burroughs Computer | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/accord-is-reached-on-art-in-brooklyn.html | ACCORD IS REACHED ON ART IN BROOKLYN | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/over-the-river-and-into-brooklyn-to-sample-lebanese-foods.html | Over the River and Into Brooklyn to Sample Lebanese Foods | True | By Craig Claiborne | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/umuahia-in-range-of-nigerians-fire.html | UMUAHIA IN RANGE OF NIGERIANS' FIRE | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/demand-is-found-easing-for-goods-economist-at-irving-trust-session.html | DEMAND IS FOUND EASING FOR GOODS; Economist at Irving Trust Session Cites Growth Dip DEMAND IS FOUND EASING FOR GOODS | True | By H. Erich Heinemann | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/question-mark-on-job-bias.html | Question Mark on Job Bias | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/7-welfare-clients-accused-of-fraud.html | 7 Welfare Clients Accused of Fraud | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/washington-post-bars-tv-ads-for-cigarettes.html | Washington Post Bars TV Ads for Cigarettes | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/joseph-j-lane-75-is-dead-retired-a____dvertising-man.html | Joseph J. Lane, 75, Is Dead; Retired A_____dvertising Man | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/reports-reach-saigon.html | Reports Reach Saigon | True | By B. Drummond Ayres Jr.special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/2-killed-in-south-italian-town-in-rioting-over-economic-plight.html | 2 Killed in South Italian Town In Rioting Over Economic Plight; Police Reinforcements Quell Demonstrators After They Set Fire to City Hall | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/los-angeles-police-chief-quits-to-take-job-as-tv-newscaster.html | Los Angeles Police Chief Quits To Take Job as TV Newscaster | True | By Steven V. Robertsspecial to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/red-china-said-to-agree-to-parley-with-canada.html | Red China Said to Agree To Parley With Canada | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/passage-not-unusual.html | Passage Not Unusual | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/south-africa-will-give-blacks-homeland-citizenship-papers.html | South Africa Will Give Blacks 'Homeland' Citizenship Papers | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/baseball-openers-set-mark.html | Baseball Openers Set Mark | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/rulings-cite-role-of-family-court-jurisdictional-case-upsets-wife.html | RULINGS CITE ROLE OF FAMILY COURT; Jurisdictional Case Upsets Wife Assault Conviction | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/speed-of-greens-causes-concern-as-83-start-in-masters-golf-today.html | Speed of Greens Causes Concern as 83 Start in Masters Golf Today; FIELD IN AUGUSTA RATED WIDE OPEN Fast Putting Surfaces Are to Favor Nicklaus -- Palmer Seeking His 5th Triumph | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/soviet-condemns-wests-alliance-calls-it-a-peril-to-peace-and.html | SOVIET CONDEMNS WEST'S ALLIANCE; Calls It a Peril to Peace and Appeals for an End of Both Military Blocs Soviet Says NATO Pact Perils Peace | True | By Bernard Gwertzmanspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/mayer-and-lydia-sampson-win-easter-bowl-net-titles.html | Mayer and Lydia Sampson Win Easter Bowl Net Titles | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/debre-in-us-says-france-remains-faithful-to-nato-meets-with-rogers.html | DEBRE, IN U.S., SAYS FRANCE REMAINS FAITHFUL TO NATO; Meets With Rogers Before Pact's Anniversary Session -- Cooperation Is Stressed DIFFERENCES CONCEDED But Minister Discerns 'New Climate of Trust' After Nixon-de Gaulle Talks DEBRE REAFFIRMS LOYALTY TO NATO | True | By Peter Grosespecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/shorefront-meat.html | Shorefront Meat | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/argentine-revolt-in-church-spreads.html | ARGENTINE REVOLT IN CHURCH SPREADS | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/mrs-josef-krips.html | MRS. JOSEF KRIPS | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/hofstra-defeats-st-johns-1-to-0-redmen-suffer-first-loss-ccny-downs.html | HOFSTRA DEFEATS ST. JOHN'S, 1 TO 0; Redmen Suffer First Loss -- C.C.N.Y. Downs Iona | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/other-campuses-troubled.html | Other Campuses Troubled | True | By United Press International | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/top-dutch-jesuit-will-leave-post-backer-of-2-ousted-priests-asked.html | TOP DUTCH JESUIT WILL LEAVE POST; Backer of 2 Ousted Priests Asked Shift, Society Says | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/l-i-neighbor-accused.html | L. I. Neighbor Accused | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/end-papers.html | End Papers | True | ALDEN WHITMAN. | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/grand-jury-calls-five-mafia-leaders.html | GRAND JURY CALLS FIVE MAFIA LEADERS | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/english-borough-yields-on-turban-racial-symbol.html | English Borough Yields On Turban, Racial Symbol | True | By Anthony Lewisspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/dublin-jacks-and-cork-cinderellas.html | Dublin Jacks and Cork Cinderellas | True | By Charles Poore | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/vatican-paper-fears-for-future-of-cinema.html | Vatican Paper Fears For Future of Cinema | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/conrad-hardman-an-ariel-to-3-governors-dies-at-55i.html | Conrad Hardman, an ARiel To 3 Governors, Dies at 55i | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/6-writers-named-to-share-34000-worth-of-grants.html | 6 Writers Named to Share $34,000 Worth of Grants | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/water-commissioner-named.html | Water Commissioner Named | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/carole-farley-soprano-scores-at-young-opera-talent-show.html | Carole Farley, Soprano, Scores At Young Opera Talent Show | True | By Robert T. Jones | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/museums-225-bust-credited-to-leonardo.html | Museum's $225 Bust Credited to Leonardo | True | By Sanka Knox | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/blickenstaff-gives-piano-recital-here.html | BLICKENSTAFF GIVES PIANO RECITAL HERE | True | R. T. J. | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/liu-is-43-victor.html | L.I.U. Is 4-3 Victor | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/strauss-says-west-germany-will-not-revalue-the-mark.html | Strauss Says West Germany Will Not Revalue the Mark | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/voice-of-truth.html | Voice of Truth? | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/mini-plays-due-weekends.html | Mini Plays Due Weekends | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/western-union.html | Western Union | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/eucn-partr-ss-i-a-lawyer-35-yearsi.html | EUCN PARTR, SS, I A LAWYER 35 YEARSI | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/religious-orders-plan-group-to-aid-teacher-members.html | Religious Orders Plan Group to Aid Teacher Members | True | By Gene Currivanspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/pacers-triumph-120115.html | Pacers Triumph, 120-115 | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/job-mystery-ended-over-edward-nixon-job-puzzle-ends-on-edward-nixon.html | Job Mystery Ended Over Edward Nixon; JOB PUZZLE ENDS ON EDWARD NIXON | True | By E. W. Kenworthyspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/msgr-john-cass-79-long-beach-pastor.html | MSGR. JOHN CASS, 79, LONG BEACH PASTOR | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/israel-says-her-soldiers-foiled-arab-sabotage-raid.html | Israel Says Her Soldiers Foiled Arab Sabotage Raid | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/nigerian-leader-will-wed.html | Nigerian Leader Will Wed | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/b52-raids-aim-at-enemy-camps-near-cambodia.html | B-52 Raids Aim at Enemy Camps Near Cambodia | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/olympians-medals-stolen.html | Olympian's Medals Stolen | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/rangel-added-to-scheuers-slate-as-first-negro-in-primary-race.html | Rangel Added to Scheuer's Slate As First Negro in Primary Race | True | By Thomas P. Ronan | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/sons-of-kirk-douglas-and-eric-sevareid-in-films.html | Sons of Kirk Douglas and Eric Sevareid in Films | True | By A. H. Weiler | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/5-reputed-mafiosi-and-11-others-indicted-here-for-criminal-contempt.html | 5 Reputed Mafiosi and 11 Others Indicted Here for Criminal Contempt; 16 Indicted Here in Criminal Contempt | True | By Charles Grutzner | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/justice-department-supports-expansion-of-catv.html | Justice Department Supports Expansion of CATV | True | By Christopher Lydonspecial To The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/dr-t-edward-hanley-75-dies-notable-private-art-collector.html | Dr. T. Edward Hanley, 75, Dies; Notable Private Art Collector | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/shooting-in-berlin-reported.html | Shooting in Berlin Reported | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/the-dance-martha-graham-love-and-phaedra-choreography-proves-sexy.html | The Dance: Martha Graham, Love and 'Phaedra'; Choreography Proves Sexy Yet Tasteful Matt Turney and Linda Hodes Are Starred | True | By Clive Barnes | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/in-the-nation-the-mideast-seen-from-here.html | In The Nation: The Mideast Seen From Here | True | By Tom Wicker | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/balanchine-to-aid-west-berlin-ballet.html | BALANCHINE TO AID WEST BERLIN BALLET | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/sirhan-depicted-as-sick-but-calculating.html | Sirhan Depicted as 'Sick' but 'Calculating' | True | By Douglas Robinsonspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/keeping-track-of-craftsmen.html | Keeping Track of Craftsmen | True | By Lisa Hammel | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/mets-crush-expos-95-with-fourrun-first-mgraw-standout-in-relief.html | Mets Crush Expos, 9-5, With Four-Run First:; M'GRAW STANDOUT IN RELIEF EFFORT Takes Over in Second After McAndrew, Mets' Starter, Yields Pair of Runs | True | By Joseph Durso | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/msgr-patrick-reilly.html | MSGR. PATRICK REILLY | True | Specilal to Tile New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/britains-debt-to-ike.html | Britain's Debt to Ike | True | MALCOLM REID | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/itt-reschedules-meeting-for-june.html | I.T.T. RESCHEDULES MEETING FOR JUNE | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/stabbed-publisher-cited-son-in-speech.html | Stabbed Publisher Cited Son in Speech | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/demonstration-honors-head-of-georgia-tech.html | Demonstration Honors Head of Georgia Tech | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/vietnam-report-triggers-stocks-a-news-agency-account-of-possible.html | VIETNAM REPORT TRIGGERS STOCKS; A News Agency Account of Possible Troop Pullout Stirs Market Surge DOW INDICATOR UP 6.80 Turnover Is Heaviest in 6 Weeks -- Gains Extend to Nearly All Groups VIETNAM REPORT TRIGGERS STOCKS | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/to-raise-state-income.html | To Raise State Income | True | VICTOR GOTBAUM(Rev.) H. CARL MCCALL | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/record-technicians-union-strikes-columbia-division.html | Record Technicians' Union Strikes Columbia Division | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/pipers-triumph-tie-playoffs-11-floridians-downed-10699-in-aba.html | PIPERS TRIUMPH; TIE PLAYOFFS, 1-1; Floridians Downed, 106-99, in A.B.A. Semi-Finals | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/young-and-miss-potter-triumph.html | Young and Miss Potter Triumph | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/aflcio-issues-white-paper-accusing-reuther-of-falsehood.html | A.F.L.-C.I.O. Issues White Paper Accusing Reuther of Falsehood | True | By Damon Stetson | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/a-consumer-aide-named-by-nixon-woman-from-philadelphia-an-activist.html | A CONSUMER AIDE NAMED BY NIXON; Woman From Philadelphia, an Activist, Given 3 Posts | True | By John D. Morrisspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/ludlum-steel-seeks-jacobsen-racine-concern-in-pact-merger-steps-are.html | Ludlum Steel Seeks Jacobsen; Racine Concern in Pact Merger Steps Are Taken by Various Companies | True | By John J. Abele | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/personal-finance-forming-a-mutual-fund-personal-finance.html | Personal Finance: Forming a Mutual Fund; Personal Finance | True | By Robert J. Cole | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/annalise-evenson-is-fiancee-oi-huberf-milton-greisf-3d.html | Annalise Evenson Is Fiancee Oi Huberf Milton Greisf 3d | True | Special to Te New Yk Tme. | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/break-in-oil-line-stops-turboliner-scheduled-new-yorkboston-run.html | BREAK IN OIL LINE STOPS TURBOLINER; Scheduled New York-Boston Run Canceled on 2d Day | | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/congo-executes-exminister.html | Congo Executes Ex-Minister | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/wood-field-and-stream-trading-stamps-become-newest-bait-for-muskie.html | Wood, Field and Stream; Trading Stamps Become Newest Bait for Muskie Anglers' Conservation Plan | True | By Nelson Bryant | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/bunker-stops-over-in-paris-on-his-way-back-to-saigon.html | Bunker Stops Over in Paris On His Way Back to Saigon | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/soviet-is-said-to-arrest-a-jew-who-seeks-to-emigrate-to-israel.html | Soviet Is Said to Arrest a Jew Who Seeks to Emigrate to Israel | True | By Henry Kammspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/protests-against-british-are-renewed-on-anguilla.html | Protests Against British Are Renewed on Anguilla | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/advertising-ketchum-adds-coast-agency.html | Advertising: Ketchum Adds Coast Agency | True | By Philip H. Dougherty | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/market-place-dumont-holders-still-hemmed-in.html | Market Place: Dumont Holders Still Hemmed In | True | By Robert Metz | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/relief-hurler-stars.html | Relief Hurler Stars | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/doyle-dane-bernbach-names-senior-officer.html | Doyle Dane Bernbach Names Senior Officer | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/phelps-dodge-unit-lifts-brass-prices.html | PHELPS DODGE UNIT LIFTS BRASS PRICES | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/300-students-seize-building-at-harvard-and-eject-9-deans-300.html | 300 Students Seize Building at Harvard And Eject 9 Deans; 300 Students Seize Harvard Building | True | By Robert Reinholdspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/sports-of-the-times-opening-remarks.html | Sports of The Times; Opening Remarks | True | By Robert Lipsyte | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/sonics-enroll-allen.html | Sonics Enroll Allen | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/job-corps-shift-to-slums-mapped-more-children-to-take-part-in.html | JOB CORPS SHIFT TO SLUMS MAPPED; More Children to Take Part in Year-Round Head Start Nixon Administration Plans to Shift Job Corps Training to Slums | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/36million-saving-cited-after-city-dentalaid-audit.html | $36-Million Saving Cited After City Dental-Aid Audit | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/joseph-picone-of-evanpicone-is-fiance-of-steuania-careddu.html | Joseph Picone, of EvanPicone, Is Fiance of Steuania Careddu | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/ny-broker-loses-sec-registration.html | N.Y. BROKER LOSES S.E.C. REGISTRATION | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/30-scholars-back-pope-on-doctrine-philosophers-decry-threat-by.html | 30 SCHOLARS BACK POPE ON DOCTRINE; Philosophers Decry Threat by 'Rebellious Minority' | True | By George Dugan | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/hewitts-team-scores.html | Hewitt's Team Scores | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/bruins-and-canadiens-to-start-series-tonight-first-4-contests-to.html | Bruins and Canadiens to Start Series Tonight; FIRST 4 CONTESTS TO TAKE 10 DAYS TV Commitments to Delay Eastern Title Playoffs -- Boston Coach Dismayed | True | By Gerald Eskenazi | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/the-wedding-party-begins-its-run-in-cinema-village.html | 'The Wedding Party' Begins Its Run in Cinema Village | True | HOWARD THOMPSON. | 1997-04-25 | RE0000755615 | B00000497715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/lairds-china-views.html | Laird's China Views | True | JOHN K. FAIRBANK,DONALD W. KLEIN,ROBERT J. LIFTON,OWEN LATTIMORE,STUART SCHRAM. | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/nevada-abortion-bill-fails.html | Nevada Abortion Bill Fails | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/mayor-is-greeted-in-variety-of-ways.html | MAYOR IS GREETED IN VARIETY OF WAYS | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/howell-seiling-of-rangers-will-undergo-operations.html | Howell, Seiling of Rangers Will Undergo Operations | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/rca-income-gains-in-quarter-sales-reach-record-rca-net-income-rises.html | R.C.A. Income Gains in Quarter; Sales Reach Record R.C.A. Net Income Rises 5% for First Quarter | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/montserrat-caballe-soprano-sings-first-solo-recital-here.html | Montserrat Caballe, Soprano, Sings First Solo Recital Here | True | By Allen Hughes | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/first-boston-sets-earnings-record.html | First Boston Sets Earnings Record | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/natalie-l-gaull-peter-b-gilkey-plan-marriage.html | Natalie L. Gaull, Peter B. Gilkey Plan Marriage | True | special to The New lork Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/nixon-envoy-reports-end-of-first-phase-of-peru-talks.html | Nixon Envoy Reports End Of First Phase of Peru Talks | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/three-signed-by-broncos.html | Three Signed by Broncos | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/soviet-launches-cosmos-278.html | Soviet Launches Cosmos 278 | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/braves-top-giants-for-3d-in-row-41-boyer-hits-homer.html | Braves Top Giants For 3d in Row, 4-1; Boyer Hits Homer | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/hindu-sage-stirs-a-furor.html | Hindu Sage Stirs a Furor | True | By Joseph Lelyveldspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/tyms-monopolize-titles.html | Tyms Monopolize Titles | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/8-accused-teachers-at-ps-39-hold-invisible-lobs.html | 8 Accused Teachers at P.S. 39 Hold Invisible lobs | True | By Richard J. H. Johnston | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/7-more-soviet-warships-enter-the-mediterranean-task-force-moving.html | 7 More Soviet Warships Enter the Mediterranean; Task Force Moving From Atlantic Is Being Watched by U.S. Sixth Fleet | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/nato-pondering-course-as-it-enters-third-decade-nato-ponders-course.html | NATO Pondering Course As It Enters Third Decade; NATO Ponders Course as It Enters Third Decade; Ministers Will Meet Today Question Facing Alliance Is Detente or Defense | True | By Drew Middletonspecial to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/nyu-and-penn-tic.html | N.Y.U. and Penn Tie | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/100-scientists-seek-1-goal-knowing.html | 100 Scientists Seek 1 Goal: 'Knowing' | True | By Sandra Blakeslee | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/martha-e-randall-is-betrothed.html | Martha E. Randall Is Betrothed | True | 6peadal to The New York Time | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/lillian-gish-plans-double-exposure.html | Lillian Gish Plans Double Exposure | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/levit-criticizes-hospital-in-brooklyn.html | Levit Criticizes Hospital in Brooklyn | True | By Peter Kihss | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/new-store-opened-by-lord-taylor-7million-stamford-branch-is-chains.html | NEW STORE OPENED BY LORD & TAYLOR; $7-Million Stamford Branch Is Chain's Largest | True | By John Darntonspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/hickel-is-named-to-panel.html | Hickel Is Named to Panel | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/rehm-former-aide-to-johnson-sees-policy-crisis-import-curb-plan-on.html | Rehm, Former Aide to Johnson, Sees 'Policy Crisis'; IMPORT-CURB PLAN ON TEXTILES HIT | True | By Edwin L. Dale Jr.special To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/mit-offers-land-for-new-housing.html | M.I.T. OFFERS LAND FOR NEW HOUSING | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/pupil-expose-of-city-blight-wins-pledge-of-cleanup.html | Pupil Expose of City Blight Wins Pledge of Cleanup | True | By Barnard L. Collier | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/jobrights-chief-quits-in-dispute-on-nixons-goals-negro-democrat.html | JOB-RIGHTS CHIEF QUITS IN DISPUTE ON NIXON'S GOALS; Negro Democrat Charges Crippling Lack of Support From the Administration DIRKSEN THREAT CITED White House Reaffirms Its Intention to Enforce Law Protecting Minorities Job-Rights Head Resigns in Dispute Over Administration Goals | True | By Roy Reedspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/illness-forces-benvenuti-out-of-tiger-bout-may-12.html | Illness Forces Benvenuti Out of Tiger Bout May 12 | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/celtics-trounce-knicks-112-to-97-for-20-lead-in-eastern-playoff.html | Celtics Trounce Knicks, 112 to 97, for 2-0 Lead in Eastern Playoff Finals; NEW YORK IS OFF IN SHOOTING FORM Celtics Go Ahead by 25-9 in 10 Minutes and Stay in Charge of Boston Game | True | By Thomas Rogersspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/girard-plans-bank-here.html | Girard Plans Bank Here | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/auto-show-test-can-relieve-driver-of-illusions.html | Auto Show Test Can Relieve Driver of Illusions | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/prices-show-gain-in-amex-trading-index-rises-14c-to-3013-turnover.html | PRICES SHOW GAIN IN AMEX TRADING; Index Rises 14c to $30.13 — Turnover Increases | True | By Douglas W. Cray | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/nixon-considering-vote-reform-stand.html | NIXON CONSIDERING VOTE REFORM STAND | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/to-attract-the-young-spoleto-festival-cuts-prices.html | To Attract the Young, Spoleto Festival Cuts Prices | True | By Raymond Ericson | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/abuse-of-children-remains-a-puzzle.html | Abuse of Children Remains a Puzzle | True | By John Leo | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/music-opera-society-sings-tiefland-dalbert-rarity-heard-as-carnegie.html | Music: Opera Society Sings 'Tiefland'; D'Albert Rarity Heard as Carnegie Concert Angela Gulin Appears in First Role Here | True | By Harold C. Schonberg | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/news-of-realty-4million-lease-sportswear-concern-gets-space-on.html | NEWS OF REALTY: $4-MILLION LEASE; Sportswear Concern Gets Space on Broadway | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/park-land-payment-made.html | Park Land Payment Made | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/astronaut-in-business-post.html | Astronaut in Business Post | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/flag-and-country.html | Flag and Country | True | PAUL RAMSEY | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/potato-futures-advance-sharply-flood-threat-and-rail-strike-talk.html | POTATO FUTURES ADVANCE SHARPLY; Flood Threat and Rail Strike Talk Spur Activity | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/poverty-chief-sees-program-crippled.html | POVERTY CHIEF SEES PROGRAM CRIPPLED | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/curtis-publishing-seeks-right-to-sue-perfect-film.html | Curtis Publishing Seeks Right to Sue Perfect Film | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/british-concorde-makes-its-maiden-flight-test-terribly-good-despite.html | British Concorde Makes Its Maiden Flight; Test Terribly Good Despite Snags, the Pilot Reports Plane Goes 50 Miles -- Millions on TV Watch Take-Off | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/state-electronic-network-feeds-courts-crime-data.html | State Electronic Network Feeds Courts Crime Data | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/realty-equity-promotes-director-to-new-post.html | Realty Equity Promotes Director to New Post | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/chess-78yearold-master-wins-virginia-tournament-title.html | Chess: 78-Year-Old Master Wins Virginia Tournament Title | True | By Al Horowitz | 1997-04-25 | RE0000755615 | B00000497715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/barry-elected-president-of-golf-writers-group.html | Barry Elected President Of Golf Writers' Group | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/gi-war-dissident-is-army-informer-fort-jackson-discloses-one-of-9.html | G.I. WAR 'DISSIDENT' IS ARMY INFORMER; Fort Jackson Discloses One of 9 Soldiers Facing Trial Acted in Double Role Army Discloses That a Leader in G.I. Protest Against War Was an Informer | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/czech-troops-among-rioters.html | Czech Troops Among Rioters | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/reds-top-dodgers-31.html | Reds Top Dodgers, 3-1 | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/eisenhowers-will-opened-to-public-bulk-of-unassessed-estate-left-in.html | EISENHOWER'S WILL OPENED TO PUBLIC; Bulk of Unassessed Estate Left in Trust for Widow | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/from-defense-to-detente.html | From Defense to Detente | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/beaver-pitcher-excels.html | Beaver Pitcher Excels | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/cunard-liner-vandalized.html | Cunard Liner Vandalized | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/warren-notes-recurring-efforts-to-curb-court.html | Warren Notes Recurring Efforts to Curb Court | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/judge-says-jailing-of-ginzburg-would-shame-legal-profession.html | Judge Says Jailing of Ginzburg Would Shame Legal Profession | True | By Sidney E. Zionspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/illinois-central-tied-up-by-strike-40000-chicago-commuters-and-14.html | ILLINOIS CENTRAL TIED UP BY STRIKE; 40,000 Chicago Commuters and 14 States Are Affected | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/observer-the-kisses-of-paris.html | Observer: The Kisses of Paris | True | By Russell Baker | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/chelsea-area-to-stage-starveatat-cleanup.html | Chelsea Area to Stage Starve-at-Rat Cleanup | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/romes-ruling-body-resigns.html | Rome's Ruling Body Resigns | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/cars-crocuses-crowd-s-i-s-s-i-crocuses-and-cars.html | Cars, Crocuses Crowd S. I.; S. I.: Crocuses and Cars | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/the-vital-and-the-visible.html | The Vital and the Visible | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/irad-s-rafuse-66-a-phone-engineer.html | IRAD S. RAFUSE, 66, A PHONE ENGINEER | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/key-am-time-urged-for-childrens-tv-workshop.html | Key A.M. Time Urged for Children's TV Workshop | True | By George Gent | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/new-york-tech-bows.html | New York Tech Bows | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/bzzbzz-5740-scores-by-1-12-lengths-in-florida.html | Bzz-Bzz, $57.40, Scores By 1 1/2 Lengths in Florida | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/a-vote-for-run-in-colorado.html | A Vote for 'Run' in Colorado | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/prague-hearings-set-for-newsmen-dissenters-face-reprimand-or-her.html | PRAGUE HEARINGS SET FOR NEWSMEN; Dissenters Face Reprimand or Expulsion From Party | True | By Alvin Shusterspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/4-maritime-unions-open-negotiations-on-new-pact.html | 4 Maritime Unions Open Negotiations on New Pact | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/senate-to-study-aircraft-subsidy-aid-to-northrop-to-produce-fighter.html | SENATE TO STUDY AIRCRAFT SUBSIDY; Aid to Northrop to Produce Fighter Plane for Foreign Lands Faces Scrutiny SENATE TO STUDY AIRCRAFT SUBSIDY | True | By John W. Finneyspecial to the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/yanks-bow-to-senators-64-homer-by-howard-sparks-triumph-casanova.html | Yanks Bow to Senators, 6-4; HOMER BY HOWARD SPARKS TRIUMPH Casanova, McMullen Also Connect Off Bahnsen -- Coleman Is Victor | True | By George Vesseyspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/hanoi-is-reported-fighting-apathy-letdown-after-bombing-halt-said.html | HANOI IS REPORTED FIGHTING APATHY; Letdown After Bombing Halt Said to Trouble Regime HANOI IS REPORTED FIGHTING APATHY | True | By Hedrick Smithspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/profascist-tabloid-in-portugal-closes.html | PRO-FASCIST TABLOID IN PORTUGAL CLOSES | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/eisenhower-recalled-as-anxious-golfer.html | Eisenhower Recalled as Anxious Golfer | True | By Lincoln A. Werdenspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/museum-worries-about-man-on-its-centennial.html | Museum Worries About Man on Its Centennial | True | By Murray Schumach | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/at-celanese-gains-set-the-pace-earnings-in-quarter-rose-11-sales.html | At Celanese, Gains Set the Pace; Earnings in Quarter Rose 11%-- Sales Pushed Forward COMPANIES HOLD ANNUAL MEETINGS | True | By Clare M. Reckert | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/addition-opposed.html | Addition Opposed | True | MAX A. TAMIR | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/heartland-ridden-by-rotz-again-captures-distaff-at-aqueduct-by.html | Heartland, Ridden by Rotz Again, Captures Distaff at Aqueduct by Length; AMERIGO LADY 2D IN $26,000 EVENT Heartland and Rotz Team Wins for Buddy Hirsch as It Did for His Father | True | By Joe Nichols | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/arvis-cromwell-weds-mrs-kirk.html | Jarvis Cromwell Weds Mrs. Kirk | True | 6pectal to The New YOrk Time. | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/angels-defeat-pilots-73.html | Angels Defeat Pilots, 7-3 | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/oil-companies-sue-us-on-drilling-rule-oil-concerns-sue-us-for.html | Oil Companies Sue U.S. on Drilling Rule; Oil Concerns Sue U.S. for $230-Million | True | By Robert H. Phelpsspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/47-of-vietcong-are-killed.html | 47 of Vietcong Are Killed | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/excerpts-from-the-states-argument.html | Excerpts From the State's Argument | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/a-handy-idea-for-pants-suits-walking-sticks.html | A Handy Idea for Pants Suits: Walking Sticks | True | By Enid Nemy | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/the-quilting-mountaineers-.html | The Quilting Mountaineers . . . | True | By Judy Klemesrud | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/mark-outpoints-shaw.html | Mark Outpoints Shaw | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/brooklyn-father-pleads-guilty-to-beating-son-6-unconscious.html | Brooklyn Father Pleads Guilty To Beating Son, 6, Unconscious | True | By John Sibley | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/stewart-hopeful-on-mideast-talks.html | Stewart Hopeful on Mideast Talks | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/litton-acquisitions-questioned-ftc-sets-complaint-litton-deals.html | Litton Acquisitions Questioned; F.T.C. Sets Complaint Litton Deals Questioned | True | By William D. Smith | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/norwalk-votes-13million.html | Norwalk Votes $13-Million | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/200000-offer-made-for-pacer-forman-owner-refuses-to-sell-hammerin.html | $200,000 OFFER MADE FOR PACER; Forman, Owner, Refuses to Sell Hammerin Hank | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-10 | 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/special-squad-in-london-to-seek-art-thieves.html | Special Squad in London To Seek Art Thieves | True | Special to The New York Times | 1997-04-25 | RE0000755615 | B00000497715 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/study-predicts-soviet-union-will-have-deployed-more-landbased-more.html | Study Predicts Soviet Union Will Have Deployed More Land-Based Missiles Than U.S. by Mid-Year | True | By Anthony Lewis | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/justice-in-the-paddock-rule-holding-trainer-solely-liable-for.html | Justice in the Paddock; Rule Holding Trainer Solely Liable For Horse's Condition to Be Restudied | True | By Steve Cady | 1997-04-25 | RE0000755622 | B00000497722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/foreign-affairs-the-third-level.html | Foreign Affairs: The Third Level | True | By C. L. Sulzberger | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/us-women-gain-so-african-final-mrs-king-and-miss-richey-each-win-in.html | U.S. WOMEN GAIN SO. AFRICAN FINAL; Mrs. King and Miss Richey Each Win in 3 Sets | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/idol-steve-960-scores-by-3-lengths-at-gulfstream.html | Idol Steve, $9.60, Scores By 3 Lengths at Gulfstream | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/400-police-quell-harvard-uprising-41-students-reported-hurt-in.html | 400 POLICE QUELL HARVARD UPRISING; 41 Students Reported Hurt in Charge on University Hall -- 1,500 Vote a Boycott | True | By Robert Reinhold | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/cubs-turn-back-phillies-62-santo-hits-two-homers.html | Cubs Turn Back Phillies, 6-2; Santo Hits Two Homers | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/16-negro-colleges-given-grants-totaling-110000.html | 16 Negro Colleges Given Grants Totaling $110,000 | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/pentagon-aide-is-guilty-in-a-theft-of-hardware.html | Pentagon Aide Is Guilty In a Theft of Hardware | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/toll-in-vietnam-down-for-week-two-sides-toll-is-lowest-since-foe.html | TOLL IN VIETNAM DOWN FOR WEEK; Two Sides' Toll Is Lowest Since Foe Began Drive | True | By B. Drummond Ayres Jr. | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/abbey-play-opens-festival-in-paris.html | ABBEY PLAY OPENS FESTIVAL IN PARIS | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/arrests-assailed-at-temple.html | Arrests Assailed at Temple | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/value-of-abm-system.html | Value of ABM System | True | HERBERT LOEBEL | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/five-french-aid-workers-killed-by-guerrillas-in-laos.html | Five French Aid Workers Killed by Guerrillas in Laos | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/ftc-plans-suit-on-litton-move-despite-u-s-opposition-antitrust.html | F.T.C. PLANS SUIT ON LITTON MOVE; Despite U. S. Opposition, Antitrust Action Is Set on German Acquisition | True | By Eileen Shanahan | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/german-holdings-increase.html | German Holdings Increase | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/cultural-budget-gets-lesser-cut-heckscher-puts-reduction-at-18.html | CULTURAL BUDGET GETS LESSER CUT; Heckscher Puts Reduction at 18% Instead of 24% | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/hanoi-and-nlf-denounce-allies-contacts-on-secret-parleys-reported.html | HANOI AND N.L.F. DENOUNCE ALLIES; Contacts on Secret Parleys Reported Bogged Down | True | By Paul Hofmann | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/berlioz-requiem-will-be-staged-at-mitchel-field.html | Berlioz Requiem Will Be Staged at Mitchel Field | True | By Allen Hughes | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/museum-hoving-says-didnt-credit-bust-to-leonardo.html | Museum, Hoving Says, Didn't Credit Bust to Leonardo | True | By John Canaday | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/teachers-gain-voice-at-catholic-parley.html | TEACHERS GAIN VOICE AT CATHOLIC PARLEY | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/harvards-rule-of-unreason.html | Harvard's Rule of Unreason | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/harold-e-jones.html | HAROLD E. JONES | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/battle-urged-in-cairo.html | Battle Urged in Cairo | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/brown-brothers-names-a-partner.html | Brown Brothers Names a Partner | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/britains-colored-immigrants-woeful-legacy-of-empire-britains.html | Britain's Colored Immigrants: Woeful Legacy of Empire; Britain's Colored Immigrants: A Woeful Legacy of Empire | True | By Thomas A. Johnson | 1997-04-25 | RE0000755622 | B00000497722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/responsibility-for-welfare.html | Responsibility for Welfare | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/advertising-the-andy-awards-marathon.html | Advertising: The Andy Awards Marathon | True | By Philip H. Dougherty | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/family-judge-rebukes-fontana-in-girls-slaying.html | Family Judge Rebukes Fontana in Girl's Slaying | True | By Martin Tolchin | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/orioles-triumph-over-red-sox-21-powells-single-drives-in-winning.html | ORIOLES TRIUMPH OVER RED SOX, 2-1; Powell's Single Drives In Winning Run in 13th | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/excerpts-from-hussein-talk-and-text-of-statement.html | Excerpts From Hussein Talk and Text of Statement | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/hussein-in-us-pledges-israelis-could-use-canal-says-he-also-is.html | HUSSEIN, IN U.S., PLEDGES ISRAELIS COULD USE CANAL; Says He Also Is Speaking for Nasser as He Outlines a 6-Point Plan for Peace | True | By Hedrick Smith | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/lindsay-presses-us-on-riot-repairs.html | Lindsay Presses U.S. on Riot Repairs | True | By Maurice Carroll | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/new-show-to-bring-gayety-new-name.html | NEW SHOW TO BRING GAYETY NEW NAME | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/soviet-used-mao-photo-to-face-down-chinese.html | Soviet Used Mao Photo To Face Down Chinese | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/prices-in-tokyo-soar-to-records-a-small-amount-of-buying-reverses.html | PRICES IN TOKYO SOAR TO RECORDS; A Small Amount of Buying Reverses London Dip | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/dressing-rooms-in-prints.html | Dressing Rooms in Prints | True | By Angela Taylor | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/the-dance-part-real-part-dream-a-graham-evening-at-the-city-center.html | The Dance: 'Part Real -- Part Dream'; A Graham Evening at the City Center | True | By Clive Barnes | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/lifesaving-group-hails-19-for-preventing-drownings.html | Life-Saving Group Hails 19 For Preventing Drownings | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/joseph-k-guerin-71-45-years-a-lawyer.html | JOSEPH K. GUERIN, 71, 45 YEARS A LAWYER | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/henri-mr01jt-6t-jesuit-edightor-founder-of-122-schools-fori.html | HENRI MR01JT, 6t, JESUIT EDUGItTOR; Founder of 122 Schools forI Egyptian Peasants Dies I | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/michael-stavitsky-73i-mrs-bonds-for-i___sraed-c____hairman.html | Michael Stavitsky, 73,I Mrs. Bonds for I___srael C____hairman) | True | Spital to The New York mes I | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/basic-turn-seen-as-bonds-advance-continued-price-rises-held-sign.html | BASIC TURN SEEN AS BONDS ADVANCE; Continued Price Rises Held Sign That Credit Markets Enjoy a Fresh Outlook | True | By John H. Allan | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/leslie-uggams-tv-show-to-replace-the-smothers.html | Leslie Uggams TV Show To Replace the Smothers | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/8-per-cent-dip-seen-in-1969-wheat-crop.html | 8 Per Cent Dip Seen In 1969 Wheat Crop | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/meet-village-leaders.html | Meet Village Leaders | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/terminal-backed-for-luxury-ships-60million-project-on-the-hudson.html | TERMINAL BACKED FOR LUXURY SHIPS; $60-Million Project on the Hudson Gains Clearance | True | By George Horne | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/phyllis-curtin-sings-widow-in-peter-grimes.html | Phyllis Curtin Sings Widow in 'Peter Grimes' | True | DONAL HENAHAN | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/some-bigcity-mayors-oppose-outlay-for-an-antimissile-system.html | Some Big-City Mayors Oppose Outlay for an Antimissile System | True | By John Herbers | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/armys-presidio-stockade-becomes-the-focus-of-challenge-to-military.html | Army's Presidio Stockade Becomes the Focus of Challenge to Military Justice | True | By Martin Arnold | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/exfarm-hand-of-frost-winner-of-poets-award.html | Ex-Farm Hand of Frost Winner of Poets' Award | True | By Harry Gilroy | 1997-04-25 | RE0000755622 | B00000497722 | | | |