Exhibit E31

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/graebner-and-cox-advance-in-tennis.html | GRAEBNER AND COX ADVANCE IN TENNIS | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/uranium-found-in-nm.html | Uranium Found in N.M. | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/asian-banks-head-hails-areas-gains.html | Asian Bank's Head Hails Area's Gains | True | By Robert Trumbull | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/bache-co-selects-new-board-chairman-bache-co-elects-board-chairman.html | Bache & Co. Selects New Board Chairman; BACHE & CO. ELECTS BOARD CHAIRMAN | True | By Terry Robards | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/vatican-reforms-sainthood-trials-merges-two-examinations-at.html | VATICAN REFORMS SAINTHOOD TRIALS; Merges Two Examinations at Diocesan Level | True | By Robert C. Doty | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/norwalk-to-get-new-motel.html | Norwalk to Get New Motel | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/howard-hits-2-as-yanks-bow-96-senators-show-williams-touch.html | Howard Hits 2 as Yanks Bow, 9-6; SENATORS SHOW WILLIAMS TOUCH | True | By George Vecsey | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/owensillinois-makes-recovery-glass-maker-lists-results.html | Owens-Illinois Makes Recovery; Glass Maker Lists Results | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/lin-broadcasting-corp-selects-chief-executive.html | LIN Broadcasting Corp. Selects Chief Executive | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/equality-not-genes.html | Equality, Not Genes | True | ROGER L. SISSON | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/mets-top-expos-42-on-agees-2-homers-gentry-triumphs-in-his-first.html | Mets Top Expos, 4-2, on Agee's 2 Homers:; GENTRY TRIUMPHS IN HIS FIRST GAME | True | By Joseph Durso | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/fourthterm-candidate-robert-ferdinand-wagner.html | Fourth-Term Candidate; Robert Ferdinand Wagner | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/loyal-ruler-triumphs-in-mile-at-aqueduct-for-her-second-victory-in.html | Loyal Ruler Triumphs in Mile at Aqueduct for Her Second Victory in Row; FILLY SHOWS WAY BY TWO LENGTHS | True | By Joe Nichols | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/brian-job-equals-100yard-record-in-coast-swimming.html | Brian Job Equals 100-Yard Record in Coast Swimming | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/benrus-watch-corp-campaign-will-take-time-on-tv.html | Benrus Watch Corp. Campaign Will Take Time on TV | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/capote-denounces-kennedy-article-attributed-to-him.html | Capote Denounces Kennedy Article Attributed to Him | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/one-bankholding-rule-urged-reserve-members-view.html | One Bank-Holding Rule Urged; Reserve Member's View | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/zapata-is-honored-in-rites-in-mexico.html | ZAPATA IS HONORED IN RITES IN MEXICO | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/city-opera-performs-seasons-first-figaro.html | City Opera Performs Season's First 'Figaro' | True | ALLEN HUGHES. | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/pilots-to-attract-full-house-today-but-total-is-only-19800-white.html | PILOTS TO ATTRACT FULL HOUSE TODAY; But Total Is Only 19,800 - White Sox Opening Foes | True | By Neil Amdur | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/progress-reported-on-plan-to-block-rich-from-avoiding-taxes.html | Progress Reported on Plan to Block Rich From Avoiding Taxes | True | By Eileen Shanahan | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/the-stakes-are-high-for-all-in-grand-central-battle.html | The Stakes Are High for All in Grand Central Battle | True | By Ada Louise Huxtable | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/padres-take-3d-in-row.html | Padres Take 3d in Row | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/nixons-budget-proposals-go-to-congress-next-week.html | Nixon's Budget Proposals Go to Congress Next Week | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/2-welfare-groups-sue-over-state-aid.html | 2 Welfare Groups Sue Over State Aid | True | By Francis X. Clines | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/devlin-remembers-those-hard-times-till-golf-paid-off.html | Devlin Remembers Those Hard Times Till Golf Paid Off | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/worlds-top-saberman-is-here-today-pawlowski-olympic-champion-heads.html | World's Top Saberman Is Here Today; Pawlowski, Olympic Champion, Heads Field of 150 | True | By Michael Strauss | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/job-corps-youths-support-center-reports-of-kilmer-closing-are-met.html | JOB CORPS YOUTHS SUPPORT CENTER; Reports of Kilmer Closing Are Met With Dismay | True | By Richard J. H. Johnston | 1997-04-25 | RE0000755622 | B00000497722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/armenian-prelate-arrives-for-tour-of-parishes-in-us.html | Armenian Prelate Arrives for Tour Of Parishes in U.S. | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/pan-am-to-bus-suburban-riders-in-move-to-ease-airport-traffic-pan.html | Pan Am to Bus Suburban Riders In Move to Ease Airport Traffic; PAN AM WILL BUS SUBURBAN RIDERS | True | By Robert Lindsey | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/britain-abandons-the-european-airbus-project-believes-building-the.html | Britain Abandons the European Airbus Project; Believes Building the Plane Is a Losing Proposition | True | By John M. Lee | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/5-carolina-strikers-jailed.html | 5 Carolina Strikers Jailed | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/lasting-political-change-demanded-in-italian-city-after-rioting.html | Lasting Political Change Demanded in Italian City After Rioting | True | By Alfred Friendly Jr. | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/students-occupy-stanford-electronics-laboratory.html | Students Occupy Stanford Electronics Laboratory | True | By Lawrence E. Davies | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/sheilah-graham-to-switch-from-gossip-to-opinion.html | Sheilah Graham to Switch From 'Gossip' to 'Opinion' | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/roth-asks-nixon-round.html | Roth Asks 'Nixon Round' | True | By Brendan Jones | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/roctow-heckled-at-mit.html | Roctow Heckled at M.I.T. | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/2-dramatizations-of-sade-work-due.html | 2 DRAMATIZATIONS OF SADE WORK DUE | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/saliva-tests-asked-for-jersey-youths-on-marijuana-use.html | Saliva Tests Asked For Jersey Youths On Marijuana Use | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/market-place-allis-chalmers-rebuffs-white.html | Market Place: Allis - Chalmers Rebuffs White | True | By Robert Metz | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/johnhwuorinen-finns-historian-columbia-professor-dead-chairman.html | JOHN H. WUORINEN, FINNS' HISTORIAN; Columbia Professor Dead] Chairman Until 1958 | True | Special to The Ne York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/canadiens-down-bruins-32-backstrom-gets-goal-in-overtime.html | Canadiens Down Bruins, 3-2; BACKSTROM GETS GOAL IN OVERTIME | True | By Gerald Eskenazi | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/jewels-auction-here-brings-in-1287310.html | JEWELS AUCTION HERE BRINGS IN $1,287,310 | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/excerpts-from-the-defense-arguments.html | Excerpts From the Defense Arguments: | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/canada-and-china-will-open-talks-parley-on-recognition-due-in.html | CANADA AND CHINA WILL OPEN TALKS; Parley on Recognition Due in Stockholm, Sharp Says | True | By Peter Grose | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/books-of-the-times-the-man-on-the-grayflannel-barricades.html | Books of The Times; The Man on the Gray-Flannel Barricades | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/penn-professor-to-head-law-enforcement-agency.html | Penn Professor to Head Law Enforcement Agency | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/5-iraqis-sentenced-to-death-as-spies.html | 5 IRAQIS SENTENCED TO DEATH AS SPIES | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/music-serokow-leads-philharmonic.html | Music Serokow Leads Philharmonic | True | By Harold C. Schonberg | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/pipers-top-floridians-10993.html | Pipers Top Floridians, 109-93 | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/studded-tires-illegal-may-1.html | Studded Tires Illegal May 1 | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/two-physicians-honored-by-medicine-academy-here.html | Two Physicians Honored By Medicine Academy Here | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/uaw-issues-reply-to-aflcio-paper.html | U.A.W. ISSUES REPLY TO A.F.L.-C.I.O. PAPER | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/upi-promotes-beaton.html | U.P.I. Promotes Beaton | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/pericles-starts-off-shakespeare-fete-at-british-stratford.html | 'Pericles' Starts Off Shakespeare Fete At British Stratford | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/cut-in-job-corps-scored-in-capitol-protest-is-wired-to-nixon-by-26.html | CUT IN JOB CORPS SCORED IN CAPITOL; Protest Is Wired to Nixon by 26 Congressmen | True | By Edward C. Burks | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/indian-students-receive-apology-over-allegations.html | Indian Students Receive Apology Over Allegations | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/tight-rein-kept-in-credit-policy-reserve-following-through-after.html | TIGHT REIN KEPT IN CREDIT POLICY; Reserve Following Through After Major Restrictions | True | By H. Erich Heinemann | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/rip-collins-has-heart-attack.html | Rip Collins Has Heart Attack | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/harley-earl-stylist-who-made-autos-lon-and-low-dies-at-75-many.html | Harley Earl, Stylist Who Made Autos Lon, and Low, Dies at 75; Many Innovations Credited to Designer Who Began in Carriage Works | True | Special The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/preferential-taxes.html | Preferential Taxes | True | STEVEN STONE | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/first-trip-through-curtain-astounds-czech-20-he-tours-new-york-as.html | First Trip Through Curtain 'Astounds' Czech, 20; He Tours New York as Guest of Telephone Executive | True | By Edith Evans Asbury | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/big-four-and-mideast.html | Big Four and Mideast | True | MARTIN A. WATKINS | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/auto-output-expands.html | Auto Output Expands | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/law-review-editor-named.html | Law Review Editor Named | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/girl-jockey-places-last-stewards-delay-license.html | Girl Jockey Places Last; Stewards Delay License | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/gillette-executive-given-trade-post-chotiner-is-counsel-gilbert.html | Gillette Executive Given Trade Post; Chotiner Is Counsel; GILBERT, CHOTINER GET TRADE POSTS | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/move-toward-mideast-peace.html | Move Toward Mideast Peace | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/museum-gives-a-party-for-the-robert-c-sculls.html | Museum Gives a Party For the Robert C. Sculls | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/protester-drafted-almost.html | Protester Drafted -- Almost | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/guide-to-dining-out-cheese-dishes-or-sea-food.html | Guide to Dining Out: Cheese Dishes or Sea Food | True | By Craig Claiborne | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/tv-birth-of-an-island-cameras-look-on-as-nature-fashions-new-land.html | TV: Birth of an Island; Cameras Look On as Nature Fashions New Land Off the Coast of Iceland | True | RICHARD F. SHEPARD. | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/royal-philatelic-society-showing-rare-stamps-at-centenary-fete.html | Royal Philatelic Society Showing Rare Stamps at Centenary Fete | True | By David Lidman | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/virginia-kay-42-a-columnist-for-chicago-daily-news-dead.html | Virginia Kay, 42, a Columnist For Chicago Daily News, Dead | True | pecial to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/bank-of-america-lifts-profit-marine-midland-gains.html | Bank of America Lifts Profit; Marine Midland Gains | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/dallas-wins-130106.html | Dallas Wins, 130-106 | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/colonel-destroyed-proof-us-strafed-soviet-ship.html | Colonel Destroyed Proof U.S. Strafed Soviet Ship | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/alvin-m-bentley-served-in-house-exdiplomat-diesshot-in-puerto.html | ALVIN M. BENTLEY, SERVED IN HOUSE; Ex-Diplomat Dies—Shot in Puerto Ricans' Attack in '54 | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/colonels-defeat-pacers-130111-victors-take-21-lead-in-eastern.html | COLONELS DEFEAT PACERS, 130-111; Victors Take 2-1 Lead in Eastern Semi-Finals | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/nam-is-chided-on-consumers-consumers-woes-are-told-to-nam.html | N.A.M. Is Chided on Consumers; CONSUMERS WOES ARE TOLD TO N.A.M. | True | By Isadore Barmash | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/albany-bus-line-struck.html | Albany Bus Line Struck | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/sports-of-the-times-signs-of-rebellion.html | Sports of The Times; Signs of Rebellion | True | By Arthur Daley | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/korean-agent-pleads-guilty.html | Korean Agent Pleads Guilty | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/washington-and-the-junta.html | Washington and the Junta | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/bridge-the-hand-that-got-away-looks-easy-the-next-day.html | Bridge: The Hand That Got Away Looks Easy the Next Day | True | By Alan Truscott | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/large-nato-maneuvers-in-mediterranean-set.html | Large NATO Maneuvers In Mediterranean Set | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/dayan-analyzes-clashes.html | Dayan Analyzes Clashes | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/measles-outbreak-prompts-city-to-press-vaccination-campaign.html | Measles Outbreak Prompts City To Press Vaccination Campaign | True | By Jane E. Brody | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/u-s-freight-sets-share-acquisition-stock-worth-418million-marked.html | U. S. FREIGHT SETS SHARE ACQUISITION; Stock Worth $41.8-Million Marked for Tropical Gas | True | By John J. Abele | 1997-04-25 | RE0000755622 | B00000497722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/apollo-12-crew-named.html | Apollo 12 Crew Named | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/lawyers-say-fbi-eavesdropped-on-riot-suspects-in-chicago.html | Lawyers Say F.B.I. Eavesdropped on Riot Suspects in Chicago | True | By Sidney E. Zion | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/john-p-scannell.html | JOHN P. SCANNELL | True | Spectal to'he New York tmes | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/apollo-10-passes-a-test.html | Apollo 10 Passes a Test | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/powell-jail-term-revoked-by-court.html | POWELL JAIL TERM REVOKED BY COURT | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/general-strike-called.html | General Strike Called | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/2-change-stabbing-pleas.html | 2 Change Stabbing Pleas | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/cassese-will-face-opposition-for-post.html | CASSESE WILL FACE OPPOSITION FOR POST | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/white-leaving-net-opposes-a-second-program-service-now.html | White, Leaving N.E.T., Opposes A Second Program Service Now | True | By George Gent | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/saul-sees-danger-in-rising-pressure-for-performance.html | Saul Sees Danger In Rising Pressure For 'Performance' | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/dr-cooley-defends-his-use-of-artificial-heart-to-save-patient.html | Dr. Cooley Defends His Use of Artificial Heart to Save Patient | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/aec-given-land-title-to-site-of-atom-smasher.html | A.E.C. Given Land Title To Site of Atom Smasher | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/amex-continuing-upward-trend-exchanges-index-adds-10c-as-turnover.html | AMEX CONTINUING UPWARD TREND; Exchange's Index Adds 10c as Turnover Moves Up | True | By Douglas W. Cray | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/marine-corps-to-drop-policy-of-ordering-offduty-work.html | Marine Corps to Drop Policy Of Ordering Off-Duty Work | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/suzan-j-kress-to-become-bride-of-alfred-s-goldhaber-in-july.html | Suzan J. Kress to Become Bride Of Alfred S. Goldhaber in July | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/wood-field-and-stream-spinning-gear-and-worms-or-minnows-prove.html | Wood, Field and Stream; Spinning Gear and Worms or Minnows Prove Effective Early in Season | True | By Nelson Bryant | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/travel-restrictions-lifted.html | Travel Restrictions Lifted | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/dior-facing-facts.html | Dior Facing Facts | True | By Gloria Emerson | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/court-mandates-addiction-trials-albany-panel-gives-criminal-right.html | COURT MANDATES ADDICTION TRIALS; Albany Panel Gives Criminal Right to Jury in Cases Involving Commitment | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/de-gaulle-seeks-confidence-vote-tells-people-he-will-resign-if.html | DE GAULLE SEEKS CONFIDENCE VOTE; Tells People He Will Resign if Reform Bill Is Defeated in April 27 Referendum | True | By Henry Tanner | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/shoe-store-on-broadway-declared-a-movie-shrine.html | Shoe Store on Broadway Declared a Movie Shrine | True | By Richard F. Shepard | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/rockets-triumph-over-oaks-109108-tie-aba-western-playoffs-at-two.html | ROCKETS TRIUMPH OVER OAKS, 109-108; Tie A.B.A. Western Playoffs at Two Games Apiece | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/safety-for-all.html | Safety for All | True | ELAINE KROGIUS | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/3-in-gop-leave-kennedys-tour-publicity-stunt-charged-in-study-of.html | 3 IN G.O.P. LEAVE KENNEDY'S TOUR; ' Publicity Stunt' Charged in Study of Alaskan Indians | True | By William M. Blair | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/dear-mr-tax-collector.html | Dear Mr. Tax Collector: | True | By James Reston | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/misses-friday-and-conway-give-recital-of-duets.html | Misses Friday and Conway Give Recital of Duets | True | THEODORE STRONGIN. | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/sirhan-called-a-little-sick-boy-by-defense-in-final-argument.html | Sirhan Called a 'Little Sick Boy' By Defense in Final Argument; Defendant Depicted as a 'Poor Wretch' Too Ill to Plot Kennedy Murder -- Second-Degree Penalty Is Asked | True | By Douglas Robinson | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/liberties-union-deplores-movie-industrys-ratings.html | Liberties Union Deplores Movie Industry's Ratings | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/colliers-appointment-questioned.html | Collier's Appointment Questioned | True | NATHAN DOSCHER | 1997-04-25 | RE0000755622 | B00000497722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/mrs-edward-kennedy-tours-slum-project-she-praises-bedford.html | Mrs. Edward Kennedy Tours Slum Project; She Praises Bedford Renovation Started by R.F. Kennedy | True | By William Borders | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/award-to-be-given-to-mrs-lindsay.html | Award to Be Given To Mrs. Lindsay | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/alexanders-sets-earnings-peak-retail-chains-report.html | Alexander's Sets Earnings Peak; Retail Chain's Report | True | By Clare M. Reckert | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/bombs-hit-san-juan-stores.html | Bombs Hit San Juan Stores | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/joel-d-harvey.html | JOEL D. HARVEY | True | Special to law York lmel | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/nixon-aide-in-minnesota.html | Nixon Aide in Minnesota | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/r-maxfield-barnes.html | R. MAXFIELD BARNES | True | Bpecial to *X"ne New Yor. Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/magnolia-golf-postponed.html | Magnolia Golf Postponed | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/knicks-beat-celtics-10191-and-trail-by-21-in-playoffs-strong.html | Knicks Beat Celtics, 101-91, and Trail by 2-1 in Playoffs; STRONG DEFENSE INSURES VICTORY | True | By Thomas Rogers | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/mrs-selz-wed-to-elmer-schlesinger.html | Mrs. Selz Wed to Elmer Schlesinger | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/foundations-urged-to-stress-crime-prevention-and-civil-liberty.html | Foundations Urged to Stress Crime Prevention and Civil Liberty | True | By M. A. Farber | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/news-womens-club-given-four-awards.html | NEWS WOMEN'S CLUB GIVEN FOUR AWARDS | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/classes-on-at-southern-u.html | Classes On at Southern U. | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/reorganizing-the-job-corps.html | Reorganizing the Job Corps | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/switch-to-amex-planned.html | Switch to Amex Planned | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/korean-leads-tokyo-golf.html | Korean Leads Tokyo Golf | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/us-and-soviet-to-meet-in-vienna-monday-on-peaceful-use-of-atom.html | U.S. and Soviet to Meet in Vienna Monday on Peaceful Use of Atom Blasts to Aid Nonnuclear Nations | True | By Thomas J. Hamilton | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/new-line-planned-by-angola-railway.html | NEW LINE PLANNED BY ANGOLA RAILWAY | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/fleisher-shows-an-old-master-some-bold-strokes-of-his-own.html | Fleisher Shows an Old Master Some Bold Strokes of His Own | True | By John S. Radosta | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/tigers-rout-indians-123.html | Tigers Rout Indians, 12-3 | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/cambodia-frees-7-vietcong-and-plans-to-release-more.html | Cambodia Frees 7 Vietcong And Plans to Release More | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/rail-tonmileage-shows-a-42-rise-truck-tonnage-is-off-1-from-yearago.html | RAIL TON-MILEAGE SHOWS A 4.2% RISE; Truck Tonnage Is Off 1% From Year-Ago Level | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/state-enters-ps-39-dispute-asks-data-on-union-teachers.html | State Enters P.S. 39 Dispute, Asks Data on Union Teachers | True | By Leonard Buder | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/retail-sales-rose-3d-month-in-a-row-with-march-surge-retail-sales.html | Retail Sales Rose 3d Month in a Row With March Surge; RETAIL SALES RISE 3D MONTH IN ROW | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/shakespeare-scenes-today.html | Shakespeare Scenes Today | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/bethea-washington-fight-here-tonight.html | BETHEA, WASHINGTON FIGHT HERE TONIGHT | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/bernadette-bonanno-is-affianced.html | Bernadette Bonanno Is Affianced | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/banks-in-belgium-told-to-sell-funds.html | BANKS IN BELGIUM TOLD TO SELL FUNDS | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/french-reserves-decline.html | French Reserves Decline; | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/rockefeller-takes-over-as-delaware-basin-chief.html | Rockefeller Takes Over As Delaware Basin Chief | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/nixon-tells-nato-detente-depends-on-action-by-reds-20th-anniversary.html | NIXON TELLS NATO DETENTE DEPENDS ON ACTION BY REDS; 20th Anniversary of Alliance Marked by Proposal for Closer Consultations | True | By Drew Middleton | 1997-04-25 | RE0000755622 | B00000497722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/dining-hall-approved.html | Dining Hall Approved | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/dents-are-appearing-in-wall-streets-buttondown-armor.html | Dents Are Appearing in Wall Street's Button-Down Armor | True | By Marylin Bender | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/robber-kills-brinks-guard.html | Robber Kills Brink's Guard | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/new-president-is-elected-for-two-hanover-units.html | New President Is Elected For Two Hanover Units | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/council-rent-unit-to-cut-15-rises-backed-by-mayor-noncontrolled.html | COUNCIL RENT UNIT TO CUT 15% RISES BACKED BY MAYOR; Noncontrolled Space May Be Held to 10% Plan -- More Called Unjustified | True | By Charles G. Bennett | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/new-tower-sought-for-grand-central-new-tower-asked-over-terminal.html | New Tower Sought For Grand Central; NEW TOWER ASKED OVER TERMINAL | True | By David K. Shipler | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/haack-keeping-open-mind-about-firms-going-public.html | Haack Keeping Open Mind About Firms' Going Public | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/updated-thesaurus-published-by-times.html | UPDATED THESAURUS PUBLISHED BY TIMES | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/penn-central-sees-better-operations.html | PENN CENTRAL SEES BETTER OPERATIONS | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/thant-is-told-by-israel-that-big-4-balk-jarring.html | Thant Is Told by Israel That Big 4 Balk Jarring | True | By Sam Pope Brewer | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/miss-cortesi-and-librarian-plan-marriage.html | Miss Cortesi And Librarian Plan Marriage | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/text-of-president-nixons-address-to-nato-ministers-council-in.html | Text of President Nixon's Address to NATO Ministers Council in Washington | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/allied-chemical-sees-6-rise-in-quarter.html | Allied Chemical Sees 6% Rise in Quarter | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/danny-mixon-at-19-gives-jazz-concert.html | DANNY MIXON, AT 19, GIVES JAZZ CONCERT | True | JOHN S. WILSON. | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/north-korea-rejects-plea-by-un-for-deescalation.html | North Korea Rejects Plea By U.N. for De-escalation | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/ball-tomorrow-to-aid-lincoln-settlement.html | Ball Tomorrow to Aid Lincoln Settlement | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/baylor-names-committee.html | Baylor Names Committee | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/a-nonwhite-in-britain-finds-housing-is-poor.html | A Nonwhite in Britain Finds Housing Is Poor | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/rightist-officers-decry-bonn-stand-say-democratic-principles-hinder.html | RIGHTIST OFFICERS DECRY BONN STAND; Say Democratic Principles Hinder the Military | True | By Ralph Blumenthal | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/gap-on-hospitals-called-reduced-but-terenzio-still-says-one-or-more.html | GAP ON HOSPITALS CALLED REDUCED; But Terenzio Still Says 'One or More' May Close | True | By Richard Phalon | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/murphy-scores-junket.html | Murphy Scores 'Junket' | True | By E. W. Kenworthy | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/yahya-rules-out-early-civilian-rule.html | YAHYA RULES OUT EARLY CIVILIAN RULE | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/fletcher-us-knocks-out-brian-london-in-80-seconds.html | Fletcher, U.S., Knocks Out Brian London in 80 Seconds | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/ballet-evening-to-help-harlem-youth.html | Ballet Evening to Help Harlem Youth | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/rights-aides-exit-disturbs-wilkins.html | RIGHTS AIDE'S EXIT DISTURBS WILKINS | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/synthetic-hormone-in-birth-curb-test.html | SYNTHETIC HORMONE IN BIRTH CURB TEST | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/pirates-32-victors-over-cards-sweep-threegame-series.html | Pirates 3-2 Victors Over Cards; Sweep Three-Game Series | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/two-share-soccer-award.html | Two Share Soccer Award | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/gomulka-in-east-berlin-for-talks.html | Gomulka in East Berlin for Talks | True | Special to The New York Times | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/christi-high-sets-mark-for-medley-takes-brooklyn-chsaa-relays.html | CHRISTI HIGH SETS MARK FOR MEDLEY; Takes Brooklyn C.H.S.A.A. Relays Event in 10:30.6 | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/police-in-detroit-hunt-new-yorker-another-suspect-gives-up.html | POLICE IN DETROIT HUNT NEW YORKER; Another Suspect Gives Up in Killing of Patrolman | True | By Jerry M. Flint | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/knick-fans-wait-hours-to-buy-tickets-for-if-games.html | Knick Fans Wait Hours to Buy Tickets for 'If' Games | True | By Sam Goldaper | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/monkey-to-spend-30-days-in-space-flight-set-for-may-to-test-long.html | MONKEY TO SPEND 30 DAYS IN SPACE; Flight, Set for May, to Test Long Weightlessness | True | By John Noble Wilford | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/casper-shoots-6underpar-66-in-first-round-to-lead-masters-by-one.html | Casper Shoots 6-Under-Par 66 in First Round to Lead Masters by One Stroke; ARCHER, DEVLIN TIED FOR SECOND | True | By Lincoln A. Werden | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/surrender-offer.html | Surrender Offer | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/pueblo-court-sends-findings-to-hyland.html | PUEBLO COURT SENDS FINDINGS TO HYLAND | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/chang-chihchung-peking-aide-who-was-chiang-general-dies.html | Chang Chih-chung, Peking Aide Who Was Chiang General, Dies | True | ...oecial to The New York Timem | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/wagner-to-enter-race-for-mayor-gives-plan-today-joins-a-field-of-8.html | WAGNER TO ENTER RACE FOR MAYOR; GIVES PLAN TODAY; JOINS A FIELD OF 8 | True | By Clayton Knowles | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/copper-futures-continue-to-rise-scrap-prices-and-demand-are-still.html | COPPER FUTURES CONTINUE TO RISE; Scrap Prices and Demand Are Still Influences | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/alcindor-to-visit-milwaukee.html | Alcindor to Visit Milwaukee | True | | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-11 | 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/disruption-no-surprise-to-the-faculty.html | Disruption No Surprise to the Faculty | True | By Fred M. Hechinger | 1997-04-25 | RE0000755622 | B00000497722 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/rutgers-students-call-off-boycott.html | RUTGERS STUDENTS CALL OFF BOYCOTT | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/newspapers-in-us-denounced-by-cuba.html | NEWSPAPERS IN U.S. DENOUNCED BY CUBA | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/new-oeo-chief-reported-chosen-rep-rumsfeld-of-illinois-is-called.html | NEW O.E.O. CHIEF REPORTED CHOSEN; Rep. Rumsfeld of Illinois Is Called Nixon Selection | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/faas-flight-curbs-are-challenged-in-suit.html | F.A.A.'s Flight Curbs Are Challenged in Suit | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/kiesinger-is-cautious.html | Kiesinger Is Cautious | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/wagner-stresses-the-citys-agony-as-he-joins-race-pledges-to-try-to.html | WAGNER STRESSES THE CITY'S 'AGONY' AS HE JOINS RACE; Pledges to Try to Restore Harmony if Elected to 4th Term as Mayor 5 OPPONENTS STAY ON Serrane Drops out -- Carey Reviews Stand -- Lindsay's Judgment Criticized WAGNER STRESSES THE CITY'S 'AGONY' | True | By Thomas P. Ronan | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/topics-its-a-long-way-from-the-sandlots.html | Topics: It's a Long Way from the Sandlots | True | By James T. Farrell | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/youths-protest-kilmer-center-closing.html | Youths Protest Kilmer Center Closing | True | By Richard J. H. Johnstonspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/jesuit-declares-paraguay-has-stepped-up-repression.html | Jesuit Declares Paraguay Has Stepped Up Repression | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/cut-in-job-corps-shuts-59-centers-shultz-announces-plans-for.html | CUT IN JOB CORPS SHUTS 59 CENTERS; Shultz Announces Plans for Closing Bases by July 1 | True | By Edward C. Burksspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/electoral-reform-climate.html | Electoral Reform Climate | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/william-walsingham-jr-ex-baseball-executive-59.html | William Walsingham Jr., Ex-Baseball Executive, 59 | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/16-colombian-nuns-ousted-for-dissent.html | 16 COLOMBIAN NUNS OUSTED FOR DISSENT | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/navy-will-retire-19-ships-and-transfer-5-to-reserve.html | Navy Will Retire 19 Ships And Transfer 5 to Reserve | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/ll-boy-astronauts-are-grounded.html | L.I. Boy 'Astronauts' Are Grounded | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/theater-in-the-jungle-of-degradation-queen-of-greece-and-homo-at-la.html | Theater: In the Jungle of Degradation; ' Queen of Greece' and 'Homo' at La Mama Two One-Act Plays by Rochelle Owens Bow | True | By Lawrence Van Gelder | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/the-proceedings-in-the-un.html | The Proceedings In The U.N. | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/allowances-for-children.html | Allowances for Children | True | EVELINE M. BURNS | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/earthquake-threat-in-iran-inspires-charity-here.html | Earthquake Threat in Iran Inspires Charity Here | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/dance-archaic-hours-a-new-graham-a-commentary-offered-at-the-city.html | Dance: 'Archaic Hours,' a New Graham; A 'Commentary' Offered at the City Center Miss McGehee, Louther and Thompson in Cast | True | By Clive Barnes | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/youths-cooperate-with-firemen-here-for-decency-rally.html | Youths Cooperate With Firemen Here For Decency Rally | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/article-8--no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/brooklyn-gi-killed-in-war.html | Brooklyn G.I. Killed in War | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/to-curb-nuclear-arms.html | To Curb Nuclear Arms | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/enemy-steps-up-drive-in-vietnam-hits-45-targets-100-rounds-strike.html | ENEMY STEPS UP DRIVE IN VIETNAM; HITS 45 TARGETS; 100 Rounds Strike Vinhlong, Killing 15 -- Combat in 2 Battle Zones Sharpens Enemy Intensifies Shelling in Vietnam | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/changes-small-on-london-board-budget-uncertainties-keep-trading-to.html | CHANGES SMALL ON LONDON BOARD; Budget Uncertainties Keep Trading to a Minimum | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/race-driver-unhurt-in-spin.html | Race Driver Unhurt in Spin | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/20-climb-the-steep-road-back-20-wounded-take-steep-road-back.html | 20 Climb the Steep Road Back; 20 WOUNDED TAKE STEEP ROAD BACK | True | By William D. Smith | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/israelis-dismiss-husseins-offer-declare-jordanians-peace-plan-is.html | ISRAELIS DISMISS HUSSEIN'S OFFER; Declare Jordanian's Peace Plan Is Propaganda and Contains Nothing New Israeli Officials Dismiss Hussein's Peace Plan as Propaganda | True | By Tad Szulcspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/rejecting-protest-on-foreign-policy-ftc-sues-litton.html | Rejecting Protest On Foreign Policy, F.T.C. Sues Litton | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/franchiser-seeks-ramada-inns-inc-international-industries-set-to.html | FRANCHISER SEEKS RAMADA INNS, INC.; International Industries Set to Acquire Motel Chain for $221-Million of Stock Acquisition and Merger Actions Are Instituted by Corporations | True | By John J. Abele | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/20-hospitalized-in-france-in-antitax-demonstration.html | 20 Hospitalized in France In Antitax Demonstration | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/laver-tops-okker-in-south-african-tennis-final-australian-wins-in.html | Laver Tops Okker in South African Tennis Final; AUSTRALIAN WINS IN STRAIGHT SETS Defeats the Dutch Star by 6-3, 10-8, 6-3 Despite Injury to His Elbow | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/phils-acquire-roznovsky.html | Phils Acquire Roznovsky | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/eurodollar-curb-sought-in-europe-central-bankers-to-press-us-at.html | EURODOLLAR CURB SOUGHT IN EUROPE; Central Bankers to Press U.S. at Parley on Borrowing EURODOLLAR CURB SOUGHT IN EUROPE | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/dissidents-stir-art-world.html | Dissidents Stir Art World | True | By Grace Glueck | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/103-are-arrested-in-sydney-as-students-protest-draft.html | 103 Are Arrested in Sydney As Students Protest Draft | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/higher-warehouse-fees-set-for-storage-of-grain.html | Higher Warehouse Fees Set for Storage of Grain | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/crum-forster-sets-2for1-stock-split-and-a-dividend-rise.html | Crum & Forster Sets 2-for-1 Stock Split And a Dividend Rise | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/market-listless-in-slow-trading-it-meanders-without-point-and.html | MARKET LISTLESS IN SLOW TRADING; It Meanders Without Point and Closes With Prices Unchanged Over-All DOW AVERAGE EDGES UP 46 Issues Reach New Highs but 75 Fall to New Lows -- Airline List Busy MARKET LISTLESS IN SLOW TRADING | True | By Terry Robards | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/church-groups-protest-social-action-programs.html | Church Groups Protest Social Action Programs | True | By George Dugan | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/books-of-the-times-the-healers-art.html | Books of The Times; The Healer's Art | True | By Thomas Lask | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/education-groups-split.html | Education Groups Split | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/indulto-survives-foul-claim-to-take-race-at-hollywood.html | Indulto Survives Foul Claim To Take Race at Hollywood | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/exchange-expansion.html | Exchange Expansion | True | JOHN PALUMBO | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/kansas-state-beats-kansas-and-ryun.html | KANSAS STATE BEATS KANSAS AND RYUN | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/market-place-beer-stocks-come-to-bat.html | Market Place; Beer Stocks Come to Bat | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/reverse-layoffs-rejected-by-ford.html | REVERSE LAYOFFS REJECTED BY FORD | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/a-revue-in-london-looks-at-marriage.html | A REVUE IN LONDON LOOKS AT MARRIAGE | True | Special to The New York TimesIRVING WARDLE. | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/3500-families-homeless-in-floods-in-dakotas-big-sioux-river-on.html | 3,500 Families Homeless in Floods in Dakotas; Big Sioux River on Rampage as Heavy Winter Snows Melt in Mild Weather | True | By Anthony Ripleyspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/casper-with-71-and-devlin-with-70-share-3stroke-masters-lead-at-137.html | Casper, With 71, and Devlin, With 70, Share 3-Stroke Masters Lead at 137; DE VICENZO FAILS TO MAKE CUTOFF His 75 for 150 Puts Him Out -- Palmer Stays In at 148 as Nicklaus Falls to 14th | True | By Lincoln A. Werdenspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/cox-tops-holmberg-in-carolina-tennis.html | COX TOPS HOLMBERG IN CAROLINA TENNIS | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/bonn-explains-position.html | Bonn Explains Position | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/sirhan-trial-judge-herbert-van-walker.html | Sirhan Trial Judge; Herbert Van Walker | True | By Lacey Fosburghspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/rockland-utility-to-push-spending.html | ROCKLAND UTILITY TO PUSH SPENDING | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/border-restraint-noted.html | Border Restraint Noted | True | By William Beecherspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/deflation-moves-by-us-held-safe-david-kennedy-cites-basic-strength.html | DEFLATION MOVES BY U.S. HELD SAFE; David Kennedy Cites Basic Strength at Asian Talks | True | By Robert Trumbullspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/bullards-65-leads-magnolia-tourney.html | BULLARD'S 65 LEADS MAGNOLIA TOURNEY | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/soviet-gains-seen-in-hpower-goals.html | SOVIET GAINS SEEN IN H-POWER GOALS | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/woyda-of-poland-defeats-tiu-of-rumania-by-53-51-in-foils-final-here.html | Woyda of Poland Defeats Tiu of Rumania by 5-3, 5-1 in Foils Final Here; DRIMBA IS OUSTED BY KAMHI, 5-4, 5-4 Olympic Champion Upset by New Yorker -- Miss Rejto Defeats Four Rivals | True | By Michael Strauss | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/actorauthors-of-hair-barred-from-theater.html | Actor-Authors of 'Hair' Barred From Theater | True | By Richard F. Shepard | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/argument-of-the-defense.html | Argument of the Defense | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/blacks-and-africa.html | Blacks and Africa | True | BAYARD RUSTIN | 1997-04-25 | RE0000755618 | B00000497718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/remark-by-rogers-stirs-fears-in-south-vietnam.html | Remark by Rogers Stirs Fears in South Vietnam | True | By Terence Smithspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/jersey-to-study-ouster-of-2-by-y-activities-for-rights-called.html | JERSEY TO STUDY OUSTER OF 2 BY 'Y'; Activities for Rights Called Reason for Dismissals | True | By Ronald Sullivanspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/giants-crush-padres-80.html | Giants Crush Padres, 8-0 | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/lindsays-aides-look-to-liberals-an-endorsement-of-wagner-mayors.html | LINDSAYS AIDES LOOK TO LIBERALS; An Endorsement of Wagner, Mayor's Advisers Concede, Could Peril 'Survival' Lindsay Aides Are Now Taking More Interest in Liberal Backing | True | By Martin Tolchin | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/antiques-it-may-be-simple-and-yet-not-be-shaker-term-covers-output.html | Antiques: It May Be Simple and Yet Not Be Shaker; Term Covers Output of U.S. Sect in 1800's | True | By Marvin D. Schwartz | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/appointment-hailed-by-organizations-and-associates-gilbert-called.html | Appointment Hailed by Organizations and Associates; GILBERT CALLED IDEAL TRADE AIDE | True | By Brendan Jones | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/bowman-gray-62-led-r-j-reynolds-board-chairman-dies-guided.html | BOWMAN GRAY, 62, LED R. J. REYNOLDS; Board Chairman Dies - Guided Diversification | True | Special to The lew York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/three-with-machine-guns-hijack-an-airliner-to-cuba.html | Three With Machine Guns Hijack an Airliner to Cuba | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/margaret-thomson-becomes-bride-of-peter-g-mann.html | Margaret Thomson Becomes Bride of Peter G. Mann | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/li-youth-killed-by-tractor.html | L.I. Youth Killed by Tractor | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/9-debutantes-make-bows-to-st-nicholas-society.html | 9 Debutantes Make Bows To St. Nicholas Society | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/ship-line-scores-container-curl-seeks-a-rehearing-by-us-on-ila.html | SHIP LINE SCORES CONTAINER CURL; Seeks a Rehearing by U.S.A. on I.L.A. Reloading Clause | True | By George Horne | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/nato-to-explore-outlook-on-talks-with-soviet-bloc-alliance-plans.html | NATO TO EXPLORE OUTLOOK ON TALKS WITH SOVIET BLOC; Alliance Plans Study of Best Ways to Begin Negotiation on Concrete Issues TWO-DAY PARLEY ENDS Communique Avoids a Reply to Warsaw Pact Bid for East-West Conference NATO TO EXPLORE OUTLOOK ON TALKS | True | By Drew Middletonspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/girl-in-kennedy-case-suicide.html | Girl in Kennedy Case Suicide | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/henry-francis-du-pont-88-dies-art-collector-and-horticulturist.html | Henry Francis du Pont, 88, Dies; Art Collector and Horticulturist; Great-Grandson of Chemical Concern's Founder Set Up Winterthur Museum | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/john-pennink-pianist-gives-town-hall-recital.html | John Pennink, Pianist, Gives Town Hall Recital | True | RAYMOND ERICSON. | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/a-new-splicer-joins-phone-wires-wide-variety-of-ideas-covered-by.html | A New Splicer Joins Phone Wires; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/net-income-dipped-for-westinghouse-in-the-first-quarter-big-board.html | Net Income Dipped For Westinghouse In the First Quarter; BIG BOARD FINES WHITE & CO., INC. | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/prices-of-futures-in-platinum-drop-copper-answers-demand-with.html | PRICES OF FUTURES IN PLATINUM DROP; Copper Answers Demand With Half-Cent Advance | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/in-quangnam-province-vietcong-flag-still-flies.html | In Quangnam Province, Vietcong's Flag Still Flies | True | By B. Drummond Ayres Jr.special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/pallotine-superior-named.html | Pallotine Superior Named | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/child-guidance-cut-in-schools-scored-at-city-hall-rally.html | Child Guidance Cut In Schools Scored At City Hall Rally | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/strike-generally-peaceful.html | Strike Generally Peaceful | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/10-reach-finals-of-met-auditions-young-singers-win-2000-and-chance.html | 10 REACH FINALS OF MET AUDITIONS; Young Singers Win $2,000 and Chance at Contract | | By Robert T. Jones | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/nixon-signed-order-on-job-chotiner-got.html | NIXON SIGNED ORDER ON JOB CHOTINER GOT | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/plan-to-cut-relief-ascribed-to-city-welfarerights-group-says-state.html | PLAN TO CUT RELIEF ASCRIBED TO CITY; Welfare-Rights Group Says State Trims Were Less | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/disaster-aid-sought.html | Disaster Aid Sought | True | By United Press International | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/italians-bury-2-killed-in-rioting-prelate-at-battipaglia-rites-asks.html | ITALIANS BURY 2 KILLED IN RIOTING; Prelate at Battipaglia Rites Asks Calm in Tense City | True | By Alfred Friendly Jr.special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/air-force-will-discontinue-rotc-at-eight-schools.html | Air Force Will Discontinue R.O.T.C. at Eight Schools | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/william-a-parkhurst.html | WILLIAM A. PARKHURST | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/anguillans-scuffle-with-british-guard.html | ANGUILLANS SCUFFLE WITH BRITISH GUARD | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/nixon-to-outline-budget-for-next-year-today.html | Nixon to Outline Budget For Next Year Today | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/de-vicenzo-sticking-around-for-finish.html | De Vicenzo Sticking Around for Finish | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/us-study-group-in-japan.html | U.S. Study Group in Japan | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/strzetelski-is-dead-led-polish-institute.html | STRZETELSKI IS DEAD; LED POLISH INSTITUTE | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/11-triumph-on-pins-in-aau-wrestling.html | 11 TRIUMPH ON PINS IN A.A.U. WRESTLING | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/fluent-concert-given-by-trio-de-lacademie.html | Fluent Concert Given By Trio de l'Academie | True | PETER G. DAVIS. | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/maddox-suggests-resignation-plans.html | MADDOX SUGGESTS RESIGNATION PLANS | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/sports-of-the-times-a-day-in-the-sun.html | Sports Of The Times; A Day in the Sun | True | By Robert Lipsyte | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/lirr-commuters-warned-of-walkout.html | L.I.R.R. COMMUTERS WARNED OF WALKOUT | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/benjamin-levine.html | BENJAMIN LEVINE | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/continental-hits-mergers.html | Continental Hits Mergers | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/miss-lister-offers-five-of-her-dances.html | MISS LISTER OFFERS FIVE OF HER DANCES | True | DON MCDONAGH | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/white-co-and-2-key-officers-fined-110000-for-violations-earnings.html | White &Co. and 2 Key Officers Fined $110,000 for Violations; Earnings Results Are Issued by Corporations | True | By Leonard Sloane | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/rehabilitating-city-hospitals.html | Rehabilitating City Hospitals | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/dissident-assumes-top-post-at-curtis-dissident-takes-top-curtis.html | Dissident Assumes Top Post at Curtis; DISSIDENT TAKES TOP CURTIS POST | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/joseph-h-marshall.html | JOSEPH H. MARSHALL | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/holy-cross-tops-yale-94-on-heavy-hitting-in-opener.html | Holy Cross Tops Yale, 9-4, On Heavy Hitting in Opener | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/amex-up-slightly-in-mixed-trading-exchanges-index-gains-8c-but.html | AMEX UP SLIGHTLY IN MIXED TRADING; Exchange's Index Gains 8c, but Declines Exceed Rises | True | By Douglas W. Cray | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/nyu-senate-votes-to-admit-students.html | N.Y.U. SENATE VOTES TO ADMIT STUDENTS | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/peabody-awards-omit-a-category-network-tv-entertainment-fails-to.html | PEABODY AWARDS OMIT A CATEGORY; Network TV Entertainment Fails to Make 1969 List | True | By George Gent | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/seligman-adds-partners.html | Seligman Adds Partners | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/slovak-denounces-top-party-chiefs-husak-indicates-an-effort-to-oust.html | SLOVAK DENOUNCES TOP PARTY CHIEFS; Husak Indicates an Effort to Oust Some Liberals | True | By Alvin Shusterspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/us-maritime-chief-deplores-prospect-of-labor-instability.html | U.S. Maritime Chief Deplores Prospect Of Labor Instability | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/death-of-the-liberal-party-is-greatly-exaggerated.html | Death of the Liberal Party Is Greatly Exaggerated | True | By Sidney E. Zion | 1997-04-25 | RE0000755618 | B00000497718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/old-grads-sorrowful-and-indignant.html | Old Grads Sorrowful and Indignant | True | By John H. Fentonspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/adult-games-a-serious-business.html | Adult Games a Serious Business | True | By Barnard L. Collier | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/john-a-adams.html | JOHN A. ADAMS | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/graceful-withdrawal.html | Graceful Withdrawal | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/harvards-faculty-assails-protesters-and-university-faculty-at.html | Harvard's Faculty Assails Protesters and University; Faculty al Harvard Is Critical of Both Sides | True | By Robert Reinholdspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/jack-kane-72-dies-ohrbach-executive.html | JACK KANE, 72, DIES; OHRBACH EXECUTIVE | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/nixon-sees-egyptian-favors-ties.html | Nixon Sees Egyptian; Favors Ties | True | By Hedrick Smithspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/japan-has-surplus-in-her-payments.html | JAPAN HAS SURPLUS IN HER PAYMENTS | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/arctic-ocean-study-eases-fear-that-a-new-ice-age-is-in-offing-study.html | Arctic Ocean Study Eases Fear That a New Ice Age Is in Offing; STUDY EASES FEAR OF A NEW ICE AGE | True | By Walter Sullivanspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/3-american-singers-score-at-la-scala.html | 3 AMERICAN SINGERS SCORE AT LA SCALA | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/russian-envoy-talks-with-tito-amid-new-strains-in-relations.html | Russian Envoy Talks With Tito Amid New Strains in Relations | True | By David Binderspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/soviet-fleet-said-to-adhere-to-offshore-fishing-accord.html | Soviet Fleet Said to Adhere To Offshore Fishing Accord | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/cheers-from-the-gallery-end-a-years-nightmare-for-goalby.html | Cheers From the Gallery End A Year's Nightmare for Goalby | True | By John S. Radostaspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/overseers-have-final-authority-30man-body-is-elected-by-harvards.html | OVERSEERS HAVE FINAL AUTHORITY; 30-Man Body Is Elected by Harvard's 150,000 Alumni | True | By Robert M. Smithspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/statues-of-hawaiian-king-and-priest-reach-capitol.html | Statues of Hawaiian King And Priest Reach Capitol | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/soviet-lofts-tv-satellite.html | Soviet Lofts TV Satellite | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/concern-voiced-here.html | Concern Voiced Here | True | By Richard Severo | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/northern-nigerian-state-seeks-to-take-government-to-people-in-the.html | Northern Nigerian State Seeks to Take Government to People in the Bush | True | By R. W. Apple Jr.special To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/10-start-in-excelsior-today.html | 10 Start in Excelsior Today | True | By Joe Nichols | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/testimony-is-heard-on-family-court.html | Testimony Is Heard on Family Court | True | By Edith Evans Asbury | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/soviet-seeks-talks-with-china-tuesday-on-border-dispute-soviet-asks.html | Soviet Seeks Talks With China Tuesday On Border Dispute; SOVIET ASKS TALKS WITH CHINA SOON | True | By Henry Kammspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/opponents-of-abm.html | Opponents of ABM | True | FRANK FREMONT-SMITH, M.D. | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/diane-crump-is-hurt-in-spill-during-race-at-gulfstream.html | Diane Crump Is Hurt in Spill During Race at Gulfstream | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/back-of-the-outback-a-vital-us-radio-base.html | Back of the Outback, a Vital U.S. Radio Base | True | By Robert Trumbullspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/painting-where-others-prayed.html | Painting Where Others Prayed | True | By Angela Taylor | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/the-nato-communique.html | The NATO Communique | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/fernando-ortiz-87-cuban-ethnologist.html | FERNANDO ORTIZ, 87, CUBAN ETHNOLOGIST | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/2-here-held-satisfactory-after-kidney-transplants.html | 2 Here Held 'Satisfactory' After Kidney Transplants | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/gold-loan-plan-sought.html | Gold 'Loan' Plan Sought | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/donald-foster-74-a-banker-lawyer.html | DONALD FOSTER, 74, A BANKER, LAWYER | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/still-the-glamorous-chanteuse-at-63.html | Still the Glamorous Chanteuse -- at 63 | True | By Judy Klemesrud | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/democrats-seek-200000.html | Democrats Seek $200,000 | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/lakers-triumph-over-hawks-9593-take-opener-of-west-final-on-late.html | LAKERS TRIUMPH OVER HAWKS, 95-93; Take Opener of West Final on Late Shots by Counts | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/mirror-act-stirs-sirhan-dispute-lawyers-show-skepticism-on.html | MIRROR ACT' STIRS SIRHAN DISPUTE; Lawyers Show Skepticism on Self-Induced Trance | True | By Douglas Robinsonspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/price-increase-set-on-metal-products.html | PRICE INCREASE SET ON METAL PRODUCTS | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/janet-kennedy-and-jan-lingle-married-here.html | Janet Kennedy And Jan Lingle Married Here | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/ruined-river.html | Ruined River | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/sargentwelch-scientific-nominates-new-directors.html | Sargent-Welch Scientific Nominates New Directors | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/harry-schwlch.html | HARRY SCHWLCH | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/tokyopeking-tie-defended-by-sato-trade-link-hailed-despite-attack.html | TOKYO-PEKING TIE DEFENDED BY SATO; Trade Link Hailed Despite Attack in Communique | True | By Takashi Okapspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/cardinals-turn-back-mets-and-koosman-65-for-first-victory-of-season.html | Cardinals Turn Back Mets and Koosman, 6-5, for First Victory of Season; TORRE STANDS OUT WITH THREE HITS Gets Homer, Double, Single -- Jones Connects in 9th With Man On for Mets | True | By Joseph Durso | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/mississippi-in-oceanography.html | Mississippi in Oceanography | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/protectionist-ideas-scored-by-italian-minister-in-us-italian.html | Protectionist Ideas Scored by Italian Minister in U.S.; ITALIAN MINISTER SUPPORTS TRADE | True | By Herbert Koshetz | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/envoy-sees-brezhnev.html | Envoy Sees Brezhnev | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/judge-rejects-charge-of-eavesdropping-by-fbi-move-for-restraining.html | Judge Rejects Charge of Eavesdropping by F.B.I.; Move for Restraining Order Is Dismissed in Case of 8 Protesters in Chicago | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/empire-state-to-douse-lights-to-protect-birds.html | Empire State to Douse Lights to Protect Birds | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/dissidents-mock-greek-liberalization.html | Dissidents Mock Greek Liberalization | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/orioles-blanked-by-senators-40-brinkman-hits-homer-as-victors-take.html | ORIOLES BLANKED BY SENATORS, 4-0; Brinkman Hits Homer as Victors Take 3d in Row | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/college-sues-to-put-dean-back-in-house.html | COLLEGE SUES TO PUT DEAN BACK IN HOUSE | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/nixon-cuts-back-johnson-awards-of-airline-routes-continental.html | NIXON CUTS BACK JOHNSON AWARDS OF AIRLINE ROUTES; Continental, Braniff Lose Bids in Pacific -- T.W.A. Will Fly Around World Nixon Cuts Back Johnson's Awards of Air Routes | True | By Richard Witkinspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/cyclops-fights-takeover.html | Cyclops Fights Take-Over | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/voice-from-the-past.html | Voice From the Past | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/air-force-releases-nugent.html | Air Force Releases Nugent | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/scotty-robb-umpire-in-both-leagues-62.html | SCOTTY ROBB, UMPIRE IN BOTH LEAGUES, 62 | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/heckscher-tells-of-plan-for-coney-projects-include-expanded-play.html | HECKSCHER TELLS OF PLAN FOR CONEY; Projects Include Expanded Play and Meeting Areas | True | By Thomas F. Brady | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/tree-of-life-party-aids-salk-institute.html | ' Tree of Life' Party Aids Salk Institute | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/millions-of-narcotic-plants-burned-by-mexican-troops.html | Millions of Narcotic Plants Burned by Mexican Troops | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/indian-named-to-panel.html | Indian Named to Panel | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/bridge-57-varieties-of-squeezes-put-opponent-in-a-pickle.html | Bridge: 57 Varieties of Squeezes Put Opponent in a Pickle | True | By Alan Truscott | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/sigmund-rosengarten-is-dead-cofounder-of-daitch-dairies.html | Sigmund Rosengarten Is Dead; Co-Founder of Daitch Dairies | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/piano-recital-offered-by-arthur-mackenzie.html | Piano Recital Offered By Arthur Mackenzie | True | ALLEN HUGHES. | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/dodger-rally-beats-astros-93-sizemore-stars-at-bat.html | Dodger Rally Beats Astros, 9-3; Sizemore Stars at Bat | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/conditions-for-east-noted.html | Conditions for East Noted | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/poland-and-east-germany-end-2day-talks-in-berlin.html | Poland and East Germany End 2-Day Talks in Berlin | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/control-switched-in-wall-st-bank-underwriters-a-45million-concern.html | CONTROL SWITCHED IN WALL ST. BANK; Underwriters, a $45-Million Concern, Gets New Board New Group Is Elected to Control Board of Underwriters Trust | True | By H. Erich Heinemann | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/phillies-crushed-71.html | Phillies Crushed, 7-1 | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/victor-s-beam-engineer-and-patent-attorney-931.html | Victor S. Beam, Engineer And Patent Attorney, 931 | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/hall-betters-listed-mark-for-400yard-medley-swim-17yearold-posts.html | Hall Betters Listed Mark for 400-Yard Medley Swim; 17-Year-Old Posts Time of 4:08.3 in A.A.U. Coast Trials | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/a-yale-sds-rally-seeks-backing-for-harvard-strike.html | A Yale S.D.S. Rally Seeks Backing for Harvard Strike | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/judging-tv-material.html | Judging TV Material | True | ROBERT D. WOOD | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/blow-to-war-foes-is-seen-by-hershey.html | BLOW TO WAR FOES IS SEEN BY HERSHEY | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/bonn-still-hopes-london-will-rejoin-airbus-project.html | Bonn Still Hopes London Will Rejoin Airbus Project | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/angels-beat-twins-53.html | Angels Beat Twins, 5-3 | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/new-issues-get-light-reception-lackluster-buying-marks-activity-in.html | NEW ISSUES GET LIGHT RECEPTION; Lackluster Buying Marks Activity in 21 Stocks NEW ISSUES MEET A LIGHT DEMAND | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/70million-deposit-inflow-reported-by-savings-banks.html | $70-Million Deposit Inflow Reported by Savings Banks | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/1691-or-1969-brown-eyes-worries-.html | 1691 or 1969, Brown Eyes Worries . . . | True | By Gloria Emersonspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/post-office-scored.html | Post Office Scored | True | RUTH MARTON | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/yanks-rout-tigers-94-as-pepitone-belts-4-hits-including-homer-white.html | Yanks Rout Tigers, 9-4, as Pepitone Belts 4 Hits, Including Homer; WHITE CONNECTS TO BREAK 2-2 TIE Sends Yanks Ahead, 4-2, in 8th -- Pepitone Steals Two Bases, Gets Special Suite | True | By George Vecseyspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/army-may-cancel-lockheed-copter-maker-warned-it-could-lose-an.html | ARMY MAY CANCEL LOCKHEED COPTER; Maker Warned It Could Lose an $875-Million Contract Over Technical Errors Army Threatens Copter Cancellation | True | By Peter Grosespecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/tobacco-farms-changing-tobacco-farmers-in-carolina-yield-to-the-age.html | Tobacco Farms Changing; Tobacco Farmers in Carolina Yield to the Age of Technology | True | By William K. Stevensspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/art-roundup-paul-resikas-paintings-on-view-at-peridot.html | Art Roundup; Paul Resika's Paintings on View at Peridot | True | By John Canaday | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/3-from-times-share-foreign-news-prize.html | 3 FROM TIMES SHARE FOREIGN NEWS PRIZE | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/saar-orchestra-has-local-debut-half-of-program-is-baroque-antonio.html | SAAR ORCHESTRA HAS LOCAL DEBUT; Half of Program Is Baroque -- Antonio Janigro Leads | True | ROBERT T. JONES. | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/trade-group-starts-tour.html | Trade Group Starts Tour | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/3-indicted-here-on-fraud-charge-realty-equities-officer-and.html | 3 INDICTED HERE ON FRAUD CHARGE; Realty Equities Officer and Consultant Are Named 3 INDICTED HERE ON FRAUD CHARGE | True | By Edward Ranzal | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/board-orders-harlem-district-to-return-7-teachers-to-duty-board.html | Board Orders Harlem District To Return 7 Teachers to Duty; Board Orders Harlem District To Return 7 Teachers to Duty | True | BY Leonard Buder | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/tension-evident-in-amman.html | Tension Evident in Amman | True | By Eric Pacespecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/article-14--no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/dark-mirage-to-be-bred-to-dr-fager-in-florida.html | Dark Mirage to Be Bred To Dr. Fager in Florida | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/nixon-to-name-aide-as-nato-envoy.html | Nixon to Name Aide as NATO Envoy | True | By Robert B. Semple Jr.special To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/ge-creates-a-group-for-operations-abroad.html | G.E. Creates A Group For Operations Abroad | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/anne-tysen-is-bride-of-nicholas-peto.html | Anne Tysen Is Bride of Nicholas Peto | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/chicago-is-1-0-victor.html | Chicago Is 1-0 Victor | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/brooklyn-academy-presents-dancing-by-katherine-litz.html | Brooklyn Academy Presents Dancing By Katherine Litz | True | By Anna Kisselgoff | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/wagners-statement-on-decision-to-run.html | Wagner's Statement on Decision to Run | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/pilots-take-home-opener-70-bell-halts-white-sox-on-9-hits.html | Pilots Take Home Opener, 7-0; Bell Halts White Sox on 9 Hits | True | By Neil Amdurspecial To the New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/army-urged-to-free-8-protesting-war.html | ARMY URGED TO FREE 8 PROTESTING WAR | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/four-seized-in-pantherarrest-protest.html | Four Seized in Panther-Arrest Protest | True | By Morris Kaplan | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/museum-to-close-in-protest-today-brooklyn-institution-fights-fund.html | MUSEUM TO CLOSE IN PROTEST TODAY; Brooklyn Institution Fights Fund Cut -- Branch Shut | True | By Richard Phalon | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/canada-plans-a-new-curb-on-banks-lending-power.html | Canada Plans a New Curb On Banks' Lending Power | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/3-utrecht-priests-will-be-reinstated.html | 3 UTRECHT PRIESTS WILL BE REINSTATED | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/sculpture-the-debut-of-jules-olitski.html | Sculpture: The Debut of Jules Olitski | True | By Hilton Kramer | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/baby-killed-by-dog.html | Baby Killed by Dog | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/state-commends-student-activism-education-department-sees.html | STATE COMMENDS STUDENT ACTIVISM; Education Department Sees Constructive Potential | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/ky-and-bunker-end-visit-to-paris-talks.html | KY AND BUNKER END VISIT TO PARIS TALKS | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/w-h-crocker-2d-weds-mrs-roma-beauregard.html | W. H. Crocker 2d Weds Mrs. Roma Beauregard | True | Special to The New York Times | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/help-for-undercover-smoker.html | Help for Undercover Smoker | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/tired-knicks-grateful-for-day-of-rest-but-team-will-drill-today-for.html | Tired Knicks Grateful for Day of Rest; But Team Will Drill Today for Key Game at Boston Tomorrow | True | By Thomas Rogers | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/egyptians-decline-comment.html | Egyptians Decline Comment | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/godfrey-paces-tokyo-golf.html | Godfrey Paces Tokyo Golf | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/bethea-stopped-in-second-round-washington-gains-victory-in-forum.html | BETHEA STOPPED IN SECOND ROUND; Washington Gains Victory in Forum Middleweight Bout | True | By Dave Anderson | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/alfred-c-nichols-of-diabetes-group-director-dies-at-69-was-a.html | ALFRED C. NICHOLS OF DIABETES GROUP; Director Dies at 69 -- Was a Retired Scout Executive | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/london-philharmonic-signs-georg-solti-for-1971-duties.html | London Philharmonic Signs Georg Solti for 1971 Duties | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-12 | 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/ray-assails-lawyer-and-writer-in-suit.html | RAY ASSAILS LAWYER AND WRITER IN SUIT | True | | 1997-04-25 | RE0000755618 | B00000497718 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/princeton-beats-navy-in-lacrosse-tigers-halt-middies-first-time.html | PRINCETON BEATS NAVY IN LACROSSE; Tigers Halt Middies First Time Since 1959 by 10-8 | True | By John D. Forbes | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/colombian-emerald-biggest.html | Colombian Emerald Biggest | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/future-of-peaceful-atomic-energy-uses-weighed.html | Future of Peaceful Atomic Energy Uses Weighed | True | By Gladwin Hill | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/hickel-reviving-buffalo.html | Hickel Reviving Buffalo | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/helping-to-open-their-eyes.html | Helping To 'Open Their Eyes' | True | By Joan Lee Faust | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/camille-evans-gerald-bennett-to-be-married.html | Camille Evans, Gerald Bennett To Be Married | True | Special to The New York imew | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/princeton-is-victor-over-penn-in-track.html | PRINCETON IS VICTOR OVER PENN IN TRACK | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/knicks-seek-to-even-celtic-series-today-knicks-seeking-to-square.html | Knicks Seek to Even Celtic Series Today; KNICKS SEEKING TO SQUARE SERIES | True | By Thomas Rogers | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/milea-and-brown-voted-rutgers-wrestling-awards.html | Milea and Brown Voted Rutgers Wrestling Awards | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/bridge-sometimes-its-the-count-that-counts-most.html | Bridge; Sometimes it's the count that counts most | True | By Alan Truscott | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mit-crew-takes-lightweight-race.html | M.I.T. CREW TAKES LIGHTWEIGHT RACE | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/computerized-ship-planned.html | Computerized Ship Planned | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/nonstop-pittsburgh-flights.html | Nonstop Pittsburgh Flights | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/special-relationship-by-william-clark-223-pp-boston-houghton.html | Special Relationship; By William Clark. 223 pp. Boston: Houghton Mifflin Company. $4.95. | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/an-american-marriage-by-hilary-masters-338-pp-new-york-the.html | An American Marriage; By Hilary Masters. 338 pp. New York: The Macmillan Company. $6.95 | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/law-no-censorship-in-the-home.html | Law; No Censorship in the Home | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/steady-brave-8640-survives-foul-claim-to-win-25000-commodore-pace.html | Steady Brave, $86.40, Survives Foul Claim to Win $25,000 Commodore Pace; BAD MOE SECOND, BEATEN BY HEAD | True | By Sam Goldaper | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/john-condons-fighting-words-ward-off-blows-against-boxing.html | John Condon's Fighting Words Ward Off Blows Against Boxing | True | By Dave Anderson | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/catholic-teachers-protest-in-newark.html | CATHOLIC TEACHERS PROTEST IN NEWARK | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/process-shot-wins-flirtation-stakes-at-pimlico-in-her-seasons-debut.html | Process Shot Wins Flirtation Stakes at Pimlico in Her Season's Debut; IRISH COURSE NEXT IN $28,100 SPRINT | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/myth-of-morality.html | MYTH OF MORALITY" | True | FRED FISHER | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/boys-high-takes-four-relay-races-samara-leaps-2310-to-set-mark-in.html | BOYS HIGH TAKES FOUR RELAY RACES; Samara Leaps 23-10 to Set Mark in Long Jump | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/irish-win-on-prayer-borrowed-shell.html | Irish Win on Prayer, Borrowed Shell | True | By Deane McGowen | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/big-red-ryder-wins-by-a-head-on-coast.html | BIG RED RYDER WINS BY A HEAD ON COAST | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/raymond-daniell-is-dead-at-68-at-times-reporter-for-39-years-london.html | Raymond Daniell Is Dead at 68; A Times Reporter for 39 Years; London Bureau Chief in War Covered Battle of Britain -- Later Went to Canada | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/technocrats-gain-key-role-in-taipei-westerntrained-men-win-posts-on.html | TECHNOCRATS GAIN KEY ROLE IN TAIPEI; Western-Trained Men Win Posts on Party Committee | True | By Tillman Durdin | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/ann-cutchera-tudenf-will-be-bride-in-may.html | Ann Cufcher,'a Student, Will Be Bride in May | True | Slei&l to TI Kew York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/otto-deri-cellist-music-professor-57.html | OTTO DERI, CELLIST, MUSIC PROFESSOR, 57 | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/priming-the-pipeline-minor-league-realignment-produces-a-base-for.html | Priming the Pipeline; Minor League Realignment Produces A Base for Majors That Looks Viable | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-picture-palace-by-dennis-sharp-illustrated-224-pp-new-york.html | The Picture Palace; By Dennis Sharp. Illustrated. 224 pp. New York: Frederick A. Praeger. $12.50. | True | By Reyner Banham | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/miss-mary-mcconnell-is-a-bride.html | Miss Mary. McConnell Is a Bride | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/multimedias-mother-of-them-all-mother-of-them-all.html | Multimedia's Mother of Them All; Mother Of Them All | True | By Donal Henahan | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/naked-in-garden-hills-by-harry-crews-212-pp-new-york-william-morrow.html | Naked in Garden Hills; By Harry Crews. 212 pp. New York: William Morrow & Co. $5.95. | True | By Jean Stafford | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-band-that-didnt-exist.html | The Band That Didn't Exist | True | By John S. Wilson | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/house-organs-playing-big-role.html | House Organs Playing Big Role | True | By Walter Tomaszewski | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/key-pentagon-group-dissolving-civilians-had-major-role-in-reversal.html | Key Pentagon Group Dissolving Civilians Had Major Role in Reversal of War Policy | True | By Neil Sheehan | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/pilots-down-white-sox-51-on-4hitter-for-3d-victory.html | Pilots Down White Sox, 5-1, On 4-Hitter for 3d Victory | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-17-no-title.html | Letter to the Editor 17 -- No Title | True | John Sheldon | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mrs-king-beats-miss-richey-63-64-in-south-african-open-tennis-final.html | Mrs. King Beats Miss Richey, 6-3, 6-4, in South African Open Tennis Final; LONG EXCHANGES MARK INITIAL SET | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/japanese-yards-see-us-threat-fear-automation-may-cost-them.html | JAPANESE YARDS SEE U.S. THREAT; Fear Automation May Cost Them Supertanker Jobs | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-lawyer-with-the-raspberry-patch.html | The Lawyer With the Raspberry Patch | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/brown-eight-tops-boston-u.html | Brown Eight Tops Boston U. | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/city-election-slate-named-by-socialist-labor-party.html | City Election Slate Named By Socialist Labor Party | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/peggy-d-stein-engaged-to-michael-dor.html | Peggy D. Stein Engaged to Michael Dor[ | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/gunmen-get-dentistry-free.html | Gunmen Get Dentistry Free | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/like-a-page-out-of-florida-history.html | Like a Page Out Of Florida History | True | By Jack Stark | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/bridal-is-held-for-jane-mawicke.html | Bridal Is Held, for Jane Mawicke | True | pecal to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/conservatives-back-abolition-of-draft.html | CONSERVATIVES BACK ABOLITION OF DRAFT | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/frank-robinson-and-buford-wallop-homers-as-orioles-crush-senators.html | Frank Robinson and Buford Wallop Homers as Orioles Crush Senators, 9-0; M'NALLY PITCHES 4-HITTER, FANS 5 | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/scheuer-attacks-wagners-record-rival-in-democratic-primary-says.html | SCHEUER ATTACKS WAGNER'S RECORD; Rival in Democratic Primary Says Former Mayor Was Indecisive and Evasive | True | By Thomas P. Ronan | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mayoralty-enter-wagner-and-a-whole-new-ball-game.html | Mayoralty; Enter Wagner -- and a Whole New Ball Game | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/brown-114-lacrosse-victor.html | Brown 11-4 Lacrosse Victor | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/cult-of-loyalty-to-mao-is-emphasized-anew-reports-made-to-portrait.html | Cult of Loyalty to Mao Is Emphasized Anew; ' Reports' Made to Portrait of Chairman by Chinese Groups on Their Work | True | By Charles Mohr | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/american-native-45-wins-30000-sprint-in-chicago.html | American Native, 4-5, Wins $30,000 Sprint in Chicago | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/hunter-paces-princeton-to-62-victory-over-brown.html | Hunter Paces Princeton To 6-2 Victory Over Brown | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/stans-visits-a-family-home.html | Stans Visits a Family Home | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/hanoi-reports-attack.html | Hanoi Reports Attack | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/soviet-quotes-criticism-of-czech-reform-leaders.html | Soviet Quotes Criticism Of Czech Reform Leaders | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/ohare-airport-keeps-title-of-nations-busiest.html | O'Hare Airport Keeps Title Of Nation's Busiest | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/rage-in-silence-by-donald-braider-318-pp-new-york-g-p-putnams-sons.html | Rage In Silence; By Donald Braider. 318 pp. New York: G. P. Putnam's Sons. $6.95. | True | By P. Albert Duhamel | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/a-program-is-set-up-on-family-planning.html | A PROGRAM IS SET UP ON FAMILY PLANNING | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/weeks-auctions-include-a-rodin-first-printing-of-constitution-also.html | WEEK'S AUCTIONS INCLUDE A RODIN; First Printing of Constitution Also Listed for Sale | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/faulty-tires-again-face-drive-for-law-on-mandatory-recall.html | Faulty Tires Again Face Drive For Law on Mandatory Recall | True | By John D. Morris | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/antismoke-device-for-travelers-is-opposed-by-aircraft-industry.html | Antismoke Device for Travelers Is Opposed by Aircraft Industry | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/ellsworth-named-as-envoy-to-nato.html | ELLSWORTH NAMED AS ENVOY TO NATO | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/danger-on-fifty-seventh-street.html | Danger on Fifty-Seventh Street | True | By Grace Glueck | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/charges-dropped-against-10-in-nuremberg-hashish-case.html | Charges Dropped Against 10 In Nuremberg Hashish Case | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/5nation-balkan-cruise.html | 5-Nation Balkan Cruise | True | By Tad Szulc | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/so-they-will-live-together-so-they-will-live-together.html | So They Will Live Together; So They Will Live Together | True | By Walter Kerr | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/climatologist-says-cities-cause-some-of-their-own-rainstorms.html | Climatologist Says Cities Cause Some of Their Own Rainstorms | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/children-must-learn-to-fear.html | Children must learn to fear' | True | By Bruno Bettelheim | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/tennis-umpires-and-linesmen-hoping-to-get-paid.html | Tennis Umpires and Linesmen Hoping to Get Paid | True | By Charles Friedman | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/rite-of-spring-starts-lastminute-tax-rush.html | Rite of Spring Starts; Last-Minute Tax Rush | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/ann-h-jones-marriedhere.html | Ann H. Jones Married Here | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-peter-principle-by-laurence-j-peter-and-raymond-hull-179-pp-new.html | The Peter Principle; By Laurence J. Peter and Raymond Hull. 179 pp. New York: William Morrow & Co. $4.95. | True | BY Paul Showers | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/trains-faster-ones-may-take-business-from-the-planes.html | Trains; Faster Ones May Take Business From the Planes | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-holiday-habits-of-key-chicago-executives.html | The Holiday Habits of Key Chicago Executives | True | By Donald Janson | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/paying-the-pollution-bill.html | Paying the Pollution Bill | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/tyms-capture-finals-of-beersheba-tennis.html | Tyms Capture Finals Of Beersheba Tennis | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/nato-and-warsaw-pact-step-up-political-rivalry.html | NATO and Warsaw Pact Step Up Political Rivalry | True | By Drew Middleton | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/soviet-aide-leaves-kenya.html | Soviet Aide Leaves Kenya | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mideast-university-to-close.html | Mideast University to Close | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-many-sobriquets-of-el-salvador.html | The Many Sobriquets of El Salvador | True | By Sydney Clark | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/californias-scenic-mendocino-coast.html | California's Scenic Mendocino Coast | True | By A. F. Dalbey | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mark-shaw-left-130000.html | Mark Shaw Left $130,000 | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/john-noble-jr-weds-mrs-citron.html | John Noble Jr. Weds Mrs. Citron | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/palestinians-role.html | Palestinians' Role | True | KENNETT LOVE | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/gov-hughes-assails-job-center-closing.html | GOV. HUGHES ASSAILS JOB CENTER CLOSING | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/british-company-lets-wives-accompany-seamen.html | British Company Lets Wives Accompany Seamen | True | By Edward A. Morrow | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/schools-in-nigeria-create-problems-a-state-finds-education-is-not.html | SCHOOLS IN NIGERIA CREATE PROBLEMS; A State Finds Education Is Not Universal Panacea | True | By R. W. Apple Jr. | 1997-04-25 | RE0000755624 | B00000497725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/san-roque-1020-takes-excelsior-beats-tropic-king-ii-by-3-lengths-in.html | SAN ROQUE, $10.20, TAKES EXCELSIOR; Beats Tropic King II by 3 Lengths in $57,400 Race Before 51,086 Here | True | By Joe Nichols | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/uconn-revisited.html | UCONN REVISITED | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/armenian-rally-held-for-primate-700-in-jersey-dance-for-catholicos.html | ARMENIAN RALLY HELD FOR PRIMATE; 700 in Jersey Dance for Catholicos Khoren | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/small-soda-works-are-fizzling-out.html | Small Soda Works Are Fizzling Out | True | By James J. Nagle | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/miss-may-de-sugny-is-bride-on-coa-sf.html | Miss May de Sugny Is Bride on Coa. sf | True | Special to The New York TIm | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mormons-disclose-plans-for-new-temple-in-capital.html | Mormons Disclose Plans For New Temple in Capital | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/city-still-in-debt-on-construction-many-contractors-not-paid-for.html | CITY STILL IN DEBT ON CONSTRUCTION; Many Contractors Not Paid For Completed Projects | True | By David K. Shipler | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/nancy-t-davis-wed-in-vermont-to-rm-rosan.html | Nancy T. Davis Wed in Vermont To R.M. Rosan | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-joyous-agony-of-canned-heat.html | The Joyous Agony of Canned Heat | True | By Mike Jahn | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/cocoa-parley-due.html | Cocoa Parley Due | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/kennedy-in-capital-after-alaska-tour.html | KENNEDY IN CAPITAL AFTER ALASKA TOUR | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/for-the-aging-duffer-a-70-is-still-in-the-cards.html | For the Aging Duffer, a 70 Is Still in the Cards | True | By John S. Radosta | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/jobs-the-program-is-reshaped-and-curtailed.html | Jobs; The Program Is Reshaped -- And Curtailed | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/religious-supplement.html | Religious Supplement | True | Marie Cantlon | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/richard-a-may-dies-trade-promoter-72.html | RICHARD A. MAY DIES; TRADE PROMOTER, 72 | True | ! | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/no-girl-wants-to-schlump-forever.html | No Girl Wants To Schlump Forever | True | By Robert Berkvist | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/krishna-menon-and-an-old-adversary-in-india-are-up-for-election.html | Krishna Menon and an Old Adversary in India Are Up for Election, Trying for Political Comeback | True | By Joseph Lelyveld | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/poverty-directors-plan-fund-protest.html | POVERTY DIRECTORS PLAN FUND PROTEST | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/american-notebook.html | American Notebook | True | By Lewis Nichols | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/another-girl-jockey-joins-winners-circle.html | Another Girl Jockey Joins Winner's Circle | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/a-bridge-into-the-past-in-arizona.html | A Bridge Into the Past in Arizona | True | By John V. Young | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/police-evaluate-job-at-seminar-find-their-lot-an-unhappy-one-at.html | POLICE EVALUATE JOB AT SEMINAR; Find Their Lot an Unhappy One at Boston Parley | True | By John H. Fenton | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/swiss-to-discuss-bank-accounts-officials-coming-here-for-talks-on.html | SWISS TO DISCUSS BANK ACCOUNTS; Officials Coming Here for Talks on Gangster Money | True | By Thomas J. Hamilton | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-hero-american-style-270-pp-new-york-david-mckay-company-595.html | The Hero, American Style; 270 pp. New York: David McKay Company. $5.95. | True | By Marshall Fishwick. | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/news-from-the-field-of-travel.html | News From The Field of Travel | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/no-rise-is-found-in-antisemitism-assessment-by-83-experts-reports.html | NO RISE IS FOUND IN ANTI-SEMITISM; Assessment by 83 Experts Reports It at 'Low Ebb' | True | By Irving Spiegel | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/dear-fatherland-by-johannes-mario-simmel-translated-by-richard-and.html | Dear Fatherland; By Johannes Mario Simmel. Translated by Richard and Clara Winston from the German, "Lieb Vaterland Magst Ruhig Sein." 403 pp. New York: Random House. $6.95. | True | By C. D. B. Bryan | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/seattle-a-pro-sports-frontier-greets-its-pilots-with-its-customary.html | Seattle, a Pro Sports Frontier, Greets Its Pilots With Its Customary Reserve | True | By Neil Amdur | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/barbara-ellis-smiih-engaged-to-f-l-griffith-3d-of-williams.html | Barbara Ellis Smith Engaged To F. L. Griffith 3d of Williams | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/british-girl-gains-lead-in-horse-show-at-nice.html | British Girl Gains Lead In Horse Show at Nice | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | MARVIN M. KARPATKIN | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/undergraduates-to-work-in-teacher-corps-jobs.html | Undergraduates to Work In Teacher Corps Jobs | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14 -- No Title | True | David E. Engel | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/richard-hinds-pamela-dweise-plan-marriage.html | Richard Hinds, Pamela D.Weise Plan Marriage | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/kipnis-a-raid-on-piano-music-kipnis-a-raid.html | Kipnis: A Raid On Piano Music; Kipnis: A Raid | True | By Allen Hughes | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/columbus-a-happy-discovery-discovering-columbus.html | Columbus' -- A Happy Discovery; Discovering 'Columbus' | True | By Vincent Canby | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/adaptor-fifth-in-us-debut-run-customer-158-35-victor.html | Adaptor Fifth in U.S. Debut; Run Customer 1:58 3-5 Victor | True | By Louis Effrat | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/rebels-in-high-school.html | REBELS IN HIGH SCHOOL | True | AIMEE SANDS | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/dance-archaic-hours-a-new-graham-a-commentary-offered-at-the-city.html | Dance: 'Archaic Hours,' a New Graham; A 'Commentary' Offered at the City Center | True | By Clive Barnes | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mikhail-dyomin-was-a-successful-writer-in-soviet-russia-yet-he.html | Mikhail Dyomin Was a Successful Writer in Soviet Russia. Yet He Defected. Why?; A Soviet writer who defected | True | By David Burg | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/bliss-gives-party-for-capital-press.html | BLISS GIVES PARTY FOR CAPITAL PRESS | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/3-oil-companies-warned.html | 3 Oil Companies Warned | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/rebellion-by-local-shopkeepers-in-eastern-france-develops-into-riot.html | Rebellion by Local Shopkeepers in Eastern France Develops Into Riot | True | By Henry Tanner | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/wayne-townsend-ex-ocean-of-law-at-washington-u.html | Wayne Townsend, Ex. Oean Of Law at Washington U, | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/all-you-need-is-love-love-is-all-you-need-so-writes-a-rock-poet.html | ' All You Need Is Love. Love Is All You Need,' So writes a rock poet. But is that poetry? | True | By Karen Murphy and Ronald Gross | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/oneday-island-hops-in-the-caribbean.html | One-Day Island Hops in the Caribbean | True | By Sydney Hunt | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/son-is-born-to-mrs-louis-s-gimbel-3d.html | Son Is Born to Mrs. Louis S. Gimbel 3d | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/li-firemen-give-pumper-to-seminary-in-kentucky.html | L.I. Firemen Give Pumper To Seminary in Kentucky | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/ccny-victor-74-over-st-johns-nine.html | C.C.N.Y. VICTOR, 7-4, OVER ST. JOHN'S NINE | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/clothes-stolen-on-street.html | Clothes Stolen on Street | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/rumania-still-resisting-moscows-way.html | Rumania; Still Resisting Moscow's Way | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/congressmen-visit-belgrade.html | Congressmen Visit Belgrade | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/spring-vacations-part-1.html | Spring Vacations Part 1 | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/ancient-novgorod-frescoes-are-restored-by-russians.html | Ancient Novgorod Frescoes Are Restored by Russians | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/child-to-mrs-townsend.html | Child to Mrs. Townsend | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/daughter-to-mrs-thomas.html | Daughter to Mrs. Thomas | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-clouds-are-lifting-for-pay-tv.html | The Clouds Are Lifting For Pay TV | True | By Robert A. Wright | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/color-any-way-you-like-it.html | Color Any Way You Like It | True | By Jacob Deschin | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/polar-bears-achieve-a-state-close-to-hibernation.html | Polar Bears Achieve A State Close to Hibernation | True | By Walter Sullivan | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/ccny-trackmen-win.html | C.C.N.Y. Trackmen Win | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/steamtown-usa-paints-up-and-waits-for-all-aboard.html | Steamtown U.S.A. Paints Up And Waits for "All Aboard!" | True | MICHAEL STRAUSS. | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/vietnam-search-and-destroy.html | Vietnam Search And Destroy | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/royals-4-run-5th-subdues-as-9-to-3-keough-paces-attack-with-two.html | ROYALS 4-RUN 5TH SUBDUES A'S, 9 TO 3; Keough Paces Attack With Two Doubles, a Single | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mrs-meir-harsh-on-big-four-talks-asserts-direct-negotiations-are-on.html | MRS. MEIR HARSH ON BIG FOUR TALKS; Asserts Direct Negotiations Are Only Path to Peace | True | By Tad Szulc | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/birgit-nilsson-birgit-nilsson.html | Birgit Nilsson, Birgit Nilsson | True | LOTTE K. MELCHER | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-harvard-faculty-tactics-or-principles.html | The Harvard Faculty: Tactics or Principles? | True | By James Reston | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/role-of-foundations-faces-major-study-role-of-foundations-faces.html | Role of Foundations Faces Major Study; Role of Foundations Faces Major Study by Panel | True | By M. A. Farber | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/taxes-too-high-69-in-poll-say-gallup-finds-rate-on-income-levy.html | TAXES 'TOO HIGH,' 69% IN POLL SAY; Gallup Finds Rate on Income Levy Threatens 'Revolts' | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/asian-economic-alliance.html | Asian Economic Alliance | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/marjorie-r-siegel-becomes-engaged.html | Marjorie R. Siegel Becomes Engaged | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mrs-alvin-weinberg.html | MRS. ALVIN WEINBERG | True | Special to The New York Time. | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/midget-cars-will-open-season-at-freeport-track-next-sunday.html | Midget Cars Will Open Season At Freeport Track Next Sunday | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-system-by-max-nicholson-introduction-by-max-lerner-455-pp-new.html | The System; By Max Nicholson. Introduction by Max Lerner. 455 pp. New York: McGraw-Hill Book Company. $10.95. | True | By Anthony Lewis | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/nixon-aide-and-dog-fly-to-camp-david.html | Nixon, Aide and Dog Fly to Camp David | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/sandra-deboom-prospective-bride.html | Sandra J. DeBoom Prospective Bride | True | Special to The New York Imes | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/an-arabian-nights-treat-in-morocco.html | An Arabian Nights Treat in Morocco | True | By Barbara Bell | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/residents-score-harvard-youths-townspeople-hail-pusey-for-his.html | RESIDENTS SCORE HARVARD YOUTHS; Townspeople Hail Pusey for His 'Example to U.S.' | True | By Robert M. Smith | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/marjorie-d-parman-is-betrothed.html | Marjorie D. Parman Is Betrothed | True | pecial to The New York TImem | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/buccaneers-take-3to1-series-lead-down-chaparrals-114107-in-the-last.html | BUCCANEERS TAKE 3-TO-1 SERIES LEAD; Down Chaparrals, 114-107, in the Last 3 Minutes | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-artist-as-critic-critical-writings-of-oscar-wilde-edited-by.html | The Artist As Critic; Critical Writings of Oscar Wilde. Edited by Richard Ellmann. 446 pp. New York: Random House. $10. | True | By Walter Allen | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/sheila-c-cook-fiancee-of-cpl-michael-buchei.html | Sheila C. Cook Fiancee Of Cpl. Michael Buchei | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/jewish-women-mark-councils-75th-year.html | JEWISH WOMEN MARK COUNCIL'S 75TH YEAR | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/realty-aide-denies-us-fraud-charges.html | REALTY AIDE DENIES U.S. FRAUD CHARGES | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/president-cuts-budget-surplus-nears-6billion-reduction-of-4billion.html | PRESIDENT CUTS BUDGET; SURPLUS NEARS $6-BILLION; Reduction of $4-Billion From Johnson Figure to Bring Biggest Excess Since '51 | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | SIDNEY KARPOFF, | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/two-hastings-internationals.html | Two Hastings Internationals | True | By Al Horowitz | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/rumanians-bar-troops-of-warsaw-pact-nations.html | Rumanians Bar Troops Of Warsaw Pact Nations | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/i-want-to-be-a-father-figure.html | I Want to Be a Father Figure' | True | By Ellen Cohn | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/new-yorkers-protest-war.html | New Yorkers Protest War | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/korean-outpoints-oghara.html | Korean Outpoints Oghara | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/att-is-popular.html | A.T.&T. Is Popular | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/floridians-victors-over-pipers-116109.html | FLORIDIANS VICTORS OVER PIPERS, 116-109 | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/consumers-upset-experts.html | Consumers Upset Experts | True | By Herbert Koshetz | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/a-saga-of-four-capitals.html | A Saga Of Four Capitals | True | S. C. | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/building-advisory-council-is-reactivated-by-the-city.html | Building Advisory Council Is Reactivated by the City | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/capital-spending.html | Capital Spending | True | ROBERT EISNER | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/selfgoverning-british-isle-in-west-indies-sets-election.html | Self-Governing British Isle In West Indies Sets Election | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/answers-to-three-major-rose-problems.html | Answers To Three Major Rose Problems | True | By Eldon W. Lyle | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/pearlstein-a-triumph-of-style.html | Pearlstein: A Triumph Of Style | True | By Hilton Kramer | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/this-is-fighting-shirley-chisholm-fighting-shirley-chisholm.html | This Is Fighting Shirley Chisholm; Fighting Shirley Chisholm | True | By Susan Brownmiller | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/but-few-details-yet-on-domestic-questions.html | But Few Details Yet On Domestic Questions | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/saigon-said-to-agree.html | Saigon Said to Agree | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/vatican-names-dutch-prelate-head-of-christian-unity-office.html | Vatican Names Dutch Prelate Head of Christian Unity Office | True | By Alfred Friendly Jr. | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/leeds-united-sets-back-arsenal-21-to-keep-5point-english-soccer.html | Leeds United Sets Back Arsenal, 2-1, To Keep 5-Point English Soccer Lead; Goals by Jones and Giles Negate Graham's Tally on a Penalty Kick | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/ma-bell-and-children-pressing-rate-rises-bell-system-seeks-rate.html | 'Ma Bell' and Children Pressing Rate Rises; Bell System Seeks Rate Increase | True | By Gene Smith | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-green.html | The Green | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/auto-club-scores-tire-standards-asserts-washington-is-too-lax-with.html | AUTO CLUB SCORES TIRE STANDARDS; Asserts Washington Is Too Lax With Industry | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/new-baseball-format-to-force-schedule-conflicts-with-football-in.html | New Baseball Format to Force Schedule Conflicts With Football in Fall | True | By William N. Wallace | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/_miss-barringer-to-be-married.html | _Miss Barringer To Be Married | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/fans-call-the-shots-at-masters.html | Fans Call the Shots at Masters | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/cities-riot-sites-remain-desolate-burnedout-buildings-stand.html | CITIES' RIOT SITES REMAIN DESOLATE; Burned-Out Buildings Stand Unrepaired -- Controversy Slows Rebuilding Drive | True | By John Herbers | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/april-agenda.html | April Agenda | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/crab-talks-come-to-end-in-moscow-japanese-accept-reduction-in-quota.html | CRAB TALKS COME TO END IN MOSCOW; Japanese Accept Reduction in Quota After Long Snag | True | By Philip Shabecoff | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/lupianos-have-daughter.html | Lupianos Have Daughter | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/elizabeth-leslie-wed-to-w-m-crouse-jr.html | Elizabeth Leslie Wed To W. M. Crouse Jr. | True | Spead to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/newby-and-zuba-assume-lead-in-bowling-doubles.html | Newby and Zuba Assume Lead in Bowling Doubles | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/where-gods-are-demons.html | Where Gods Are Demons | True | By John Canaday | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/runners-en-route-to-us.html | Runners En Route to U.S. | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/readers-report-a-dogs-life.html | Reader's Report; A Dog's Life | True | By Martin Levin | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/laird-backs-plan-on-draft-lottery-a-proposal-to-limit-youths.html | LAIRD BACKS PLAN ON DRAFT LOTTERY; A Proposal to Limit Youths' Availability for Induction Is Gaining in Washington | True | By Max Frankel | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/sports-of-the-times-the-transformer.html | Sports of The Times; The Transformer | True | By Arthur Daley | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/aid-by-bonn-abroad-set-record-in-1968.html | AID BY BONN ABROAD SET RECORD IN 1968 | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/slum-schools-fail-on-a-police-test-citys-slum-school-held-failure-a.html | Slum Schools Fail on a Police Test; City's Slum School Held Failure As Preparation for Police Tests | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mr-mag-780-triumphs-by-1-14-lengths-at-lincoln.html | Mr. Mag, $7.80, Triumphs By 1 1/4 Lengths at Lincoln | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/susan-garber-wed-to-ensign.html | Susan Garber Wed to Ensign | True | Special to The ew York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/protests-resume-at-u-of-chicago-students-boycott-classes-in-dispute.html | PROTESTS RESUME AT U. OF CHICAGO; Students Boycott Classes in Dispute Over Expulsions | True | By Donald Janson | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/grandma-moses.html | Grandma Moses | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-gloomiest-of-englishmen-are-the-writers-gloomiest-are-writers.html | The Gloomiest of Englishmen Are the Writers; Gloomiest Are Writers | True | By Julian Mitchell | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/fund-managers-bullish-bears-managers-of-funds-are-bullish-bears.html | Fund Managers Bullish Bears; Managers of Funds Are Bullish Bears | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/brooklyn-lobsterman-orders-an-allaluminum-boat.html | Brooklyn Lobsterman Orders an All-Aluminum Boat | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/democrats-seek-reform-formula-coast-session-urges-party-to-overhaul.html | DEMOCRATS SEEK REFORM FORMULA; Coast Session Urges Party to Overhaul Structure | True | By Lawrence E. Davies | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/double-delta-720-wins-at-keeneland.html | DOUBLE DELTA, $7.20, WINS AT KEENELAND | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/statues-of-hawaiian-king-and-priest-reach-capitol.html | Statues of Hawaiian King And Priest Reach Capitol | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/south-vietnams-critics.html | South Vietnam's Critics | True | JOHN T. O'BRIEN | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/youths-join-moscow-procession.html | Youths Join Moscow Procession | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/jersey-backers-of-wallace-organize-political-party.html | Jersey Backers of Wallace Organize Political Party | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/another-opinion-the-cry-of-a-soviet-dissenter.html | Another Opinion; The Cry of a Soviet Dissenter | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | JAMES M. HORELICK | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | Wallis E. Howe Jr. | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/hunter-title-won-by-flying-along-mrs-forman-rides-victor-at-hunt.html | HUNTER TITLE WON BY FLYING ALONG; Mrs. Forman Rides Victor at Hunt Cap Farms Show | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/oh-no.html | OH, NO!" | True | RALPH S. SANFORD. | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/nations-military-museums-attract-armies-of-tourists.html | Nation's Military Museums Attract Armies of Tourists | True | By Robert Pearman | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-18-no-title-terry-towel-time.html | Article 18 -- No Title; Terry towel time | True | By Patricia Peterson | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/environmental-decay.html | Environmental Decay | True | CHARLES SHURCLIFF | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/kuksar-wins-epee-honors-2d-time-hungarian-beats-jeanne-in-final.html | Kuksar Wins Epee Honors 2d Time; HUNGARIAN BEATS JEANNE IN FINAL | True | By Michael Strauss | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/tourist-areas-pressed-in-lower-manhattan.html | Tourist Areas Pressed In Lower Manhattan | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/measuring-intelligence.html | Measuring Intelligence | True | G. BERGSON | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/tepperbergs-have-a-son.html | .Tepperbergs Have a Son | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/new-names-appearing-on-currency.html | New Names Appearing on Currency | True | By Thomas V. Haney | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/english-edition-of-le-monde-due-leading-paris-paper-starts-weekly.html | ENGLISH EDITION OF LE MONDE DUE; Leading Paris Paper Starts Weekly Digest April 23 | True | By John L. Hess | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/pickets-charge-bigotry-in-ethnic-greeting-cards.html | Pickets Charge Bigotry in Ethnic Greeting Cards | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/montreal-hockeys-green-bay.html | Montreal: Hockey's Green Bay | True | By Gerald Eskenazi | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/campbell-victor-in-penguin-event-andrews-runnerup-after-5-races-at.html | CAMPBELL VICTOR IN PENGUIN EVENT; Andrews Runner-Up After 5 Races at Centerport | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/passengers-over-65-to-pay-reduced-fares-in-chicago.html | Passengers Over 65 to Pay Reduced Fares in Chicago | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/two-records-set-by-the-auto-show-rise-is-seen-over-1968-in.html | TWO RECORDS SET BY THE AUTO SHOW; Rise Is Seen Over 1968 in Attendance and Sales -- Vandalism Is Reduced | True | By Joseph C. Ingraham | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/still-hungry-in-america-text-by-robert-coles-photographs-by-al.html | Still Hungry In America; Text by Robert Coles. Photographs by Al Clayton. 115 pp. New York: New American Library. $6.95. | True | GERALD WALKER | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/sammy-younge-jr-the-first-black-college-student-to-die-in-the-black.html | Sammy Younge, Jr.; The First Black College Student to Die in the Black Liberation Movement. By James Forman. 282 pp. New York: Grove Press. $5.95. | True | By Julius Lester | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/pointers-on-power-tool-safety.html | Pointers On Power Tool Safety | True | By Bernard Gladstone | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/going-the-rounds-with-a-dow-recruiter-dow-recruiter.html | Going the Rounds With a Dow Recruiter; Dow recruiter | True | By Saul Braun | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/bomb-scare-grounds-purdue-teams-plane.html | Bomb Scare Grounds Purdue Team's Plane | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/a-short-drive-by-swiss-postal-bus-from-bitte-to-grazie.html | A Short Drive By Swiss Postal Bus From Bitte to Grazie | True | By Robert Deardorff | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/toronto-police-recover-stolen-hockey-trophies.html | Toronto Police Recover Stolen Hockey Trophies | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/oaks-win-by-128118-and-take-32-lead.html | OAKS WIN BY 128-118 AND TAKE 3-2 LEAD | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/kansas-u-seniors-to-use-party-fund-to-help-poor.html | Kansas U. Seniors to Use Party Fund to Help Poor | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/gaylord-ver-planck-murphy-wed.html | Gaylord Ver Planck Murphy Wed | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/agency-urges-un-to-aid-ministates-it-also-suggests-protection.html | AGENCY URGES U.N. TO AID MINISTATES; It Also Suggests Protection Against Aggression | True | By Kathleen Teltsch | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/gail-anne-wolter-becomes-a-bride.html | Gail Anne Wolter Becomes a Bride | True | Special {.o The Ne' York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/u-s-policy-myth-scored-by-findley-representative-sees-double.html | U. S. POLICY 'MYTH' SCORED BY FINDLEY; Representative Sees Double Standard for Red Nations | True | By Frank Bailinson | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/orthodox-church-observes-easter-6-million-to-celebrate-day-in.html | ORTHODOX CHURCH OBSERVES EASTER; 6 Million to Celebrate Day in Traditional Ways | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/youth-patrols-found-effective-in-12-areas-hit-by-riots-in-67.html | Youth Patrols Found Effective In 12 Areas Hit by Riots in '67 | True | By Robert D. McFadden | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/atlantic-alliance-at-twenty.html | Atlantic Alliance at Twenty | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/say-it-without-music-say-it-without-music.html | Say It Without Music; Say It Without Music | True | By A. H. Weiler | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/bodies-sought-in-tayninh.html | Bodies Sought in Tayninh | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/fountains-in-kit-form.html | Fountains in Kit Form | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/browns-add-jersey-farm.html | Browns Add Jersey Farm | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/building-operators-ordered-to-report-tenant-rejections.html | Building Operators Ordered To Report Tenant Rejections | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/ianuzzi-to-head-firm-publicizing-boat-show.html | Ianuzzi to Head Firm Publicizing Boat Show | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/jordanians-report-clash.html | Jordanians Report Clash | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-16-no-title.html | Letter to the Editor 16 -- No Title | True | Charles Eddy | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/more-and-more-average-americans-are-visiting-plastic-surgeons-in.html | More and More 'Average' Americans Are Visiting Plastic Surgeons in Search of the Body Beautiful | True | By Jane E. Brody | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/journalism-post-filled.html | Journalism Post Filled | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/hussein-buoyant-over-talks-in-us-monarch-in-interview-here-lauds.html | HUSSEIN BUOYANT OVER TALKS IN U.S.; Monarch, in Interview Here, Lauds Administration Role | True | By Dana Adams Schmidt | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | KENNETH LAGERSTEDT | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/port-authority-raises-parkride-fee-to-125.html | Port Authority Raises Park-Ride Fee to $1.25 | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/congress-is-returning-to-deal-with-nixons-domestic-program.html | Congress Is Returning to Deal With Nixon's Domestic Program | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/person-beats-brown-1-up.html | Person Beats Brown, 1 Up | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/british-shifting-lee-off-anguilla-accede-to-webster-demand-but.html | BRITISH SHIFTING LEE OFF ANGUILLA; Accede to Webster Demand, but Dispute Persists | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/b52s-bomb-near-saigon.html | B-52's Bomb Near Saigon | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mavericks-and-how-to-smother-them.html | Mavericks and How to Smother Them | True | By Jack Gould | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/what-can-happen-now-to-sirhan.html | What Can Happen Now to Sirhan | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/israel-unit-formed.html | Israel Unit Formed | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/moore-urges-us-to-decide-on-ships-mormac-head-says-nation-must-be.html | MOORE URGES U.S. TO DECIDE ON SHIPS; Mormac Head Says Nation Must Be Willing to Pay | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/investors-in-conglomerates-are-seeing-the-other-side-of-the-coin.html | Investors in Conglomerates Are Seeing the Other Side of the Coin | True | By John J. Abele | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/for-young-readers-words-words-words.html | For Young Readers: Words, Words, Words | True | By Theodore M. Bernstein | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/wyzanskis-decision.html | Wyzanski's Decision | True | MARVIN CHARLES | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/barbara-ann-abernethy-is-wed.html | Barbara Ann Abernethy Is Wed | True | pecial to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/liberal-policies-for-trade-urged.html | Liberal Policies For Trade Urged | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/in-ward-x-they-dream-in-ward-x-they-dream.html | In Ward X They 'Dream'; In Ward X, They ''Dream'' | True | By Anna Mary Wells | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/when-the-enemy-is-tired-by-russell-braddon-251-pp-new-york-the.html | When The Enemy Is Tired; By Russell Braddon. 251 pp. New York: The Viking Press. $5.95. | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/romanticists-at-work.html | Romanticists at Work | True | By Robert T. Jones | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/polishamericans-dine-and-dance.html | Polish-Americans Dine and Dance | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/marriage-age-in-britain-continues-to-be-lower.html | Marriage Age in Britain Continues to Be Lower | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/sicily-plans-for-the-future-while-digging-into-its-past.html | Sicily Plans for the Future While Digging Into Its Past | True | By Nick Mikos | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/israels-stand-is-still-tough.html | Israel's Stand Is Still Tough | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/abbott-is-leader-in-magnolia-golf-shoots-record-63-for-133-and.html | ABBOTT IS LEADER IN MAGNOLIA GOLF; Shoots Record 63 for 133 and Stroke Advantage | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/theyre-human-says-fleisher-amateur-as-he-sizes-up-pros.html | ' They're Human,' Says Fleisher, Amateur, as He Sizes Up Pros | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/godfrey-paces-tokyo-golf.html | Godfrey Paces Tokyo Golf | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/sports-news.html | Sports News | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/anne-r-leventritt-married-here.html | Anne R. Leventritt Married Here | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/lane-bryant-is-moving-downtown.html | Lane Bryant Is Moving Downtown | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/dodgers-down-astros-51.html | Dodgers Down Astros, 5-1 | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/ibar-stops-romsaas-in-2d.html | Ibar Stops Romsaas in 2d | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/report-accuses-miami-whites-of-failing-on-vows-to-negroes.html | Report Accuses Miami Whites Of Failing on Vows to Negroes | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/soviet-expects-to-expand-merchant-fleet-50by-75.html | Soviet Expects to Expand Merchant Fleet 50% by '75 | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/religion-conflicting-views-on-the-celibacy-issue.html | Religion; Conflicting Views on the Celibacy Issue | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/civilian-supremacy.html | Civilian Supremacy? | True | ROSEMARY FARLEY | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mystery-surrounds-singlehanded-sail-leader-quits-race-round-the.html | Mystery Surrounds Singlehanded Sail; Leader Quits Race Round the World, Heads for Tahiti | True | By Parton Keese | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/hunt-cup-captured-by-annual-meeting.html | HUNT CUP CAPTURED BY ANNUAL MEETING | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/us-planning-to-recognize-cambodias-borders.html | U.S. Planning to Recognize Cambodia's Borders | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/sterling-p-miller-a-teacher-to-marry-miss-alison-bgan.html | Sterling P. Miller, a Teacher, To Marry Miss Alison Bgan | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/nato-a-cautious-answer-to-a-soviet-bid.html | NATO; A Cautious Answer to a Soviet Bid | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/wives-of-leaders-emerge-in-china-those-of-mao-lin-and-chou-now-hold.html | WIVES OF LEADERS EMERGE IN CHINA; Those of Mao, Lin and Chou Now Hold High Positions | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/john-rees-dies-1-psychiatrist-78-briton-was-leader-of-world-mental.html | JOHN REES DIES; 1 PSy.GHIATRJST, 78; Briton Was Leader of World, Mental Health Group ! | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-puerto-rico-beyond-the-mountains.html | THE PUERTO RICO BEYOND THE MOUNTAINS | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/jersey-coalition-endorses-helstoski.html | Jersey Coalition Endorses Helstoski | True | By Donald Sullivan | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/six-florida-parks-near-st-augustine.html | Six Florida Parks Near St. Augustine | True | By C. E. Wright | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/rubella-vaccine-near-likely-to-be-available-in-2-months-after.html | Rubella Vaccine Near; Likely to Be Available in 2 Months, After Production Guides Take Effect | True | By Howard A. Rusk | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/americas-great-hopes-white-and-black.html | America's Great Hopes, White and Black? | True | By Charles Marowitz | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/3-yale-crews-win-against-rutgers-only-scarlet-varsity-gives-elis.html | 3 YALE CREWS WIN AGAINST RUTGERS; Only Scarlet Varsity Gives Elis Any Competition | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/how-yale-selected-her-first-coeds-the-great-admissions-sweepstakes.html | How Yale Selected Her First Coeds; The great admissions sweepstakes . . . | True | By Jonathan Lear | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/wood-field-and-stream-on-casting-the-first-line-in-teaching.html | Wood, Field and Stream: On Casting the First Line; In Teaching a Youngster How to Fish, It Pays to Make It Short and Simple | True | By Nelson Bryant | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/2-soviet-cities-face-problem-of-renewal-in-different-ways.html | 2 Soviet Cities Face Problem Of Renewal in Different Ways | True | By Henry Kamm | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/eric-hoffer-an-american-odyssey-by-calvin-tomkins-photographs-by.html | Eric Hoffer; An American Odyssey. By Calvin Tomkins. Photographs by George Knight. 68 pp. plus an unpaged section of aphorisms by Eric Hoffer. New York: E. P. Dutton & Co. $4.95. | True | RANDOLPH HOGAN | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/patriots-enroll-richardson.html | Patriots Enroll Richardson | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/miss-hackett-plans-nuptials.html | Miss Hackett Plans Nuptials | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/rise-in-tensions-foreseen.html | Rise in Tensions Foreseen | True | By Thomas A. Johnson | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-mystery-of-john-davis-lodge-offer-to-lodge-brings-mystery.html | The Mystery of John Davis Lodge; OFFER TO LODGE BRINGS MYSTERY | True | By Benjamin Welles | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/penn-150s-outrun-cornell-for-first-time-since-1955.html | Penn 150's Outrun Cornell For First Time Since 1955 | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/isabel-hyde-to-be-wed-to-daniel-f-schrimpi.html | Isabel Hyde to Be Wed To Daniel F. Schrimpi | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/adm-daniel-barbey-dies-at-79-led-pacific-amphibious-fleet-father-of.html | Adm. Daniel Barbey Dies at 79; Led Pacific Amphibious Fleet; ' Father' of Force Planned I Landings /or a Million Men in World War I I I | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 — No Title | True | MARGUERITE THUEMMLER | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/shafer-begins-town-meetings-for-pennsylvania-tax-program.html | Shafer Begins 'Town Meetings' For Pennsylvania Tax Program | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/hatcher-election-still-splits-gary-a-group-of-whites-want-to-secede.html | HATCHER ELECTION STILL SPLITS GARY; A Group of Whites Want to Secede From the City | True | By Anthony Ripley | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/robert-wilson-to-marry-judith-bartleson.html | Robert Wilson to Marry Judith Bartleson | True | Special to Tile New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/hunt-begins-for-pathet-lao-who-killed-5-frenchmen.html | Hunt Begins for Pathet Lao Who Killed 5 Frenchmen | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/cardinals-giusti-posts-10-victory-hurler-doubles-scores-on-floods.html | CARDINALS' GIUSTI POSTS 1-0 VICTORY; Hurler Doubles, Scores On Flood's Safety in 3d – 3 Hits for Mets' Jones | True | By Leonard Koppett | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/st-johns-beats-navy-trackmen-wins-7975-by-taking-mile-relay-meets.html | ST. JOHN'S BEATS NAVY TRACKMEN; Wins, 79-75, by Taking Mile Relay, Meet's Final Event | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/key-query-raised-at-harvard-is-governing-setup-obsolete.html | Key Query Raised at Harvard: Is Governing Setup Obsolete? | True | By Fred M. Hechinger | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/prisoners-riot-in-turin.html | Prisoners Riot in Turin | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/tass-charges-stalling.html | Tass Charges Stalling | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/fleming-school-will-benefit-from-le-coq-dor.html | Fleming School Will Benefit From 'Le Coq d'Or' | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/prague-retracts-word-that-soviet-is-sending-troops-communique-on.html | PRAGUE RETRACTS WORD THAT SOVIET IS SENDING TROOPS; Communique on Build-Up Is Broadcast, but Withdrawn on Radio 2 Hours Later | True | By Alvin Shuster | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/toledo-ohio-is-opening-an-enclosed-shopping-mall.html | Toledo, Ohio, Is Opening An Enclosed Shopping Mall | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/margaret-gay-engaged-to-t-m-malone.html | Margaret Gay Engaged to T. M. Malone | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/vikings-sign-2-coast-stars.html | Vikings Sign 2 Coast Stars | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/pa-posts-big-gains-in-quarter.html | Pa., Posts Big Gains In Quarter | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/britain-the-withering-of-wilsons-power.html | Britain; The Withering of Wilson's Power | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/theater-in-the-jungle-of-degradation-queen-of-greece-and-homo-at-la.html | Theater: In the Jungle of Degradation; ' Queen of Greece' and 'Homo' at La Mama | True | By Lawrence Van Gelder | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/how-381-superrich-americans-managed-not-to-pay-a-cent-in-taxes-last.html | How 381 Super-Rich Americans Managed Not to Pay a Cent In Taxes Last Year; How the super-rich avoid taxes | True | By Philip M. Stern | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/boy-8-aids-dusty-soldiers.html | Boy, 8, Aids Dusty Soldiers | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/jays-to-work-with-browns.html | Jays to Work With Browns | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/pinch-on-cancer-research.html | Pinch on Cancer Research | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/daughter-to-the-richard-v-silvermans.html | Daughter to the Richard V. Silvermans | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mexico-to-field-pro-eleven.html | Mexico to Field Pro Eleven | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/white-house-oval-room-gets-a-bipartisan-name.html | White House Oval Room Gets a Bipartisan Name | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/stearns-of-iowa-wrestling-victor-takes-unlimited-crown-in-aau.html | STEARNS OF IOWA WRESTLING VICTOR; Takes Unlimited Crown in A.A.U. Free-Style Event | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/irregular-apparel-shop-prospering.html | Irregular Apparel Shop Prospering | True | By Isadore Barmash | 1997-04-25 | RE0000755624 | B00000497725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/manpower-agency-computers-fill-jobs-by-the-numbers.html | Manpower Agency Computers Fill Jobs by the Numbers | True | By Barnard Collier | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/wanted-singing-botanist-wanted-a-singing-botanist.html | Wanted: Singing Botanist; Wanted: A Singing Botanist | True | By Lewis Funke | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/royal-comedian-takes-coast-race-by-34-length.html | Royal Comedian Takes Coast Race by 3/4 Length | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/cinco-y-seis-is-the-way-to-get-rich-in-caracas.html | Cinco y Seis Is the Way To Get Rich in Caracas | True | By James J. Brodell | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mrsgjerge-wmorgan.html | MRSGJE)RGE W.MORGAN | True | 1 Special to The New York Time | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/anne-kolker-of-tufts-is-affianced.html | Anne Kolker of Tufts Is Affianced | True | Special to e ew NorM Tim | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/alan-galbraith-marries-miss-sarah-w-dunlap.html | Alan Galbraith Marries Miss Sarah W. Dunlap | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/world-bank-unit-makes-big-loan.html | World Bank Unit Makes Big Loan | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/springtime-crowds-flock-back-to-the-nations-capital.html | Springtime Crowds Flock Back to the Nation's Capital | True | By Harold Gal | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/somewhere-beyond-reproach-by-tim-jeal-155-pp-new-york-the-macmillan.html | Somewhere Beyond Reproach; By Tim Jeal. 155 pp. New York: The Macmillan Company. $5.95. | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/tax-plea-to-yale-draws-attention-officials-of-many-colleges-follow.html | TAX PLEA TO YALE DRAWS ATTENTION; Officials of Many Colleges Follow New Haven Case | True | By M. S. Handler | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | Peter F. Hewitt | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/anthony-morell-weds-anne-scripps.html | Anthony Morell Weds Anne Scripps | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/seventh-avenue-ponders-mergers-going-public.html | Seventh Avenue Ponders Mergers, Going Public | True | By Isadore Barmash | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/panama-city-earns-place-in-the-sun.html | Panama City Earns Place in the Sun | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | Bonneau P. Murphy | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/bogs-spurns-title-bout.html | Bogs Spurns Title Bout | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/ruh-f-oliver-is-bride-ou-john-evans.html | Ruzh F. Oliver Is Bride ou John Evans | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | JANET NEWELL | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/beware-that-scores-a-snare.html | Beware -- That Score's A Snare | True | By Clive Barnes | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/visions-to-put-the-acid-set-to-shame.html | Visions to Put The Acid Set To Shame | True | By Harold C. Schonberg | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/miss-greenberg-teacher-engaged.html | Miss Greenberg, Teacher, Engaged | True | Special to The NEW York "Elmes | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/villanova-eight-scores-in-bronx-defeats-east-carolina-by-a-length.html | VILLANOVA EIGHT SCORES IN BRONX; Defeats East Carolina by a Length for Grimaldi Cup | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/thinking-mans-army.html | Thinking Man's Army | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/drosness-have-daughter.html | Drosness Have Daughter | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JAMES BURGESS | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/vivienne-yu-wed-to-albert-wong-engineer-here.html | Vivienne Yu Wed To Albert Wong, Engineer, Here | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/west-german-reds-elect-journalist-as-chairman.html | West German Reds Elect Journalist as Chairman | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/c-f-broughton-91-headed-wamsutta.html | C. F. BROUGHTON, 91, HEADED WAMSUTTA | True | .pclal 10 T)I New York Ytlnkt | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/son-to-the-f-a-boyers.html | Son to the F. A. Boyers | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/line-buys-2-trijet-planes.html | Line Buys 2 Trijet Planes | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/school-reform-in-east-germany-links-universities-and-industry.html | School Reform in East Germany Links Universities and Industry | True | By David Binder | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/trade-how-to-blend-free-trade-and-protection.html | Trade; How to Blend Free Trade and Protection | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mrs-dippell-has-child.html | Mrs. Dippell Has Child | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/victoria-e-spitzer-prospective-bride.html | Victoria E. Spitzer Prospective Bride | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/three-cheers-for-the-paraclete-by-thomas-keneally-240-pp-new-york.html | Three Cheers For the Paraclete; By Thomas Keneally. 240 pp. New York: The Viking Press. $4.95. | True | By Martin Levin | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/nupffals-for-kate-cvan-winkle-and-lns-lawrence-terry-it.html | Nupffals for Kate C.Van Winkle And Ins. Lawrence Terry It. | True | Special to The Iew York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/money-pinch-delays-opening-of-zoo.html | Money Pinch Delays Opening of Zoo | True | By Alfred E. Clark | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-speeches-of-malcolm-x-at-harvard-edited-by-archie-epps-191-pp.html | The Speeches Of Malcolm X At Harvard; Edited by Archie Epps. 191 pp. New York: William Morrow & Co. $4.95. | True | MEL WATKINS | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/campus-protests-hamper-marine-officer-recruiting.html | Campus Protests Hamper Marine Officer Recruiting | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-new-yorkers-by-hortense-calisher-559-pp-boston-little-brown-co.html | The New Yorkers; By Hortense Calisher. 559 pp. Boston: Little, Brown & Co. $7.95. | True | By John Brooks | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/greek-rulers-mark-easter.html | Greek Rulers Mark Easter | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/harvard-regaining-its-traditional-composure-new-rallies-held-but.html | Harvard Regaining Its Traditional Composure; New Rallies Held, but Crowds on Campus Are Smaller -- Power Struggle Goes On | True | By Robert Reinhold | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/drivers-going-faster.html | Drivers Going Faster | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/european-notebook.html | European Notebook | True | By Marc Slonim | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/illinois-wins-title-4944.html | Illinois Wins Title, 49-44 | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/jerusalem-hails-orthodox-easter-candlelight-ceremony-held-amid.html | JERUSALEM HAILS ORTHODOX EASTER; Candlelight Ceremony Held Amid Joyous Shouts | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 -- No Title | True | R. Lofton Hudson | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/observer-down-and-out-of-it-in-london.html | Observer: Down and Out of It in London | True | By Russell Baker | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/pearson-wins-pole-position-for-todays-richmond-race.html | Pearson Wins Pole Position For Today's Richmond Race | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/nixon-meets-50-academicians-for-foreign-policy-discussion.html | Nixon Meets 50 Academicians For Foreign Policy Discussion | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/miss-sigmund-wed-to-a-vq-pearce-jr.html | Miss Sigmund Wed to A. Vq. Pearce Jr. | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/indian-named-to-panel.html | Indian Named to Panel | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/looking-ahead-to-june-looking-ahead.html | Looking ahead to June; Looking ahead | True | By Craig Claiborne | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/foreign-affairs-the-brutal-truth.html | Foreign Affairs: The Brutal Truth | True | By C. L. Sulzberger | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/majestic-prince-set-for-derby-date.html | Majestic Prince Set For Derby Date | True | By Bill Becker | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/dr-edward-f-hartung-is-dead-ny-u-rheumatologist-was-69.html | Dr. Edward F. Hartung Is Dead; N.Y.U. Rheumatologist Was 69 | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/phoebe-andrew-potter-bride-of-edmund-robert-mena-jr.html | Phoebe Andrew Potter. Bride Of Edmund Robert Mena Jr. | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/strike-may-affect-commuters-here.html | Strike May Affect Commuters Here | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/cox-and-craig-lead-larchmont-dinghy-sailing-interclub-fleet.html | Cox and Craig Lead Larchmont Dinghy Sailing INTERCLUB FLEET FINISHES 10 RACES | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/censorship-on-tv.html | Censorship on TV | True | CHARLES H. TOWER | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/starlings-almost-got-the-pill.html | Starlings Almost Got the Pill | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/miss-leslie-daniels-is-married-to-george-c-scoff-in-st-paul.html | Miss Leslie Daniels Is Married To George C. Scoff in St. Paul | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/5-more-basque-nationalists-seized-in-drive-by-police.html | 5 More Basque Nationalists Seized in Drive by Police | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/disarmament-why-inspection-may-no-longer-be-critical-for-arms.html | Disarmament; Why Inspection May No Longer Be Critical for Arms Control | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/tamil-party-ends-support-of-government-in-ceylon.html | Tamil Party Ends Support Of Government in Ceylon | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/pontecorvo-we-trust-the-face-of-brando.html | Pontecorvo: 'We Trust the Face of Brando' | True | By Roger Ebert | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/safety-crusader-injured.html | Safety Crusader Injured | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/price-of-jewelry-soars-for-russians.html | PRICE OF JEWELRY SOARS FOR RUSSIANS | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/first-of-weekly-tours-is-held-at-westbury-track-coloring-books-and.html | First of Weekly Tours Is Held at Westbury Track; Coloring Books and Horseshoes Given to Youngsters | True | By Sam Goldaper | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/west-orange-library-puts-report-on-an-alivebrary-record.html | West Orange Library Puts Report on an 'Alivebrary' Record | True | By Walter H. Waggoner | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/500-will-convene-on-weekend-for-olympic-committee-talks.html | 500 Will Convene on Weekend For Olympic Committee Talks | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/education-now-harvard-the-place-where-it-couldnt-happen.html | Education; Now Harvard -- The Place Where It Couldn't Happen | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/caroline-gross-planswdding.html | Caroline Gross PlansWdding | True | peel to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/costa-rica-lives-up-to-its-name.html | Costa Rica Lives Up To Its Name | True | By E. P. Modroch | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-guerrillas-fight-the-arab-battle.html | The Guerrillas Fight the Arab Battle | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/robert-g-lind.html | ROBERT G. LIND | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/foster-to-defend-title.html | Foster to Defend Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/medicine-an-artificial-heart-scores-a-breakthrough-and-starts-a.html | Medicine; An Artificial Heart Scores a Breakthrough and Starts a Squabble | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-life-these-dogs-lead-caviar-mink-gold-collars.html | The Life These Dogs Lead: Caviar, Mink, Gold Collars | True | By Judy Klemesrud | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/why-a-fake-name.html | Why A Fake Name? | True | MADOLIN CERVANTES | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/miss-rosalyn-i-paul-to-be-bride-in-june.html | .Miss Rosalyn /i. Paul to Be Bride in June | True | Special to The New York Time. | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/action-on-a-crucial-foreign-issue.html | Action on a Crucial Foreign Issue | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/case-of-the-scos.html | CASE OF THE S.C.O.'S | True | EDWARD I. KOCH | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/vietnam-aims-assessed.html | Vietnam Aims Assessed | True | ROBIN L. SCHAEFFER | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/columbia-crews-take-2-of-3-races-varsity-victory-over-mit-is-first.html | COLUMBIA CREWS TAKE 2 OF 3 RACES; Varsity Victory Over M.I.T. Is First in a Decade | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/kurt-gerstein-the-ambiguity-of-good-by-saul-friedlander-228-pp-new.html | Kurt Gerstein; The Ambiguity of Good. By Saul Friedlander. 228 pp. New York: Alfred A. Knopf. $5.95. | True | By Arthur A. Cohen | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/outline-and-texture-are-keys-to-4season-landscape-design.html | Outline and Texture Are Keys to 4-Season Landscape Design | True | By Nelva M. Weber | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/5-programs-given-on-local-tv-cited-by-academys-unit.html | 5 Programs Given On Local TV Cited By Academy's Unit | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mafia-inquiry-lets-public-learn-how-a-jury-works.html | Mafia Inquiry Lets Public Learn How a Jury Works | True | By Charles Grutzner | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/britains-york-seeks-to-preserve-its-antique-charm.html | Britain's York Seeks to Preserve Its Antique Charm | True | By Ellen Wilson | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/hibernian-scores-in-62600-stakes-wins-by-a-nose-from-irish.html | HIBERNIAN SCORES IN $62,600 STAKES; Wins by a Nose From Irish Rebellion at Gulfstream -- Victor Returns $4.40 | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/stela-ferguson-is-future-bride-of-a-b-thayer.html | Stel'a Ferguson Is Future Bride Of A. B. Thayer | True | Special to Tie New York Tim,J | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/what-america-did-besides-fight-in-world-war-ii-a-bold-revision.html | What America did besides fight in World War II -- a bold revision; The Politics Of War The World and United States Foreign Policy, 1943-1945. By Gabriel Kolko. 685 pp. New York: Random House. $12.95. | True | By Gaddis Smith | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/janet-c-russell-becomes-a-bride.html | Janet C. Russell Becomes a Bride | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/suzanne-matis-d-s-mathewson-marry-in-denver.html | Suzanne Matis, D. S. Mathewson Marry in Denver | True | Special to The lrnv York Tllfrle. | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/israel-founding-recalled.html | Israel Founding Recalled | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/dandruff-and-daddys-raise.html | Dandruff and Daddy's Raise | True | RENEE PALEY | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/in-sicily-its-even-hard-to-start-a-football-team-the-man-who-plays.html | In Sicily it's even hard to start a football team; The Man Who Plays Alone By Danilo Dolci. Translated by Antonia Cowan from the Italian, "Chi Gioca Solo." 367 pp. New York: Pantheon Books. $7.95. | True | By Denis Mack Smith | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/bombings-reported-in-italy-as-3-days-of-rioting-ends.html | Bombings Reported in Italy As 3 Days of Rioting Ends | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/auto-man-claims-victory-on-fumes-says-battle-has-been-won-official.html | AUTO MAN CLAIMS VICTORY ON FUMES; Says Battle Has Been Won -- Official Disputes View | True | By Jerry M. Flint | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/clean-firstround-performance-by-jumpers-slows-horse-show.html | Clean First-Round Performance By Jumpers Slows Horse Show | True | By Ed Corrigan | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/legal-trap-is-hurting-computers-legal-snares-trip-computers.html | Legal Trap Is Hurting Computers; Legal Snares Trip Computers | True | By William D. Smith | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/us-observatory-satellite-tumbles-then-rights-itself.html | U.S. Observatory Satellite Tumbles, Then Rights Itself | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/pact-to-curb-arms-urged-by-mansfield.html | PACT TO CURB ARMS URGED BY MANSFIELD | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/education-groups-split.html | Education Groups Split | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/karen-renzuili-wed-to-e-p-lynch-jr.html | Karen Renzuili Wed to E. P. Lynch Jr. | True | Special to The I4'ew York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/lady-churchill-improving.html | Lady Churchill Improving | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/lawyers-rebuffed-on-aclu-dissent.html | Lawyers Rebuffed on A.C.L.U. Dissent | True | By Murray Illson | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/teaching-of-sex-fought-on-coast-conservatives-effort-fails-as-board.html | TEACHING OF SEX FOUGHT ON COAST; Conservatives' Effort Fails as Board Votes Program | True | By Steven V. Roberts | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/friendly-crowds-greet-mayor-as-he-goes-politicking-in-bronx.html | Friendly Crowds Greet Mayor As He Goes Politicking in Bronx | True | By Seth S. King | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/john-hayes-resigns-post-as-envoy-to-switzerland.html | John Hayes Resigns Post As Envoy to Switzerland | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/dambrosio-excels-in-new-canaan-show.html | D'AMBROSIO EXCELS IN NEW CANAAN SHOW | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/sarah-winsor-peff-planning-bridal-to-alexander-daignault-jr.html | Sarah Winsor Pe'ff Planning Bridal to Alexander Daignault Jr. | True | Speld&l to fht New York Timer | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/latins-weve-bought-time.html | Latins; We've Bought Time' | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/rice-wins-440-and-mile-relays-for-team-title-at-austin-meet.html | Rice Wins 440 and Mile Relays For Team Title at Austin Meet | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/cairo-rejects-hussein-views.html | Cairo Rejects Hussein Views | True | By Raymond H. Anderson | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/rotc-courses.html | R.O.T.C. Courses | True | C. G. BLAKENEY | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/students-delays-in-draft-upheld-judge-weinfeld-also-backs-exemption.html | STUDENTS DELAYS IN DRAFT UPHELD; Judge Weinfeld Also Backs Exemption of Ministers | True | By Edward Ranzal | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/publisher-at-72-starts-a-new-venture.html | Publisher, at 72, Starts a New Venture | True | By Philip H. Dougherty | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/bermuda-braces-for-jumbo-jet-traffic.html | Bermuda Braces for Jumbo Jet Traffic | True | By W. S. Zuill | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/enemy-shellings-in-vietnam-drop-to-30.html | Enemy Shellings in Vietnam Drop to 30 | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/harlem-official-firm-on-teacher-ban.html | Harlem Official Firm on Teacher Ban | True | By Will Lissner | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/son-to-the-elias-abelsons.html | Son to the Elias Abelsons | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/studebaker-elects-a-5in1-executive.html | Studebaker Elects A 5-in-1 Executive | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/sloan-foundation-names-2-aides.html | Sloan Foundation Names 2 Aides | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mantle-in-tv-booth-says-game-looks-easy.html | Mantle, in TV Booth, Says Game Looks Easy | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mann-principal-retracts-resignation.html | Mann Principal Retracts Resignation | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-mighty-marigold.html | The Mighty Marigold | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/authors-of-hair-protest-their-removal-from-cast.html | Authors of 'Hair' Protest Their Removal From Cast | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mymas-back-and-boyers-got-her.html | Myma's Back -- And Boyer's Got Her | True | By Rex Reed | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/a-virginia-trade-delegation-to-open-office-in-brussels.html | A Virginia Trade Delegation To Open Office in Brussels | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/oceans-as-us-bases.html | Oceans as U.S. Bases | True | JOHN LYDGATE | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/philympia-1970-talk-of-london.html | Philympia 1970 Talk of London | True | By David Lidman | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/romulo-favors-withdrawal-of-some-gis-in-vietnam.html | Romulo Favors Withdrawal Of Some G.I.'s in Vietnam | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/in-the-nation-mr-nixon-vs-the-pentagon-budget.html | In The Nation: Mr. Nixon vs. the Pentagon Budget | True | By Tom Wicker | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/second-slum-cleanup-appals-suburban-volunteers.html | Second Slum Cleanup Appals Suburban Volunteers | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/ftc-will-require-notice-of-60-days-on-merger-plans-agency-seeks.html | F.T.C. WILL REQUIRE NOTICE OF 60 DAYS ON MERGER PLANS; Agency Seeks More Time and Data on the Current Wave of Combinations | True | By Eileen Shanahan | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/jersey-town-split-over-saliva-test-clifton-argues-plan-to-detect.html | JERSEY TOWN SPLIT OVER SALIVA TEST; Clifton Argues Plan to Detect Narcotics Use by Youths | True | By Martin Gansberg | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/yanks-win-40-on-stottlemyres-1-hittermets-bow-tigers-defeated.html | YANKS WIN, 4-0, ON STOTTLEMYRE'S 1 - HITTER;METS BOW; TIGERS DEFEATED | True | By George Vecsey | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/tea-bags-for-ogilvie.html | Tea Bags for Ogilvie | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/friday-by-michel-tournier-translated-by-norman-denny-from-the.html | Friday; By Michel Tournier. Translated by Norman Denny From the French, "Vendredi, ou les Limbes du Pacifique." 235 pp. New York: Doubleday & Co. $4.95. | True | By Thomas J. Fleming | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/price-moves-mixed-for-amex-counter.html | Price Moves Mixed For Amex, Counter | True | By Douglas W. Cray | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/harvard-lightweights-sweep.html | Harvard Lightweights Sweep | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/us-explorer-will-test-at-sea-his-theories-on-perus-history.html | U.S. Explorer Will Test at Sea His Theories on Peru's History | True | By Malcolm W. Browne | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/un-delays-move-on-jewish-board-accreditation-opposed-for.html | U.N. DELAYS MOVE ON JEWISH BOARD; Accreditation Opposed for Coordinating Agency | True | Special to The New York Times | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/petrosian-and-spassky-to-open-world-title-chess-tomorrow.html | Petrosian and Spassky to Open World Title Chess Tomorrow | True | By Al Horowitz | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/a-mark-datz.html | A. MARK DATZ | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/safety-device-for-infants-developed.html | Safety Device for Infants Developed | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/deborah-h-seaber-to-bemarried.html | Deborah H. Seaber to BeMarried | True | Spec.a! t 'he New Ntk Tnes | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/quickie-festival-in-lisbon.html | Quickie Festival in Lisbon | True | By Raymond Ericson | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/2-jersey-officials-seized-on-swindling-charges.html | 2 Jersey Officials Seized On Swindling Charges | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/brian-job-hall-snap-swim-records.html | Brian Job, Hall Snap Swim Records | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JONATHAN RICHMAN | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-day-the-world-ended-by-gordon-thomas-and-max-morgan-witts.html | The Day The World Ended; By Gordon Thomas And Max Morgan Witts. Illustrated. 305 pp. New York: Stein & Day. $6.95. | True | By E. B. Garside | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/graebner-upset-by-kodes-63-62-czech-gains-semifinals-at-charlotte.html | GRAEBNER UPSET BY KODES, 6-3, 6-2; Czech Gains Semi-Finals at Charlotte With Cox | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/economy-slows-as-stocks-rise-stocks-rise-as-economy-is-slowing.html | Economy Slows As Stocks Rise; Stocks Rise As Economy Is Slowing | True | By Thomas E. Mullaney | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/joey-heatherton-bride-here-of-lance-rentzel.html | Joey Heatherton Bride Here of Lance Rentzel | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/central-african-leader-reports-foiling-a-coup.html | Central African Leader Reports Foiling a Coup | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/a-new-roar-coming-from-mgm-lion-a-new-roar-being-heard-from-mgms.html | A New Roar Coming From M-G-M Lion; A New Roar Being Heard From M-G-M's Offices | True | By Leonard Sloane | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/esquire-is-lighting-learning-electronics-instruments-and-a-magazine.html | Esquire Is Lighting, Learning, Electronics Instruments -- And a Magazine | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/indians-defeated-4th-time-in-row-harrelsons-homer-paces-red-sox-to.html | INDIANS DEFEATED 4TH TIME IN ROW; Harrelson's Homer Paces Red Sox to 5-3 Victory | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/weekender.html | Weekender | True | By Barbara Plumb | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/miss-anne-lea-is-wed-to-j-l-tuohy-lawyer.html | Miss Anne Lea Is Wed To J. L. Tuohy, Lawyer | True | Special to The New York Tlm | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/john-h-wyma-becomes-fiance-of-miss-kilday.html | John H. Wyma/ Becomes Fiance Of Miss Kilday | True | Special to The New York TImeJ | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/miami-area-welcomes-own-brand-of-spring.html | Miami Area Welcomes Own Brand Of Spring | True | By Jay Clarke | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/eskimos-of-canada-between-conflicting-cultures.html | Eskimos of Canada: Between Conflicting Cultures | True | By Edward Cowan | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-15-no-title.html | Letter to the Editor 15 -- No Title | True | James D. Qualben | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13 -- No Title | True | H. L. Foland | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/nuptials-held-for-norine-allison.html | Nuptials Held for Norine Allison | True | Special to THE NEW YORK TIMES | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/perrotta-reports-realty-tax-gains.html | PERROTTA REPORTS REALTY TAX GAINS | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-13 | 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/barbara-cochran-triumphs.html | Barbara Cochran Triumphs | True | | 1997-04-25 | RE0000755624 | B00000497725 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/organs-preserved-machine-succeeds.html | ORGANS PRESERVED; MACHINE SUCCEEDS | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/study-finds-costs-wiping-out-raises-in-3-year-period-study-finds.html | Study Finds Costs Wiping Out Raises In 3-Year Period; Study Finds Costs Wiping Out Raises in 3 Years | True | By Damon Stetson | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/men-at-lonely-dew-line-post-scan-canadian-shy-in-shifts.html | Men at Lonely DEW Line Post Scan Canadian Shy in Shifts | True | By Edward Cowan | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/yugoslavs-elect-representatives-yugoslavs-elect-parliament-deputies.html | Yugoslavs Elect Representatives; Yugoslavs Elect Parliament Deputies | True | By David Binder | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/student-blocs-near-showdown-on-strike-militant-but-still-ivy-the.html | Student Blocs Near Showdown on Strike; Militant but Still Ivy, the Leaders of Both Insist They Aren't | True | By E. W. Kenworthy | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/lakers-conquer-hawks-104-to-102-take-20-playoff-margin-egans-layup.html | LAKERS CONQUER HAWKS, 104 TO 102; Take 2-0 Playoff Margin - Egan's Layup Decides | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/city-cuts-budget-by-400million-less-than-feared-services-slashed-to.html | CITY CUTS BUDGET BY $400-MILLION, LESS THAN FEARED; Services Slashed to Draw Up an Expense Document Less Than $7-Billion | True | By Peter Kihss | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/the-university-on-trial.html | The University on Trial | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/celtics-beat-knicks-9796-for-31-lead-russell-bryant-score-key.html | Celtics Beat Knicks, 97-96, for 3-1 Lead; RUSSELL, BRYANT SCORE KEY POINTS | True | By Thomas Rogers | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/news-of-realty-alden-hotel-sold-new-owner-is-considering-making-it.html | NEWS OF REALTY: ALDEN HOTEL SOLD; New Owner Is Considering Making It a Cooperative | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/containers-pool-looks-to-air-age-seeks-flexibility-for-shifts-from.html | CONTAINERS POOL LOOKS TO AIR AGE; Seeks Flexibility for Shifts From Varied Carriers | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/statisticians-discover-a-twist-in-the-us-balance-of-payments.html | Statisticians Discover a Twist In the U.S. Balance of Payments; Statisticians Discover a Twist In the U.S. Balance of Payments | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755616 | B00000497716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/communists-woo-bonn-socialists-new-party-takes-moscows-line-at-its.html | COMMUNISTS WOO BONN SOCIALISTS; New Party Takes Moscow's Line at Its First Congress | True | By Ralph Blumenthal | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/makarios-prays-for-peace-in-cyprus.html | Makarios Prays for Peace in Cyprus | True | By Eric Pace | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/dance-another-graham-myth-dies-her-troupe-develops-alternate.html | Dance: Another Graham Myth Dies; Her Troupe Develops Alternate Casting | True | By Clive Barnes | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/port-of-antwerp-day-set.html | Port of Antwerp Day Set | | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/tobin-in-executive-reserve.html | Tobin in Executive Reserve | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/colonels-triumph-lead-playoffs-31.html | COLONELS TRIUMPH, LEAD PLAYOFFS, 3-1 | | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/mrs-anita-doumaux-wed-to-philip-smith.html | Mrs. Anita Doumaux Wed to Philip Smith | True | Sp-;,ctal to 'Tne New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/cabinet-change-in-pakistan.html | Cabinet Change in Pakistan | | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/nixons-greet-republicans-by-the-hundreds.html | Nixons Greet Republicans by the Hundreds | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/backlog-of-new-drugs-up-for-approval-plagues-fda-again.html | Backlog of New Drugs Up for Approval Plagues F.D.A. Again | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/who-and-what-makes-oscar-possible.html | Who (and What) Makes Oscar Possible? | True | By Steven V. Roberts | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/air-guard-unit-in-vietnam-begins-flight-home-to-us.html | Air Guard Unit in Vietnam Begins Flight Home to U.S. | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/mrs-leroy-h-l-awton.html | MRS, LEROY H, L. AWTON | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/tv-the-search-for-the-origin-of-the-universe-broadcast-laboratory.html | TV: The Search for the Origin of the Universe; Broadcast Laboratory and Britons Join | True | By Jack Gould | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/2-seized-fleeing-east-berlin.html | 2 Seized Fleeing East Berlin | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/taxi-taxi-driver.html | Taxi! Taxi Driver! | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/william-j-lane.html | WILLIAM J. LANE | True | Special to The New York Ttmc. s A | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/3-teenage-boys-play-fine-concert-on-old-instruments.html | 3 Teen-Age Boys Play Fine Concert On Old Instruments | True | By Allen Hughes | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/bmily-a-stark-married-here.html | Bmily A. Stark Married Here | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/perlman-performs-paganini-concerto.html | Perlman Performs Paganini Concerto | True | THEODORE STRONGIN. | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/st-kitts-chief-firm-on-anguilla-federations-leader-here-asserts-he.html | St. Kitts Chief Firm on Anguilla; Federation's Leader, Here, Asserts He Opposes a Split | True | By Andrew H. Malcolm | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/tv-viewers-rights.html | TV Viewers' Rights | True | VIRGINIA W. HODGDON | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/personal-finance-seriousness-of-a-lie-by-a-taxpay-er-will-determine.html | Personal Finance; Seriousness of a Lie by a Taxpayer Will Determine Penalty the I.R.S. | True | By Robert J. Cole | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/cox-beats-kodes-in-tennis-final-briton-wins-by-1311-62-mrs-court.html | COX BEATS KODES IN TENNIS FINAL; Briton Wins by 13-11, 6-2 -- Mrs. Court Triumphs | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/tustace-blackwell-chapman-jr-is-fiance-of-lynne-v-vvildman.html | t-ustace Blackwell Chapman Jr. Is Fiance of Lynne V. Vvildman | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/railway-strike-today-averted-pay-agreement-reached-in-28hour.html | RAILWAY STRIKE TODAY AVERTED; Pay Agreement Reached in 28-Hour Negotiation | True | By Christoper Lydon | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/30-iranians-drown-at-kuwait.html | 30 Iranians Drown at Kuwait | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/further-progress-for-salazar-seen.html | FURTHER PROGRESS FOR SALAZAR SEEN | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/heart-recipient-dies.html | Heart Recipient Dies | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/chess-rossolimo-upsets-bronstein-at-grandmaster-tournament.html | Chess: Rossolimo Upsets Bronstein At Grandmaster Tournament | True | By Al Horowitz | 1997-04-25 | RE0000755616 | B00000497716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/man-is-killed-changing-tire.html | Man Is Killed Changing Tire | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/orioles-set-back-senators-20-90-palmer-and-phoebus-allow-a-total-of.html | ORIOLES SET BACK SENATORS, 2-0, 9-0; Palmer and Phoebus Allow a Total of Seven Hits | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/dr-dorothy-m-abel.html | DR. DOROTHY M. ABEL | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/demand-for-steel-is-believed-assured-through-first-half.html | Demand for Steel Is Believed Assured Through First Half | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/american-who-fled-draft-appeals-deportation-order.html | American Who Fled Draft Appeals Deportation Order | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/canadian-gold-mines-prospering-canadian-gold-mines-are-prospering.html | Canadian Gold Mines Prospering Canadian Gold Mines Are Prospering | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/movements-of-ocean-ships-rose-sharply-here-in-march.html | Movements of Ocean Ships Rose Sharply Here in March | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/central-bankers-divided-on-control-of-high-rates-some-wish-us-would.html | Central Bankers Divided On Control of High Rates; Some Wish U.S. Would Restrict American Banks' Borrowing of Dollars Abroad but Seem Reluctant to Urge It | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/antiquarians-break-out-of-worcester.html | Antiquarians Break Out of Worcester | True | By McCandlish Phillips | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/books-of-the-times-short-stories-to-be-taken-as-prescribed.html | Books of The Times; Short Stories -- to Be Taken as Prescribed | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/israeli-planes-raid-jordan.html | Israeli Planes Raid Jordan | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/gemreich-mix-and-match-with-care.html | Gemreich: Mix and Match, With Care | True | By Bernadine Morris | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/tax-deadline-moves-procrastinators.html | Tax Deadline Moves Procrastinators | True | By Murray Schumach | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/harvard-is-told-of-closure-risk-university-corporation-says-further.html | HARVARD IS TOLD OF CLOSURE RISK; University Corporation Says Further 'Acts of Violence' Could Bring Shutdown | True | By Robert Reinhold | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/archer-captures-masters-golf-by-one-stroke-with-a-finalround-72-for.html | Archer Captures Masters Golf by One Stroke With a Final-Round 72 for 281; CASPER SUFFERS FORM REVERSAL | True | By Lincoln A. Werden | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/schools-found-to-comply-more-on-prayer-ruling-than-on-bias.html | Schools Found to Comply More On Prayer Ruling Than on Bias | True | By Irving Spiegel | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/mary-winik-bride-of-d-g-jacobs.html | Mary Winik Bride of D. G. Jacobs | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/for-action-on-rents.html | For Action on Rents | True | R. BINKOVITZ | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/giants-turn-back-padres-by-5-to-1-mccovey-hits-third-homer-as.html | GIANTS TURN BACK PADRES BY 5 TO 1; McCovey Hits Third Homer as Victors Sweep Series | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/coach-weds-nancy-greene.html | Coach Weds Nancy Greene | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/worlds-food-glut-strains-trade-relations-breakdown-feared-for.html | World's Food Glut Strains Trade Relations; Breakdown Feared for International Grain Pricing | True | By Brendan Jones | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/israel-league-award-lunch.html | Israel League Award Lunch | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/meo-revolt-smolders-in-hills-of-thailand.html | Meo Revolt Smolders in Hills of Thailand | True | By John Stirling | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/carey-will-decide-today-on-plans-for-city-election.html | Carey Will Decide Today on Plans for City Election | True | By Clayton Knowles | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/ned-brooks-guided-i-tv-meet-the-press1.html | NED BROOKS, GUIDED i TV 'MEET THE PRESS' | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/15-gis-killed-in-battle-with-vietcong-northwest-of-saigon-enemy.html | 15 G.I.'s Killed in Battle With Vietcong Northwest of Saigon; Enemy Shells 35 Targets | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/again-the-brezhnev-doctrine.html | Again the Brezhnev Doctrine | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/sports-of-the-times-one-on-one.html | Sports of The Times; One on One | True | By Robert Lipsyte | 1997-04-25 | RE0000755616 | B00000497716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/rivers-in-middle-west-press-against-bolstered-dikes-midwest-rivers.html | Rivers in Middle West Press Against Bolstered Dikes; Midwest Rivers Press Against Bolstered Dikes | True | By United Press International | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/a-sailor-is-slain-on-movie-stage-shot-by-theater-in-chicago-during.html | A SAILOR IS SLAIN ON MOVIE STAGE; Shot by Theater in Chicago During Prank | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/vodka-shortage-in-poland.html | Vodka Shortage in Poland | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/soviet-missile-deployment-puzzles-top-us-analysts-soviet-missile.html | Soviet Missile Deployment Puzzles Top U.S. Analysts; Soviet Missile Deployment Puzzles Senior American Analysts | True | By William Beecher | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/attendance-at-auto-show-highest-in-events-history.html | Attendance at Auto Show Highest in Event's History | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/heads-kings-point-fund.html | Heads Kings point Fund | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/con-ed-pays-3-top-executives-at-least-120000-a-year-each-con-ed.html | Con Ed Pays 3 Top Executives At Least $120,000 a Year Each; CON ED PAYING 3 $120,000 A YEAR | True | By Gene Smith | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/orrgkrvs-77-led-ewish-groups.html | oRrgKRVS, 77, LED 5EWISH GROUPS | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/advertising-compton-picks-up-us-steel.html | Advertising Compton Picks Up U.S. Steel | True | By Philip H. Dougherty | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/kellogg-renamed-by-port-authority.html | Kellogg Renamed by Port Authority | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/advocacy-of-violence.html | Advocacy of Violence | True | I. MINTZ, M.D. | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/daniel-lord.html | DANIEL LORD | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/pr-system-backed.html | P.R. System Backed | True | SAMUEL H. HOFSTADTER | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/waldman-directs-musica-aeterna.html | Waldman Directs Musica Aeterna | True | DONAL HENAHAN. | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/was-columbus-a-pirate-was-columbus-a-basque-pirate-a-basque-says.html | Was Columbus a Pirate?; Was Columbus a Basque Pirate? A Basque Says Yes | True | By Richard Eder | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/retraction-by-ford.html | Retraction by Ford | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/port-pushes-plan-to-help-dockers-to-distribute-applications-at-two.html | PORT PUSHES PLAN TO HELP DOCKERS; To Distribute Applications at Two Hiring Centers | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/job-grant-is-given-to-aid-puerto-ricans.html | JOB GRANT IS GIVEN TO AID PUERTO RICANS | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/art-jackpot-to-benefit-child-study-group-on-april-22.html | Art Jackpot to Benefit Child Study Group on April 22 | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/colleges-assess-admissions-code-candidates-political-views-are-held.html | COLLEGES ASSESS ADMISSIONS CODE; Candidates' Political Views Are Held Not Relevant | True | By Joseph G. Herzberg | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/bahnsens-wildness-and-murcers-error-help-tigers-top-yanks-62-hurler.html | Bahnsen's Wildness and Murcer's Error Help Tigers Top Yanks, 6-2; HURLER IS ROUTED 2D TIME IN 5 DAYS. | True | By George Vecsey | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/splashup-is-tomorrow-for-tektite-aquanauts.html | 'Splashup' Is Tomorrow for Tektite Aquanauts | True | By Richard D. Lyons | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/twisters-in-mississippi.html | Twisters in Mississippi | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/villager-industries-lifts-years-profit.html | VILLAGER INDUSTRIES LIFTS YEARS' PROFIT | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/turmoil-in-italy-troubles-pontiff-he-appeals-for-brotherhood-bomb.html | TURMOIL IN ITALY TROUBLES PONTIFF; He Appeals for Brotherhood -- Bomb Scare at Basilica | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/4-scholarships-offered.html | 4 Scholarships Offered | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/head-start-pupils-found-no-better-off-than-others-study-finds.html | Head Start Pupils Found No Better Off Than Others; Study Finds Pupils in Head Start Program Are No Better Off Than Others | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/indians-flee-earth-tremors.html | Indians Flee Earth Tremors | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/message-from-suez.html | Message From Suez | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/catholic-officials-back-regents-plan.html | CATHOLIC OFFICIALS BACK REGENTS PLAN | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/foe-of-franco-gives-up-after-32-years-in-hiding.html | Foe of Franco Gives Up After 32 Years in Hiding | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/basketball-sends-5-to-hall-of-fame.html | BASKETBALL SENDS 5 TO HALL OF FAME | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/hornidge-takes-larchmont-race-wins-annual-dinghy-event-third-time.html | HORNIDGE TAKES LARCHMONT RACE; Wins Annual Dinghy Event Third Time in Row | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/arab-girl-sentenced-to-20-years-by-israel.html | Arab Girl Sentenced To 20 Years by Israel | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/showdown-due-today-over-7-teachers.html | Showdown Due Today Over 7 Teachers | True | By M. A. Farber | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/museum-of-art-names-aide.html | Museum of Art Names Aide | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/nigers-meager-economy-aided-by-discovery-of-uranium-vein.html | Niger's Meager Economy Aided By Discovery of Uranium Vein | True | By R. W. Apple, Jr. | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/calm-in-harvard-turmoil-nathan-marsh-pusey.html | Calm in Harvard Turmoil; Nathan Marsh Pusey | True | By John H. Fenton | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/egyptians-and-tourists-frolic-at-pyramids-over-pleasant-holiday.html | Egyptians and Tourists Frolic at Pyramids Over Pleasant Holiday Weekend | True | By Raymond H. Anderson | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/trumpets-of-the-lord-to-sound-on-broadway.html | ' Trumpets of the Lord 'To Sound on Broadway | True | By Louis Calta | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/for-easter-a-group-prays-in-a-moscow-street.html | For Easter, a Group Prays in a Moscow Street | True | By Henry Kamm | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/kings-topple-seals-in-7th-game-5-to-3-gain-final-in-west.html | Kings Topple Seals In 7th Game, 5 to 3, Gain Final in West | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/senator-reports-czech-mines-cleaner-than-those-in-the-us.html | Senator Reports Czech Mines Cleaner Than Those in the U.S. | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/funds-and-s-e-c-fail-in-fee-talks-lacking-compromise-they-near.html | FUNDS AND S. E. C. FAIL IN FEE TALKS; Lacking Compromise, They Near Congress Hearings Still as Adversaries | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/carling-lacrosse-victor.html | Carling Lacrosse Victor | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/british-heavyweight-retires.html | British Heavyweight Retires | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/cards-win-31-as-gibson-checks-mets-rally-in-ninth-ed-charles-fans.html | Cards Win, 3-1, as Gibson Checks Mets' Rally in Ninth; ED CHARLES FANS WITH BASES FULL | True | By Leonard Koppett | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/ivan-davis-picks-an-unlikely-task-piano-virtuoso-shows-form-with.html | IVAN DAVIS PICKS AN UNLIKELY TASK; Piano Virtuoso Shows Form With Beethoven Concerto | True | DONAL HENAHAN. | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/macys-new-york-gets-senior-vice-president.html | Macy's New York Gets Senior Vice President | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/south-yemen-chief-scores-saudi-arabia.html | SOUTH YEMEN CHIEF SCORES SAUDI ARABIA | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/john-harris-edited-a-pulitzer-winner.html | JOHN HARRIS, EDITED A PULITZER WINNER | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/beltoise-wins-in-germany.html | Beltoise Wins in Germany | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/ava-mo-a-small-town-in-the-ozarks-is-winning-poverty-battle.html | Ava, Mo., a Small Town in the Ozarks, Is Winning Poverty Battle | True | By James P. Sterba | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/job-corps-report-foresees-savings-cost-of-5250-an-enrollee.html | JOB CORPS REPORT FORESEES SAVINGS; Cost of $5,250 an Enrollee Predicted by Department | True | By Edward C. Burks | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/central-africans-execute-official-republics-health-minister-accused.html | CENTRAL AFRICANS EXECUTE OFFICIAL; Republic's Health Minister Accused of Plotting Coup | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/catholic-u-report-backs-right-of-dissent-to-church-teaching.html | Catholic U. Report Backs Right Of Dissent to Church Teaching; Catholic U. Report Backs Dissent | True | By George Dugan | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/booing-marks-coast-democrats-reform-session.html | Booing Marks Coast Democrats' Reform Session | True | By Lawrence E. Davies | 1997-04-25 | RE0000755616 | B00000497716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/burns-asserts-political-factors-delay-suspension-of-tax-credit.html | Burns Asserts Political Factors Delay Suspension of Tax Credit | True | By Eileen Shanahan | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/brickels-joins-davidson.html | Brickels Joins Davidson | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/surprise-voiced-in-anguilla.html | Surprise Voiced in Anguilla | True | Dispatch of The Times, London | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/cowboy-archer-is-a-deadly-shot.html | Cowboy Archer Is a Deadly Shot | True | By John S. Radosta | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/burton-sets-record-in-aau-swimming.html | BURTON SETS RECORD IN A.A.U. SWIMMING | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/daniel-de-gorter.html | DANIEL DE GORTER | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/a-secret-weapon-in-the-middle-east.html | A Secret Weapon in the Middle East | True | By James P. Brown | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/4-hijack-plane-to-cuba-craft-returns-to-us.html | 4 Hijack Plane to Cuba; Craft Returns to U.S. | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/abortion-defended.html | Abortion Defended | True | J. CARTER FAHY | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/cornell-sets-up-afroamerican-studies-center.html | Cornell Sets Up Afro-American Studies Center | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/pietro-nenni-from-fellow-traveler-to-supporter-of-nato.html | Pietro Nenni: From Fellow Traveler to Supporter of NATO | True | By Peter Grose | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/losers-to-replay-4th-round-often-devlin-coody-and-weiskopf-join.html | LOSERS TO REPLAY 4TH ROUND OFTEN; Devlin, Coody and Weiskopf Join Stars Who Faded | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/atom-scientists-in-vienna.html | Atom Scientists in Vienna | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/li-man-arrested-in-gem-holdup.html | L.I. Man Arrested in Gem Holdup | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/oil-industry-facing-optimistic-outlook.html | Oil Industry Facing Optimistic Outlook | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/archers-72-for-281-wins-masters-golf.html | Archer's 72 for 281 Wins Masters Golf | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/lee-table-tennis-victor.html | Lee Table Tennis Victor | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/pawlowski-wins-saber-honors-for-third-straight-year-here.html | Pawlowski Wins Saber Honors For Third Straight Year Here | True | By Michael Strauss | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/harry-l-ettiblger-tax-lawyer-dead.html | HARRY L. ETTIBLGER, TAX LAWYER, DEAD | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/canada-goes-big-league-today.html | Canada Goes Big League Today | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/whites-resigned-to-prospect-of-negro-takeover-in-vote-in.html | Whites Resigned to Prospect of Negro Takeover in Vote in Mississippi Town | True | By James T. Wooten | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/eban-pessimistic-on-big-four-talks-finds-they-are-unfortunate.html | EBAN PESSIMISTIC ON BIG FOUR TALKS; Finds They Are 'Unfortunate Duplication' of Jarring Role | True | By Tad Szulc | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/pirate-rally-tops-phils-65.html | Pirate Rally Tops Phils, 6-5 | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/a-question-of-segregation-in-reverse-at-antioch.html | A Question of Segregation in Reverse at Antioch | True | By Nancy Hicks | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/nyc-health-services.html | N.Y.C. Health Services | True | LEONA BAUMGARTNER, M.D. | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/the-bagel-automated-and-frozen-is-gaining-new-friends.html | The Bagel -- Automated and Frozen -- Is Gaining New Friends | True | By Jean Hewitt | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/fire-spurs-truck-purchase.html | Fire Spurs Truck Purchase | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/anne-jaffe-to-be-bride-in-june.html | Anne Jaffe to Be Bride in June | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/text-of-statement-issued-by-the-harvard-corporation.html | Text of Statement Issued by the Harvard Corporation | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/catholics-get-plea-to-donate-days-pay.html | CATHOLICS GET PLEA TO DONATE DAYS PAY | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/antiabm-scientists.html | Anti-ABM Scientists | True | JOEL YELLIN | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/raymond-daniell.html | Raymond Daniell | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/white-sox-top-pilots-127.html | White Sox Top Pilots, 12-7 | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/archives/dallas-ward-improving.html | Dallas Ward Improving | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/every-boss-has-his-day-scrambled-mayoral-contest-is-seen-as-leaders.html | Every Boss Has His Day; Scrambled Mayoral Contest Is Seen As Leaders' Visa to Power Comeback | True | By Richard Reeves | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/audience-asks-radio-stations-to-listen-too-audience-bids-radio.html | Audience Asks Radio Stations to Listen, Too; Audience Bids Radio Stations Listen | True | By Deirdre Carmody | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/in-italy-too-the-conservationists-fear-they-are-losing-their-battle.html | In Italy, Too, the Conservationists Fear They Are Losing Their Battle | True | By Alfred Friendly Jr. | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/prague-will-join-bloc-maneuvers-beginning-today-soviet-hungary.html | PRAGUE WILL JOIN BLOC MANEUVERS BEGINNING TODAY; Soviet, Hungary, Poland and 'Other Countries' to Hold Antiaircraft Exercises | True | By Alvin Shuster | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/nyu-names-3-professors-great-teachers-for-1969.html | N.Y.U. Names 3 Professors 'Great Teachers' for 1969 | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/freedom-wins-2-classes-in-ox-ridge-horse-show.html | Freedom Wins 2 Classes In Ox Ridge Horse Show | True | Special to The New York | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/bridge-care-advised-in-using-rule-of-eight-ever-nine-never.html | Bridge: Care Advised in Using Rule Of 'Eight Ever, Nine Never' | True | By Alan Truscott | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/barbara-cochran-paulsen-take-silver-belt-slalom.html | Barbara Cochran, Paulsen Take Silver Belt Slalom | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/25th-bal-des-bereaux-listed-by-frenchamerican-wives.html | 25th Bal des Bereaux Listed By French-American Wives | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/lees-position-in-doubt.html | Lee's Position in Doubt | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/social-democrats-say-no.html | Social Democrats Say No | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/moyers-elected-a-trustee-of-rockefeller-foundation.html | Moyers Elected a Trustee Of Rockefeller Foundation | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/stargazer-satellite-saved.html | Stargazer Satellite Saved | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/three-who-failed-to-ski-to-north-pole-rescued.html | Three Who Failed to Ski To North Pole Rescued | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/joan-baez-expecting-child.html | Joan Baez Expecting Child | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/prince-andrew-is-judged-best-of-1213-at-rhode-island-show.html | Prince Andrew Is Judged Best Of 1,213 at Rhode Island Show | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/thomas-j-larkin.html | THOMAS J. LARKIN | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/pakistan-and-india.html | Pakistan and India | True | B. M. CHIBBER | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/wilson-to-honor-eisenhower.html | Wilson to Honor Eisenhower | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/pete-seeger-devotes-concert-to-the-hudson.html | Pete Seeger Devotes Concert to the Hudson | True | By John S. Wilson | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/north-vietnam-visit-denied-by-kissinger.html | NORTH VIETNAM VISIT DENIED BY KISSINGER | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/twins-down-angels-for-first-triumph.html | TWINS DOWN ANGELS FOR FIRST TRIUMPH | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/red-sox-triumph-31.html | Red Sox Triumph, 3-1 | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/screen-walkover-bows-young-polish-director-is-author-and-hero.html | Screen: 'Walkover' Bows; Young Polish Director Is Author and Hero | True | By A. H. Weiler | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/liberals-to-meet-on-mayoral-race-delegates-decide-wednesday-on-whom.html | LIBERALS TO MEET ON MAYORAL RACE; Delegates Decide Wednesday on Whom to Back | True | By Sylvan Fox | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/executive-changes.html | EXECUTIVE CHANGES | | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/avantgarde-series-presents-premiere-of-wuorinen-work.html | Avant-Garde Series Presents Premiere Of Wuorinen Work | True | By Theodore Strongin | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/10day-car-sales-rise-6-for-gm-other-auto-manufacturers-set-reports.html | 10-DAY CAR SALES RISE 6% FOR G.M.; Other Auto Manufacturers Set Reports for Today | True | By Jerry M. Flint | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/raymond-daniell-rites-in-ottawa-on-wednesday.html | Raymond Daniell Rites In Ottawa on Wednesday | True | [ Special to The New York Times / | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/pravda-assails-italys-reds-on-view-of-soviet.html | Pravda Assails Italy's Reds on View of Soviet | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/some-bond-men-see-turnaround-act-as-though-they-believe-market-is.html | SOME BOND MEN SEE TURNAROUND; Act as Though They Believe Market Is Due for a Long Period of Rising Prices | | By John H. Allan | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/walter-e-heller-is-dead-at-78-created-big-finance-company-chicagoan.html | Walter E. Heller Is Dead at 78; Created Big Finance Company; Chicagoan Always Contended That His Loans Helped Little Concerns Grow | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/illinois-central-strike-ends.html | Illinois Central Strike Ends | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/city-suit-to-test-planning-power-appeals-board-is-target-in-lincoln.html | CITY SUIT TO TEST PLANNING POWER; Appeals Board Is Target in Lincoln Center Case Today | True | By David K. Shipler | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/generation-gap-vexes-alaskas-indians-and-eskimos-as-elders-seek-to.html | Generation Gap Vexes Alaska's Indians and Eskimos as Elders Seek to Keep Young Home | True | By William M. Blair | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/decline-in-deaths-due-to-use-of-narcotics-reported-here.html | Decline in Deaths Due to Use Of Narcotics Reported Here | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/stewart-asks-new-talks-with-france-to-ease-strain.html | Stewart Asks New Talks With France to Ease Strain | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/wallace-karate-champion.html | Wallace Karate Champion | | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/roman-elephant-dies-at-20.html | Roman Elephant Dies at 20 | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/cubs-3run-ninth-tops-expos-76-bankss-basesloaded-hit-scores.html | CUBS' 3-RUN NINTH TOPS EXPOS, 7-6; Banks's Bases-Loaded Hit Scores Deciding Tally | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/laird-sets-2-walk-marks.html | Laird Sets 2 Walk Marks | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/furniture-you-erect-in-a-jiffy.html | Furniture You Erect In a Jiffy | True | By Rita Reif | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/dance-workshop-eyes-love-dream-cliff-keuter-drama-opens-troupes.html | DANCE WORKSHOP EYES LOVE DREAM; Cliff Keuter Drama Opens Troupe's Spring Season | True | By Anna Kisselgoff | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/hippies-loss-of-respect-for-park-is-lamented.html | Hippies' Loss of Respect For Park Is Lamented | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/turkish-police-rout-students.html | Turkish Police Rout Students | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/plimptons-to-hold-champagne-party.html | Plimptons to Hold Champagne Party | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/hanoi-says-nixon-tries-to-fool-public-opinion.html | Hanoi Says Nixon Tries To 'Fool Public Opinion' | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/pearson-in-torino-victor-at-richmond.html | PEARSON, IN TORINO, VICTOR AT RICHMOND | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/theodore-bartlett-a-temple-law-dean.html | THEODORE BARTLETT, A TEMPLE LAW DEAN | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/blue-cross-membership-up.html | Blue Cross Membership Up | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/roy-prescod-baritone-makes-his-local-debut.html | Roy Prescod, Baritone, Makes His Local Debut | True | ROBERT SHERMAN. | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/rain-postpones-golf.html | Rain Postpones Golf | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/maddox-says-news-media-caused-program-to-fail.html | Maddox Says News Media Caused Program to Fail | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/trade-a-plus-and-a-minus.html | Trade: A Plus and a Minus | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/iraq-executes-4-as-spies-for-cia-terms-action-a-victory-for.html | IRAQ EXECUTES 4 AS SPIES FOR C.I.A.; Terms Action a Victory for Palestine and Vietnam | True | Special to The New York Times | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/turin-prisoners-riot.html | Turin Prisoners Riot | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/spain-again-arrests-crusader-for-elections.html | Spain Again Arrests Crusader for Elections | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/asia-presses-u-s-for-softloan-aid-development-bank-expands-quota.html | ASIA PRESSES U. S. FOR SOFT-LOAN AID; Development Bank Expands Quota for Easy Terms | True | By Robert Trumbull | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/it-was-a-beautiful-spring-sunday-and-new-yorkers-enjoyed-it-all.html | It Was a Beautiful Spring Sunday and New Yorkers Enjoyed It All | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/city-teachers-seek-improved-pensions.html | CITY TEACHERS SEEK IMPROVED PENSIONS | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-14 | 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/previn-bringing-londoners-on-us-tour-this-summer.html | Previn Bringing Londoners On U.S. Tour This Summer | True | | 1997-04-25 | RE0000755616 | B00000497716 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/nixon-tells-oas-latins-problems-get-top-priority-says-alliance-for.html | NIXON TELLS O.A.S. LATINS' PROBLEMS GET TOP PRIORITY; Says Alliance for Progress Has Not Accomplished Enough for Hemisphere | True | By Benjamin Welles | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/st-albans-gives-vietnam-wounded-new-chance.html | St. Albans Gives Vietnam Wounded New Chance | True | By Andrew H. Malcolm | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/director-defends-head-starts-work-says-it-aids-pupils.html | Director Defends Head Start's Work; Says It Aids Pupils | True | By John Herbers | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/pesticide-study-proposed.html | Pesticide Study Proposed | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/army-revamping-lacrosse-lineup-faces-princeton-tomorrow-penn-shows.html | ARMY REVAMPING LACROSSE LINE-UP; Faces Princeton Tomorrow -- Penn Shows Power | True | By John B. Forbes | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/amos-c-morrison.html | AMOS C. MORRISON | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/france-will-cut-draft-to-a-year-officials-attempt-to-stir-interest.html | FRANCE WILL CUT DRAFT TO A YEAR; Officials Attempt to Stir Interest in Referendum | True | By John L. Hess | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/cynthia-mccliniock-to-be-bhde-of-ulien-davies-mckee-jr.html | Cynthia McCliniock to Be BHde Of Julien Davies McKee Jr. | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/polish-newsman-asks-us-asylum.html | Polish Newsman Asks U.S. Asylum | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/chase-bank-views-advances-in-1970s.html | CHASE BANK VIEWS ADVANCES IN 1970'S | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/melting-paycheck.html | Melting Paycheck | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/bus-plunge-kills-six.html | Bus Plunge Kills Six | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/yugoslavs-purge-army-generals-officers-with-close-links-to-moscow.html | YUGOSLAVS PURGE ARMY GENERALS; Officers With Close Links to Moscow Replaced -- Strategy Is Revised | True | By David Binder | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/fanny-may-data-listed-for-week.html | Fanny May Data Listed for Week | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/cocoa-contracts-rise-daily-limit-nearby-deliveries-strong-later.html | COCOA CONTRACTS RISE DAILY LIMIT; Nearby Deliveries Strong - Later Months Also Gain | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/scientist-deduces-planetlike-body.html | SCIENTIST DEDUCES PLANET-LIKE BODY | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/lichardus-cards-70-for-deadlock-he-ties-silvestrone-in-new-jersey.html | LICHARDUS CARDS 70 FOR DEADLOCK; He Ties Silvestrone in New Jersey One-Day Golf | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/suit-disputes-nixon-on-routes-decision.html | SUIT DISPUTES NIXON ON ROUTES DECISION | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/nevada-moves-to-end-marriage-fee-system.html | Nevada Moves to End Marriage Fee System | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/this-boxing-promoter-truly-goes-to-extremes.html | This Boxing Promoter Truly Goes to Extremes | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/legislature-reconvenes-today-hoping-to-adjourn-by-may-1.html | Legislature Reconvenes Today, Hoping to Adjourn by May 1 | True | By Sydney H. Schanberg | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/auto-sales-rose-for-early-april-chryslers-11-per-cent-gain-led.html | AUTO SALES ROSE FOR EARLY APRIL; Chrysler's 11 Per Cent Gain Led Among U.S. Makers -- Average 6 Per Cent | True | By Jerry M. Flint | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/steel-production-maintains-its-pace.html | STEEL PRODUCTION MAINTAINS ITS PACE | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/dupont-earnings-make-4-advance-prediction-of-sales-gain-given-to.html | DUPONT EARNINGS MAKE 4% ADVANCE; Prediction of Sales Gain Given to Stockholders | True | By Robert A. Wright | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/president-and-critics-nixon-replies-to-do-something-cry-vietnam-and.html | President and Critics; Nixon Replies to 'Do Something' Cry -- Vietnam and Inflation Have Top Priority | True | By Max Frankel | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/jersey-asks-poll-on-vote-at-age-18-senate-backs-referendum-on.html | JERSEY ASKS POLL ON VOTE AT AGE 18; Senate Backs Referendum on Proposal by 30-0 | True | By Ronald Sullivan | 1997-04-25 | RE0000755621 | B00000497721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/cuba-limits-radio-news.html | Cuba Limits Radio News | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/caetano-begins-9day-tour-of-3-portuguese-colonies.html | Caetano Begins 9-Day Tour Of 3 Portuguese Colonies | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/new-north-sea-gas-found.html | New North Sea Gas Found | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/length-of-welders-hair-sets-off-a-british-strike.html | Length of Welder's Hair Sets Off a British Strike | True | By Anthony Lewis | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/14-arrested-in-new-orleans.html | 14 Arrested in New Orleans | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/chinas-reds-vote-charter-making-lin-heir-to-mao-party-congress.html | CHINA'S REDS VOTE CHARTER MAKING LIN HEIR TO MAO; Party Congress Approves New Policy Program -- Discloses No Details | True | By Charles Mohr | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/business-inventories.html | Business Inventories | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/saijo-wins-decision-in-nontitle-match.html | SAIJO WINS DECISION IN NONTITLE MATCH | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/west-germany-adds-gold.html | West Germany Adds Gold | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/william-p-newell.html | WILLIAM P. NEWELL | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/mrs-j-s-rockefeller.html | MRS. J. S. ROCKEFELLER | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/city-council-gets-cut-budget-today.html | CITY COUNCIL GETS CUT BUDGET TODAY | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/bus-collision-kills-7-in-brazil.html | Bus Collision Kills 7 in Brazil | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/duryea-rejects-democrats-bid-he-wont-let-party-censure-2-who-bolted.html | DURYEA REJECTS DEMOCRATS BID; He Won't Let Party Censure 2 Who Bolted on Sales Tax | True | By John Kifner | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/amex-prices-hit-by-late-decline-losses-top-advances-as-volume-holds.html | AMEX PRICES HIT BY LATE DECLINE; Losses Top Advances as Volume Holds Steady | True | By Douglas W. Cray | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/columbia-unchanged-tactics-in-changed-situation.html | Columbia: Unchanged Tactics in Changed Situation | True | By Michael Stern | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/recruiting-sets-off-fights-at-fordham.html | Recruiting Sets Off Fights at Fordham | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/rutgers-job-talks-blocked.html | Rutgers Job Talks Blocked | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/carson-names-oliver-long-before-its-official.html | Carson Names 'Oliver' Long Before It's Official | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/lindsay-sampling-voters-opinions-staff-attempting-to-analyze.html | LINDSAY SAMPLING VOTERS OPINIONS; Staff Attempting to Analyze Opposition in G.O.P. | True | By Martin Tolchin | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/navy-silent-on-talk-of-a-pueblo-verdict.html | NAVY SILENT ON TALK OF A PUEBLO VERDICT | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/albanys-unfinished-business.html | Albany's Unfinished Business | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/bar-on-ddt-use-sought.html | Bar on DDT Use Sought | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/rule-lifted-on-coast.html | Rule Lifted on Coast | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/eight-in-family-die-in-fire.html | Eight in Family Die in Fire | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/lasker-selected-to-head-governors-of-big-board-lasker-is-named-to.html | Lasker Selected To Head Governors of Big Board; LASKER IS NAMED TO BIG BOARD POST | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/army-nine-beats-fordham.html | Army Nine Beats Fordham | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/rogers-meets-jewish-group.html | Rogers Meets Jewish Group | True | By Irving Spiegel | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/finch-calls-off-southern-visit-aims-to-avoid-involvement-in-school.html | FINCH CALLS OFF SOUTHERN VISIT; Aims to Avoid Involvement in School Desegregation Suit | True | By Roy Reed | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/us-files-its-action-on-jl-acquisition.html | U.S. FILES ITS ACTION ON J.&L. ACQUISITION | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/coast-slick-recedes-but-oil-well-still-leaks.html | Coast Slick Recedes, But Oil Well Still Leaks | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/malaysian-king-visits-bonn.html | Malaysian King Visits Bonn | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/scientist-warns-of-nevada-blasts-wider-hearings-urged-on.html | SCIENTIST WARNS OF NEVADA BLASTS; Wider Hearings Urged on Underground A-Tests | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/stocks-weaken-as-trading-dips-turnover-drops-to-lowest-level-in.html | STOCKS WEAKEN AS TRADING DIPS; Turnover Drops to Lowest Level in Three Weeks -- Dow Index Loses 0.82 | True | By John J. Abele | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/rca-chooses-officer.html | R.C.A. Chooses Officer | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/after-2-years-in-mekong-delta-us-goal-is-elusive.html | After 2 Years in Mekong Delta, U.S. Goal Is Elusive | True | By Peter Arnett | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/wilson-is-said-to-speed-curbs-on-wildcat-strikes.html | Wilson Is Said to Speed Curbs on Wildcat Strikes | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/article-2-no-title-scientist-with-an-artistic-bent-gerald-maurice.html | Article 2 -- No Title; Scientist With an Artistic Bent Gerald Maurice Edelman | True | By Sandra Blakeslee | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/michael-j-muscarella-to-marry-miss-adele-i-canudo-a-teacher.html | Michael J. Muscarella to Marry Miss Adele I. Canudo, a Teacher | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/congress-finds-voters-are-frustrated.html | Congress Finds Voters Are Frustrated | True | By John W. Finney | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/chaparrals-rout-bucs-123-to-112-dallas-now-trails-by-32-in-aba.html | CHAPARRALS ROUT BUCS, 123 TO 112; Dallas Now Trails by 3-2 in A.B.A. Playoff Series | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/foe-believed-to-be-resupplying-as-attacks-in-vietnam-decline.html | Foe Believed to Be Resupplying As Attacks in Vietnam Decline | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/tv-candor-moves-ahead-canadian-program-follows-girl-rebel-against.html | TV: Candor Moves Ahead; Canadian Program Follows Girl Rebel Against Marriage Tie | True | JACK GOULD. | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/vietnamese-exiles-said-to-question-stand-of-vietcong.html | Vietnamese Exiles Said to Question Stand of Vietcong | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/eustace-a-favreau.html | EUSTACE A. FAVREAU | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/student-office-set-up.html | Student Office Set Up | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/2-policemen-slain-by-chicago-sniper-2-policemen-killed-by-chicago.html | 2 Policemen Slain By Chicago Sniper; 2 Policemen Killed by Chicago Sniper, Who Is Then Captured | True | By United Press International | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/hayes-named-lakeside-pro.html | Hayes Named Lakeside Pro | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/okun-hails-gradualism-tactic-in-nixons-plan-to-cool-economy.html | Okun Hails 'Gradualism' Tactic In Nixon's Plan to Cool Economy | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/anglers-get-a-trial-run.html | Anglers Get a Trial Run | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/proof-that-sewing-isnt-a-lost-art-yet.html | Proof That Sewing Isn't a Lost Art Yet | True | By Virginia Lee Warren | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/phils-hand-mets-4th-straight-loss-51-with-allen-clouting-2run-homer.html | Phils Hand Mets 4th Straight Loss, 5-1, With Allen Clouting 2-Run Homer | True | By Joseph Durso | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/jury-begins-deliberations-on-guilt-of-sirhan-after-prosecutor.html | Jury Begins Deliberations on Guilt of Sirhan After Prosecutor Assails the Psychological Testimony | True | By Douglas Robinson | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/currency-chief-approves-connecticut-bank-merger.html | Currency Chief Approves Connecticut Bank Merger | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/piper-ends-accords-for-two-takeovers.html | PIPER ENDS ACCORDS FOR TWO TAKE-OVERS | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/black-tells-court-of-prison-torture-by-south-africans.html | Black Tells Court Of Prison Torture By South Africans | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/session-on-peking-tv.html | Session on Peking TV | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/hepburn-and-streisand-share-top-oscars.html | Hepburn and Streisand Share Top Oscars | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/red-spice-ii-wins-4th-race-in-row-pays-440-at-gulfstream-more-skies.html | RED SPICE II WINS 4TH RACE IN ROW; Pays $4.40 at gulfstream-More Skies 2d on Grass | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/post-on-aging-is-filled.html | Post on Aging is Filled | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/examiner-backs-hughes.html | Examiner Backs Hughes | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/charity-proposal-ruled-out-by-laird.html | CHARITY PROPOSAL RULED OUT BY LAIRD | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/yanks-acquire-hall-from-indians-for-lefthanded-power-slugger-viewed.html | Yanks Acquire Hall From Indians for Left-Handed Power; SLUGGER VIEWED AS PINCH HITTER | True | By Leonard Koppett | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/and-now-an-organization-to-emancipate-men.html | And Now, an Organization to Emancipate Men | True | By Marylin Bender | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/house-committee-is-stunned-by-testimony-on-hunger-in-us.html | House Committee Is Stunned by Testimony on Hunger in U.S. | True | By Nan Robertson | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/trailblazer-at-80.html | Trailblazer at 80 | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/don-a-mucklow-59-builder-of-yachts.html | DON A. MUCKLOW, 59, BUILDER OF YACHTS | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/montreal-finding-baseball-tres-bien-french-fans-enthusiastic-at.html | Montreal Finding Baseball Tres Bien; French Fans Enthusiastic At Bilingual Opening Game | True | By Gerald Eskenazi | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/j-emil-smith-88-illinois-publisher.html | J. EMIL SMITH, 88, ILLINOIS PUBLISHER | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/horn-hardart-authorizes-sale-philadelphia-concern-could-cut-ties.html | HORN & HARDART AUTHORIZES SALE; Philadelphia Concern Could Cut Ties With New York | True | By James J. Nagle | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/racist-mother-goose.html | Racist Mother Goose | True | ALICE R. H. DOERMANN | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/honeywell-advances-computers-build-gains-in-earnings.html | Honeywell Advances; COMPUTERS BUILD GAINS IN EARNINGS | True | By William D. Smith | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/harry-f-j-reiss-and-carla-fine-planningbridal.html | Harry F. J. Reiss And Carla Fine PlanningBridal | True | SPecial to The New York TIme | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/major-improvements-set-for-columbia-dormitories.html | Major Improvements Set For Columbia Dormitories | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/italian-reds-despite-attack-by-soviet-ask-open-debate.html | Italian Reds, Despite Attack By Soviet, Ask 'Open Debate' | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/namath-arrested-in-miami-on-drunken-driving-charge.html | Namath Arrested in Miami On Drunken Driving Charge | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/meeting-of-resorts-backs-pan-am-bid-resorts-meeting-backs-pan-am.html | Meeting of Resorts Backs Pan Am Bid; RESORTS MEETING BACKS PAN AM BID | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/l-i-students-pick-mother-of-3-to-run-for-board.html | L. I. Students Pick Mother of 3 to Run for Board | True | By Roy R. Silver | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/observer-london-under-a-thumbnail.html | Observer: London Under a Thumbnail | True | By Russell Baker | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/chemical-defender-of-body-is-deciphered-scientists-unravel-gamma.html | Chemical Defender of Body Is Deciphered; Scientists Unravel Gamma Globulin's Full Complexity | True | By Walter Sullivan | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/polk-selected-to-coach-st-louis-basketball-team.html | Polk Selected to Coach St. Louis Basketball Team | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/irving-trust-names-vice-chairman.html | Irving Trust Names Vice Chairman | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/at-income-tax-deadline-in-other-countries-evasion-is-the-standard.html | At Income Tax Deadline in Other Countries, Evasion Is the Standard Form | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/kaiser-aluminum-off-kaiser-aluminum-and-other-corporations-report.html | Kaiser Aluminum Off; Kaiser Aluminum and Other Corporations Report on Earnings | True | By Clare M. Reckert | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/4-surface-after-2-months-on-bottom-of-the-sea-aquanauts-in-habitat.html | 4 Surface After 2 Months on Bottom of the Sea; Aquanauts in 'Habitat' Under Caribbean Set Record in Diving Technique Test | True | By Richard D. Lyons | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/165-people-reported-killed-as-a-storm-sweeps-dacca.html | 165 People Reported Killed As a Storm Sweeps Dacca | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/ko-iwasaki-cellist-and-sister-shuku-pianist-in-sonata-recital.html | Ko Iwasaki, Cellist, and Sister, Shuku, Pianist, in Sonata Recital | True | By Donal Henahan | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/dick-williams-fined-200-for-dispute-with-umpire.html | Dick Williams Fined $200 For Dispute With Umpire | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/sharon-irishman-scores.html | Sharon Irishman Scores | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/4-million-lottery-slips-sold.html | 4 Million Lottery Slips Sold | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/catholic-panel-at-vatican-asks-recognition-of-a-jewish-tenet.html | Catholic Panel at Vatican Asks Recognition of a Jewish Tenet | True | By Robert C. Doty | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/pacers-beat-colonels.html | Pacers Beat Colonels | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/harvard-students-vote-new-demands-and-extend-strike-harvard.html | Harvard Students Vote New Demands And Extend Strike; Harvard Students Approve New Demands and Extend Strike for Three More Days | True | By E. W. Kenworthy | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/boston-u-offices-seized.html | Boston U. Offices Seized | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/music-the-medium-electric-the-message-hypnotic-terry-riley-performs.html | Music: The Medium Electric, the Message Hypnotic; Terry Riley Performs at Electric Circus | True | By Harold C. Schonberg | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/radio-constant-search-for-individuality-intensifies-wmca-shifts-to.html | Radio: Constant Search for Individuality Intensifies; WMCA Shifts to Half Rock, Half Talk | True | By Jack Gould | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/text-of-the-chinese-communist-partys-communique.html | Text of the Chinese Communist Party's Communique | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/israeli-and-egyptian-jets-clash-in-suez-canal-area.html | Israeli and Egyptian Jets Clash in Suez Canal Area | True | By Tad Szulc | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/1000-policemen-battle-convicts-at-milan-prison-tear-gas-is-used-in.html | 1,000 Policemen Battle Convicts at Milan Prison; Tear Gas Is Used in Attempt to Regain Control From Rioting Prisoners | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/muzzling-pragues-press.html | Muzzling Prague's Press | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/sports-of-the-times-the-house-that-ruth-built.html | Sports of The Times; The House That Ruth Built | True | By Arthur Daley | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/liquor-sales-in-maine.html | Liquor Sales in Maine | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/james-b-williams.html | JAMES B. WILLIAMS | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/scheuer-is-losing-supporters-because-of-attacks-on-wagner.html | Scheuer Is Losing Supporters Because of Attacks on Wagner | True | By Richard Reeves | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/royals-defeat-pilots-21-as-foy-collects-four-hits.html | Royals Defeat Pilots, 2-1, as Foy Collects Four Hits | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/britain-pays-tribute-to-eisenhower.html | Britain Pays Tribute to Eisenhower | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/antiwar-gi-editor-ousted-from-army-antiwar-editor-ousted-by-army.html | Antiwar G.I. Editor Ousted From Army; ANTIWAR EDITOR OUSTED BY ARMY | True | By Ben A. Franklin | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/court-denies-a-cut-in-12-panthers-bail.html | COURT DENIES A CUT IN 12 PANTHERS BAIL | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/submarine-protection.html | Submarine Protection | True | DAVID I. ATKINSON | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/proposal-by-goodell-urges-national-system-of-welfare.html | Proposal by Goodell Urges National System of Welfare | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/federal-reserve-vote-backs-curbs-on-money.html | Federal Reserve Vote Backs Curbs on Money | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/amex-weighs-increase-in-fees-rise-would-be-paid-by-member-firms.html | Amex Weighs Increase in Fees; Rise Would Be Paid by Member Firms, Listed Concern | True | By Terry Robards | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/colombian-pilot-knife-at-throat-flies-to-cuba.html | Colombian Pilot, Knife At Throat, Flies to Cuba | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/kit-gill-fashien-model-to-marry.html | Kit Gill, Fashien Model, to Marry | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/us-and-soviet-open-nuclearaid-talks.html | U.S. AND SOVIET OPEN NUCLEAR-AID TALKS | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/3-papers-to-share-a-plant-in-britain.html | 3 PAPERS TO SHARE A PLANT IN BRITAIN | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/red-sox-capture-home-opener-53-conigliaro-bats-in-key-run-in.html | RED SOX CAPTURE HOME OPENER, 5-3; Conigliaro Bats In Key Run in Victory Over Orioles | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/wood-field-and-stream-journey-to-a-maine-logging-camp-for-bobcat.html | Wood, Field and Stream; Journey to a Maine Logging Camp for Bobcat Hunt Means Return to Winter | True | By Nelson Bryant | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/dubcek-said-to-go-to-moscow-for-talk-on-shifts-in-prague-DUBCEK.html | Dubcek Said to Go To Moscow for Talk On Shifts in Prague; DUBCEK REPORTED GOING TO MOSCOW | True | By Alvin Shuster | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/sec-will-decide-on-trading-hours.html | S.E.C. WILL DECIDE ON TRADING HOURS | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/20-negroes-stage-a-columbia-sitin-occupy-admissions-office-to-back.html | 20 NEGROES STAGE A COLUMBIA SIT-IN; Occupy Admissions Office to Back Demand for Voice in Recruiting Blacks | True | By Sylvan Fox | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/student-editor-fined.html | Student Editor Fined | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/gonzalez-ashe-win-at-monte-carlo-u-s-stars-move-to-second-round.html | Gonzalez, Ashe Win at Monte Carlo; U. S. STARS MOVE TO SECOND ROUND | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/paine-may-convert-to-corporate-basis-paine-may-adopt-corporate.html | Paine May Convert To Corporate Basis; PAINE MAY ADOPT CORPORATE STATUS | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/metals-producers-lift-various-prices.html | METALS PRODUCERS LIFT VARIOUS PRICES | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/to-scenic-designers-a-home-is-not-a-stage.html | To Scenic Designers, a Home Is Not a Stage | True | By Angela Taylor | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/melendez-bout-set-here.html | Melendez Bout Set Here | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/decision-reserved-in-city-v-city-suit.html | DECISION RESERVED IN CITY V. CITY SUIT | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/wolfson-resigns-corporate-posts-at-merritt-corp.html | Wolfson Resigns Corporate Posts At Merritt Corp. | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/canadian-team-en-route.html | Canadian Team En Route | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/maurice-s-mosesson.html | MAURICE S. MOSESSON | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/submarine-strategy-of-soviet-is-studied.html | SUBMARINE STRATEGY OF SOVIET IS STUDIED | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/edouard-georg-headed-french-painters-society.html | Edouard Georg, Headed French Painters' Society | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/padres-option-robles.html | Padres Option Robles | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/us-bill-rates-climb-slightly-at-treasurys-weekly-auction.html | U.S. Bill Rates Climb Slightly At Treasury's Weekly Auction | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/text-of-presidents-message-to-congress-on-his-forthcoming-domestic.html | Text of President's Message to Congress on His Forthcoming Domestic Program | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/filling-the-empty-boxes.html | Filling the Empty Boxes | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/importance-of-defense.html | Importance of Defense | True | GEORGE FIELD | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/chock-full-o-nuts-raises-some-restaurant-prices.html | Chock Full O' Nuts Raises Some Restaurant Prices | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/nixon-will-press-new-transit-plan-2-trust-funds-weighed-as-basis.html | NIXON WILL PRESS NEW TRANSIT PLAN; 2 Trust Funds Weighed as Basis for Modernization | True | By Christopher Lydon | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/williamson-hamlet-is-coming-after-all.html | Williamson 'Hamlet' Is Coming After All | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/morton-becomes-gop-chief-plans-drive-for-missile-program.html | Morton Becomes G.O.P. Chief; Plans Drive for Missile Program | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/japan-to-buy-all-mines-output.html | Japan to Buy All Mine's Output | True | By Edward Cowan | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/latin-writers-stirring-up-us-publishers-interest.html | Latin Writers Stirring Up U.S. Publishers' Interest | True | By Henry Raymont | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/new-haven-schools-shut.html | New Haven Schools Shut | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/rose-sees-trend-to-back-lindsay-some-liberals-assert-party-may.html | ROSE SEES 'TREND TO BACK LINDSAY; Some Liberals Assert Party May Renominate Mayor Without a Primary | True | By Sidney E. Zion | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/to-care-for-cemetery.html | To Care for Cemetery | True | MICHAEL ALLEN | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/yippie-leader-says-fbi-is-watching.html | YIPPIE LEADER SAYS F.B.I. IS WATCHING | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/james-t-bryan.html | JAMES T. BRYAN | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/54-speak-on-corporation-plan-for-city-hospitals-councilmen-voice.html | 54 Speak on Corporation Plan for City Hospitals; Councilmen Voice Doubts on Proposal the Mayor Has in Legislature | | By Charles G. Bennett | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/market-in-tokyo-reaches-record-prices-in-london-climb-before-budget.html | MARKET IN TOKYO REACHES RECORD; Prices in London Climb Before Budget News | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/stainton-hit-by-race-car-still-in-critical-condition.html | Stainton, Hit by Race Car, Still in Critical Condition | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/article-8--no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/market-place-sec-to-allow-dumont-trades.html | Market Place; S.E.C. to Allow Dumont Trades | True | By Robert Metz | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/park-east-center-to-gain-at-party.html | Park East Center To Gain at Party | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/harlem-dispute-over-7-barred-teachers-continues.html | Harlem Dispute Over 7 Barred Teachers Continues | True | By Leonard Buder | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/cubas-un-envoy-protests-us-denial-of-visas-to-2.html | Cuba's U.N. Envoy Protests U.S. Denial of Visas to 2 | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/auto-net-down-25.html | Auto Net Down 25% | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/us-planning-strike-force-council-on-crime-here.html | U.S. Planning 'Strike Force Council' on Crime Here | True | By Charles Grutzner | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/stanford-urged-to-sell-institute-research-center-opposed-by-.html | STANFORD URGED TO SELL INSTITUTE; Research Center Opposed by Student-Faculty Group | True | By Lawrence E. Davies | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/dont-bury-us-yet-cry-happy-knicks.html | ' Don't Bury Us Yet!' Cry Happy Knicks | True | By Sam Goldaper | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/robert-nagy-takes-peter-grimes-role.html | ROBERT NAGY TAKES PETER GRIMES ROLE | True | ROBERT T. JONES | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/anita-daives-pitney-betrothed.html | Anita Daives Pitney Betrothed | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/college-extends-nopolice-pledge-queens-students-continue-to-occupy.html | COLLEGE EXTENDS NO-POLICE PLEDGE; Queens Students Continue to Occupy Parts of Building | True | By Robert D. McFadden | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/construction-of-tellico-dam-scored-by-justice-douglas.html | Construction of Tellico Dam Scored by Justice Douglas | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/repressive-tactics.html | Repressive Tactics | True | JAMES SIDEL | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/hussein-meets-with-big-4.html | Hussein Meets With Big 4 | True | By Juan de Onis | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/armstrong-designated-as-first-to-set-foot-on-lunar-surface.html | Armstrong Designated as First To Set Foot on Lunar Surface | True | By John Noble Wilford | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/a-matter-of-degree-nations-lawyers-becoming-doctors.html | A Matter of Degree; Nation's Lawyers Becoming Doctors | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/babcock-wilcox-gains-100million-power-order.html | Babcock & Wilcox Gains $100-Million Power Order | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/top-officers-are-elevated-by-griswoldeshleman.html | Top Officers Are Elevated by Griswold-Eshleman | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/mowry-shoots-66-and-68-to-capture-magnolia-golf-by-one-stroke-with.html | Mowry Shoots 66 and 68 to Capture Magnolia Golf by One Stroke With 272; ODOM AND HINSON TIE FOR 2D PLACE | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/70-mexican-students-seized.html | 70 Mexican Students Seized | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/publisher-jailed-by-saigon-regime-accused-of-aiding-reds-no-trial.html | PUBLISHER JAILED BY SAIGON REGIME; Accused of Aiding Reds -- No Trial Date Disclosed | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/c-t-cowenhoven-admiralty-lawyer.html | C. T. COWENHOVEN ADMIRALTY LAWYER | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/peru-asks-latin-support-in-dispute-with-us-velasco-links-the.html | Peru Asks Latin Support in Dispute With U.S.; Velasco Links the Outcome to Future of Continent | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/j-stanley-seeman-is-dead-at-71-headed-canned-food-company.html | J. Stanley Seeman Is Dead at 71; Headed Canned Food Company | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/concert-given-here-by-young-tradition.html | CONCERT GIVEN HERE BY YOUNG TRADITION | True | JOHN S. WILSON. | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/liston-bout-postponed.html | Liston Bout Postponed | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/2-senators-oppose-politics-on-the-abm.html | 2 SENATORS OPPOSE POLITICS ON THE ABM | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/eleanor-crosb-y-tn-gaged-to-frederick-winston.html | Eleanor Crosb y tn' gaged To Frederick Winston | True | eal to Th New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/demands-at-harvard.html | Demands at Harvard | True | GEORGE PERRY | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/horovitz-play-delayed.html | Horovitz Play Delayed | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/sec-study-urges-report-revisions-bids-companies-make-data-more.html | S.E.C. STUDY URGES REPORT REVISIONS; Bids Companies Make Data More Readable for Public and Fuller for Brokers | True | By Eileen Shanahan | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/offer-sweetened-by-general-foods-bid-for-all-rowntree-stock-raised.html | OFFER SWEETENED BY GENERAL FOODS; Bid for All Rowntree Stock Raised to $117-Million | True | By Robert J. Cole | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/nature-in-the-raw.html | Nature in the Raw | True | By Thomas Lask | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/pope-for-more-ritual-music.html | Pope for More Ritual Music | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/horace-stern-90-exjustice-dead-was-chief-of-pennsylvania-supreme.html | HORACE STERN, 90, EX-JUSTICE, DEAD; Was Chief of Pennsylvania's Supreme Court 1952-57 | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/airlines-report-gain-fog-battle-warm-air-mist-dissolved-in-chemical.html | AIRLINES REPORT GAIN FOG BATTLE; Warm Air Mist Dissolved in Chemical Seeding Test | True | By Robert Lindsey | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/thousands-moved-from-path-of-dakota-floods-guardsmen-and-volunteers.html | Thousands Moved From Path of Dakota Floods; Guardsmen and Volunteers at Minot Aid in Evacuation | True | By United Press International | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/turcotte-scores-in-four-of-seven-races-at-aqueduct-including-daily.html | Turcotte Scores in Four of Seven Races at Aqueduct, Including Daily Double; FEATURE IS WON BY TREACHEROUS | True | By Joe Nichols | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/council-democrats-plan-1015-rent-rise-limit-council-democrats-plan.html | Council Democrats Plan 10-15% Rent Rise Limit; Council Democrats Plan 10-to-15% Rent Rise Limit | True | By David K. Shipler | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/in-the-nation-mr-nixon-comes-through.html | In The Nation: Mr. Nixon Comes Through | True | By Tom Wicker | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/stans-asks-talks-on-nontariff-bars-to-europe-trade-stans-asks-talks.html | Stans Asks Talks On Nontariff Bars To Europe Trade; STANS ASKS TALKS ON EUROPE TRADE | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/zhivkov-is-visiting-vienna-on-european-conference.html | Zhivkov Is Visiting Vienna On European Conference | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/president-offers-10point-program-in-domestic-area-in-message-to.html | PRESIDENT OFFERS 10-POINT PROGRAM IN DOMESTIC AREA; In Message to Congress, He Proposes Tax Reform and Rise in Social Security | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/princeton-picks-cocaptains.html | Princeton Picks Co-Captains | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/japanese-company-brazil-to-build-giant-repair-dock.html | Japanese Company, Brazil To Build Giant Repair Dock | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/end-papers-a-few-selected-exits-an-autobiography-of-sorts-by-gwyn.html | End Papers; A FEW SELECTED EXITS: AN AUTOBIOGRAPHY OF SORTS. By Gwyn Thomas. 239 pages. Little, Brown. $5.95. | True | CLIVE BARNES | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/nixon-news-parley-friday.html | Nixon News Parley Friday | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/13-protesters-guilty-in-chicago-disorder-13-are-convicted-at.html | 13 Protesters Guilty In Chicago Disorder; 13 ARE CONVICTED AT CHICAGO TRIAL | True | By Donald Janson | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/erie-forge-elects.html | Erie Forge Elects | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/lady-churchill-resting.html | Lady Churchill Resting | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/front-stresses-tie-to-party.html | Front Stresses Tie to Party | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/vivien-kellems-resumes-protest-over-tax-rates.html | Vivien Kellems Resumes Protest Over Tax Rates | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/miniuniformed-clerks-pose-lirr-problem.html | ' Mini-Uniformed' Clerks Pose L.I.R.R. Problem | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/experts-disagree-on-aid.html | Experts Disagree on Aid | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/sato-presses-u-s-on-okinawa-issue-says-isles-return-to-japan-is.html | SATO PRESSES U. S. ON OKINAWA ISSUE; Says Isle's Return to Japan Is Humanitarian Matter | True | By Takashi Oka | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/petrosian-is-holding-lead-in-title-chess-at-moscow.html | Petrosian Is Holding Lead In Title Chess at Moscow | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/message-to-cambodia.html | Message to Cambodia | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/school-bus-crash-injures-12-on-si.html | SCHOOL BUS CRASH INJURES 12 ON S.I. | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/newsday-writers-honored-for-articles-on-poverty.html | Newsday Writers Honored For Articles on Poverty | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/few-cars-tested-safety-aide-says.html | FEW CARS TESTED, SAFETY AIDE SAYS | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/randolph-80-years-old-today-reflects-on-his-fights-for-labor.html | Randolph, 80 Years Old Today, Reflects on His Fights for Labor | True | By Rudy Johnson | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/mchughs-case-typifies-woes-of-area-college-track-coach.html | McHugh's Case Typifies Woes Of Area College Track Coach | True | By Neil Amdur | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/credit-markets-continue-gains-advance-in-prices-reduces-interest.html | CREDIT MARKETS CONTINUE GAINS; Advance in Prices Reduces Interest Rate Levels | True | By John H. Allan | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/david-z-polack.html | DAVID Z. POLACK | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/bank-companys-earnings.html | Bank Company's Earnings | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/advertising-6-crowell-collier-specialties.html | Advertising 6 Crowell Collier Specialties | True | By Philip H. Dougherty | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/arnold-j-schwartz.html | ARNOLD J. SCHWARTZ | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/harvards-faculty-strives-for-unity.html | Harvard's Faculty Strives for Unity | True | By Robert M. Smith | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/pace-entries-led-by-rum-customer-68-triple-crown-champion-to-return.html | PACE ENTRIES LED BY RUM CUSTOMER,' '68 Triple Crown Champion to Return to Westbury | True | By Michael Strauss | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/cohen-exsec-chief-joins-capital-law-firm.html | Cohen, Ex-S.E.C. Chief, Joins Capital Law Firm | True | Special to The New York Times | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/heart-recipient-59-dies-2-transplants-performed.html | Heart Recipient, 59, Dies; 2 Transplants Performed | True | By United Press International | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/saigon-shifts-emphasis-in-land-reform-moving-to-sell-farms-it-owns.html | Saigon Shifts Emphasis in Land Reform, Moving to Sell Farms It Owns at a Tenth of Usual Price | True | By Joseph B. Treaster | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/white-house-tour-hours.html | White House Tour Hours | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/drysdale-escapes-injury.html | Drysdale Escapes Injury | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/bridge-opponents-overbid-helps-equitable-life-win-title.html | Bridge: Opponent's Overbid Helps Equitable Life Win Title | True | By Alan Truscott | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/expos-top-cards-87-in-first-major-league-game-on-foreign-soil.html | Expos Top Cards, 8-7, in First Major League Game on Foreign Soil; MONTREAL OPENER ATTRACTS 29,184 | True | By George Vecsey | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/pike-plans-to-leave-the-episcopal-church-as-dying-institution.html | Pike Plans to Leave the Episcopal Church as 'Dying Institution' | True | By Edward B. Fiske | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-15 | 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/freeman-named-chairman-of-fordhams-test-college.html | Freeman Named Chairman Of Fordham's Test College | True | | 1997-04-25 | RE0000755621 | B00000497721 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/exjunkie-author-brings-harlem-closer-to-darien.html | Ex-Junkie Author Brings Harlem Closer to Darien | True | By John Darntonspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/hepburn-streisand-tie-for-top-oscar.html | HEPBURN, STREISAND TIE FOR TOP OSCAR | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/senate-panel-studying-hunger-makes-tour-of-slums-in-capital.html | Senate Panel Studying Hunger Makes Tour of Slums in Capital | True | By Marjorie Hunterspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/school-takeover.html | School Take-Over | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/last-opera-to-be-benefit.html | Last Opera to Be Benefit | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/britains-tax-squeeze-questions-arise-on-value-of-increases-in.html | Britain's Tax Squeeze; Questions Arise on Value of Increases In Easing Deficit in Payments Balance | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/nonnuclear-nations-urged-to-dim-hopes-on-peaceful-blasts.html | Nonnuclear Nations Urged to Dim Hopes On Peaceful Blasts | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/yugoslav-party-ousts-newspaperman-who-criticized-its-leaders.html | Yugoslav Party Ousts Newspaperman Who Criticized Its Leaders | True | By David Binderspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/amateur-topples-moore.html | Amateur Topples Moore | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/us-scout-plane-with-31-is-lost-reported-downed-by-2-north-korean.html | U.S. SCOUT PLANE WITH 31 IS LOST, REPORTED DOWNED BY 2 NORTH KOREAN MIG'S; WIDE HUNT BEGINS Navy Sights Debris -- 2 Soviet Vessels Guided to Area U.S. Plane With 31 Missing, Reported Downed by North Korea | True | By William Beecherspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/a-twoman-clinic-in-biafra-attempts-to-stem-the-tide-of-human.html | A Two-Man Clinic in Biafra Attempts to Stem The Tide of Human Suffering | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/queens-students-warn-college-bigger-sitin-voted-for-today-unless.html | Queens Students Warn College; Bigger Sit-In Voted for Today Unless School Gives In | True | By Barnard L. Collier | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/allen-gives-senate-views.html | Allen Gives Senate Views | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/yale-police-recover-flag-from-antiwar-students.html | Yale Police Recover Flag From Antiwar Students | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/berkeley-scientists-synthesize-heaviest-element-to-be-created.html | Berkeley Scientists Synthesize Heaviest Element To Be Created; SCIENTISTS MAKE A HEAVY ELEMENT | True | BY Walter Sullivanspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/mrs-luther-l-blake.html | MRS. LUTHER L. BLAKE | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/nuclear-blast-delayed.html | Nuclear Blast Delayed | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/liberals-mastermind.html | Liberals' Mastermind | True | Alex Rose | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/fiber-box-sales-rise-seen.html | Fiber Box Sales Rise Seen | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/40-fordham-students-protest-r-o-t-c.html | 40 Fordham Students Protest R. O. T. C. | True | By Richard J. H. Johnston | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/mrs-madler-paces-golfers.html | Mrs. Madler Paces Golfers | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/americans-reported-killed.html | Americans Reported Killed | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/catholics-take-steps-to-recruit-seminarians-after-12-decline.html | Catholics Take Steps to Recruit Seminarians After 12% Decline | True | By Edward B. Fiskespecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/judge-faces-tax-charges.html | Judge Faces Tax Charges | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/sports-of-the-times-at-the-stadium-opening.html | Sports of The Times; At the Stadium Opening | True | By Arthur Daley | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/harvard-faculty-has-heated-debate-on-student-aims.html | Harvard Faculty Has Heated Debate on Student Aims | True | By Robert Reinholdspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/amex-prices-drop-in-slow-trading-market-opens-lower-and-continues.html | AMEX PRICES DROP IN SLOW TRADING; Market Opens Lower and Continues on Downside | True | By Douglas W. Cray | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/allocations-agency-by-agency-in-the-citys-196970-expense-budget.html | Allocations, Agency by Agency, in the City's 1969-70 Expense Budget | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/sniper-is-charged-in-slaying-of-police.html | Sniper Is Charged In Slaying of Police | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/brooklyn-and-jersey-gas-join-utilities-in-merger-companies-take.html | Brooklyn and Jersey Gas Join; Utilities in Merger COMPANIES TAKE MERGER ACTIONS | True | By John J. Abele | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/ruling-seoul-party-expels-five-who-voted-against-it.html | Ruling Seoul Party Expels Five Who Voted Against It | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/italianamericans-in-sports-to-be-honored-at-garden.html | Italian-Americans in Sports To Be Honored at Garden | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/dead-heat-posted-in-florida-sprint-favored-conshuma-ties-for-first.html | DEAD HEAT POSTED IN FLORIDA SPRINT; Favored Conshuma Ties for First Place With Ironia | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/details-of-the-budget-revisions-proposed-by-the-president-for.html | Details of the Budget Revisions Proposed by the President for Federal Programs | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/hawks-set-back-lakers-99-to-86-hazzard-and-beaty-spark-rally-in.html | HAWKS SET BACK LAKERS, 99 TO 86; Hazzard and Beaty Spark Rally in Fourth Period | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/statement-issued-by-the-harvard-board-of-overseers.html | Statement Issued by the Harvard Board of Overseers | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/jewish-guild-for-the-blind-lists-a-benefit-luncheon.html | Jewish Guild for the Blind Lists a Benefit Luncheon | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/president-hails-aquanauts-feat-decompression-of-20-hours-follows.html | PRESIDENT HAILS AQUANAUTS FEAT; Decompression of 20 Hours Follows 2-Month Project | True | By Richard D. Lyonsspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/rumors-surround-2-assemblymen-plums-seen-for-democrats-who-aided.html | RUMORS SURROUND 2 ASSEMBLYMEN; Plums Seen for Democrats Who Aided Rockefeller | True | By John Kifnerspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/news-of-realty-sinclair-in-deal-oil-corporation-acquires-space-on.html | NEWS OF REALTY: SINCLAIR IN DEAL; Oil Corporation Acquires Space on Broadway | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/miss-barbara-breinin-is-affianced-to-dr-norman-chodikoff-charles.html | Miss Barbara Breinin Is Affianced To Dr. Norman Chodikoff Charles | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/sabotage-suspect-cited.html | Sabotage Suspect Cited | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/muscat-opposes-insurgent-group-a-secret-meeting-is-held-with.html | MUSCAT OPPOSES INSURGENT GROUP; A Secret Meeting Is Held With Dissidents' Leader MUSCAT OPPOSES INSURGENT GROUP | True | By Terry Robards | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/foreign-affairs-hanois-bet.html | Foreign Affairs: Hanoi's Bet | True | By C. L. Sulzberger | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/bridge-strasbergs-team-gains-in-knockout-tournament.html | Bridge: Strasberg's Team Gains In Knockout Tournament | True | By Alan Truscott | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/lynn-poole-won-early-tv-prizes-science-programs-author-johns.html | LYNN POOLE, WON EARLY TV PRIZES; Science Program's Author, Johns Hopkins Aide, Dead | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/south-korea-and-gulf-oil-sign-exploration-agreement.html | South Korea and Gulf Oil Sign Exploration Agreement | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/nancy-merleely-smith-graduate-to-be-married.html | Nancy MerLeely, Smith Graduate, To, Be Married | True | special to Th Ilew York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/abbatiello-leads-drivers-in-victories-money-earned.html | Abbatiello Leads Drivers In Victories, Money Earned | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/a-b-a-selects-draft-choices-but-walk-is-conceded-to-n-b-a.html | A. B. A. Selects Draft Choices, But Walk Is Conceded to N. B. A | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/too-macero-weds-mrs-strang.html | Too Macero Weds Mrs. Strang | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/commandos-bar-hussein-plan.html | Commandos Bar Hussein Plan | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/republicans-laud-nixon-record-for-the-first-90-days-in-office.html | Republicans Laud Nixon Record For the First 90 Days in Office | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/wimbledon-crisis-ballboys-needed.html | Wimbledon Crisis: Ballboys Needed | True | By Gloria Emersonspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/orioles-down-red-sox-105.html | Orioles Down Red Sox, 10-5 | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/president-nixons-first-hundred-days.html | President Nixon's First Hundred Days | True | By James Reston | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/us-hopes-to-soften-label-rule-on-farm.html | U.S. Hopes to Soften Label Rule on 'Farm' | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/czech-aide-concedes-political-error.html | Czech Aide Concedes Political Error | True | By Alvin Shusterspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/haitians-report-killing-30-in-red-headquarters-raid.html | Haitians Report Killing 30 In Red Headquarters Raid | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/italy-quells-2-prison-riots-but-a-3d-breaks-out.html | Italy Quells 2 Prison Riots but a 3d Breaks Out | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/south-africans-south-africans-in-imf-drawing-possibility-of.html | SOUTH AFRICANS SOUTH AFRICANS IN I.M.F. DRAWING; Possibility of Repayment in Gold Poses a Problem SOUTH AFRICANS IN I.M.F. DRAWING | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/cubs-beat-pirates-on-3run-4th-74-for-7th-victory.html | Cubs Beat Pirates On 3-Run 4th, 7-4, For 7th Victory | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/costume-ball-to-benefit-skowhegan.html | Costume Ball to Benefit Skowhegan | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/u-f-t-quits-decentralization-talks.html | U. F. T. Quits Decentralization Talks | True | By William E. Farrellspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/u-of-pittsburgh-petition.html | U. of Pittsburgh Petition | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/21-club-is-sold-for-10million-management-and-menus-to-stay.html | 21 Club Is Sold for $10-Million; Management and Menus to Stay | True | By Franklin Whitehouse | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/housing-construction-slackens-to-annual-pace-of-15-million.html | Housing Construction Slackens To Annual Pace of 1.5 Million | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/prices-on-london-stock-market-reflect-investors-caution-before.html | Prices on London Stock Market Reflect Investors' Caution Before Trade Report; EASING FOLLOWS EXPORT FIGURES Uncertainties on Budget, Disclosed After the Close, Keep Activity Quiet | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/millerwohl-co-elects.html | Miller-Wohl Co. Elects | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/injuries-to-pit-attendant-at-coast-track-are-fatal.html | Injuries to Pit Attendant At Coast Track Are Fatal | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/lawyer-attacks-bank-companies-berle-says-singleholding-units.html | LAWYER ATTACKS BANK COMPANIES; Berle Says Single-Holding Units Threaten Economy | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/25-sites-are-shelled.html | 25' Sites Are Shelled | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/gleaming-light-beats-four-triple-crown-nominees-in-high-quest-purse.html | Gleaming Light Beats Four Triple Crown Nominees in High Quest Purse Here; HELLMAN'S HORSE SCORES BY A NOSE Campo, His Trainer, Leads Meeting With 14 Winners -- Distray Is Second | True | By Steve Cady | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/garroway-will-get-tv-show-in-boston.html | GARROWAY WILL GET TV SHOW IN BOSTON | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/overseas-hot-line-displayed-by-rca.html | OVERSEAS 'HOT LINE' DISPLAYED BY R.C.A. | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/mortons-campaign-for-abm-arouses-gop-missile-foes-morton-abm-plan.html | Morton's Campaign For ABM Arouses G.O.P. Missile Foes; MORTON ABM PLAN OPPOSED IN G.O.P. | True | By Warren Weaver Jr.special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/militarys-inroad.html | Military's Inroad | True | MARVIN ZONIS | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/caution-on-plane-urged-in-capital-legislators-of-both-parties-voice.html | CAUTION ON PLANE URGED IN CAPITAL; Legislators of Both Parties Voice Anger but Oppose Hasty Retaliation CAUTION ON PLANE URGED IN CAPITAL | True | By Peter Grossespecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/from-opulent-life-in-mideast-to-opulent-life-on-fifth-avenue.html | From Opulent Life in Mideast to Opulent Life on Fifth Avenue | True | By Enid Nemy | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/shelling-of-elath.html | Shelling of Elath | True | GERALD W. WOHLBERGJANET W. WOHLBERG | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/holmberg-joining-tennis-pros-for-guarantee-put-at-20000.html | Holmberg Joining Tennis Pros For Guarantee Put at $20,000 | True | By Neil Amdur | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/miss-crotty-fiancee-of-james-donahoe-jr.html | Miss 'Crotty Fiancee Of James Donahoe Jr. | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/60-planes-burned-at-trenton-airport-60-planes-are-destroyed-in.html | 60 Planes Burned At Trenton Airport; 60 Planes Are Destroyed in Trenton Airport Fire | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/plastic-containers-of-sand-cushion-50mph-auto-crashes.html | Plastic Containers of Sand Cushion 50-m.p.h. Auto Crashes | True | By Edward Hudsonspecial to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/copy-of-constitution-sold-for-155000-price-is-a-record.html | Copy of Constitution Sold for $155,000; Price Is a Record | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/new-consortium-member.html | New Consortium Member | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/jordanian-soldier-killed.html | Jordanian Soldier Killed | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/naming-of-poverty-chief-faces-possible-constitutional-obstacle.html | Naming of Poverty Chief Faces Possible Constitutional Obstacle | True | By Robert B. Semple Jr.special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/dodgers-crush-padres-140.html | Dodgers Crush Padres, 14-0 | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/liberals-praise-lindsay-as-they-open-convention-few-dissenters-are.html | LIBERALS PRAISE LINDSAY AS THEY OPEN CONVENTION; Few Dissenters Are Heard - Charges of 'Rigging' Are Denied by Harrington Liberals Praise Lindsay's Record | True | By Richard Reeves | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/nigers-chief-plays-big-african-role.html | Niger's Chief Plays Big African Role | True | By R. W. Apple Jr.special To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/john-schubeck-out-of-wabctv-program.html | JOHN SCHUBECK OUT OF WABC-TV PROGRAM | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/279th-cosmos-launched.html | 279th Cosmos Launched | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/the-year-boston-won-pennant-a-first-play-due.html | ' The Year Boston Won Pennant,' a First Play, Due | True | By Sam Zolotow | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/article-recalled.html | Article Recalled | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/satellite-lofted-on-coast.html | Satellite Lofted on Coast | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/ps-39-removed-from-control-of-is-201-district-in-harlem-p-s-39.html | P.S. 39 Removed From Control Of I.S. 201 District in Harlem; P. S. 39 Removed From Local District | True | By Leonard Buder | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/longer-trading-day-to-be-voted-upon.html | LONGER TRADING DAY TO BE VOTED UPON | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/art-preview-for-little-orchestra.html | Art Preview for Little Orchestra | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/city-opera-boheme-proves-inadequate.html | CITY OPERA 'BOHEME' PROVES INADEQUATE | True | ROBERT T. JONES. | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/car-maker-expects-industry-will-keep-its-record-pace-chrysler-holds.html | Car Maker Expects Industry Will Keep Its Record Pace; CHRYSLER HOLDS ANNUAL MEETING | True | By Jerry M. Flintspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/7-plane-survivors-are-reported-held-by-north-koreans.html | 7 Plane Survivors Are Reported Held By North Koreans | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/2d-peruvian-obtains-asylum.html | 2d Peruvian Obtains Asylum | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/dance-the-golden-sound-of-silence.html | Dance: The Golden Sound of Silence | True | By Clive Barnes | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/indians-pressing-to-divide-a-state-violent-strike-grips-capital-of.html | INDIANS PRESSING TO DIVIDE A STATE; Violent Strike Grips Capital of Andhra Pradesh | True | By Joseph Lelyveldspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/astros-beat-braves-42.html | Astros Beat Braves, 4-2 | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/senate-votes-to-install-a-loudspeaker-system.html | Senate Votes to Install A Loudspeaker System | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/low-asks-inquiry-on-shift-of-3-firemen-to-rockaway.html | Low Asks Inquiry on Shift Of 3 Firemen to Rockaway | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/ghanaian-official-resigns.html | Ghanaian Official Resigns | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/nevada-gaming-board-tells-financier-to-sell-his-stock.html | Nevada Gaming Board Tells Financier to Sell His Stock | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/board-ponders-enginesize-changes.html | Board Ponders Engine-Size Changes | True | By John S. Radosta | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/66billion-city-budget-will-cut-down-services-lindsay-in-submitting.html | $6.6-Billion City Budget Will Cut Down Services; Lindsay, in Submitting Program, Says It Is $668-Million Below Amount Needed for Existing Activities Lindsay Says $6.6-Billion Budget Is $668-Million Below Amount Necessary for Present Programs | True | By Richard Phalon | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/sales-up-profit-off-for-retail-giants-tax-guts-profits-of-retail.html | Sales Up, Profit Off For Retail Giants; TAX GUTS PROFITS OF RETAIL GIANTS | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/chinese-reds-begin-talks-on-new-central-committee.html | Chinese Reds Begin Talks On New Central Committee | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/stocks-continue-downward-drift-dow-industrials-decline-070-as.html | STOCKS CONTINUE DOWNWARD DRIFT; Dow Industrials Decline 0.70 as Volume Picks Up a Bit in Day of 'Consolidation' 538 ISSUES UP, 750 OFF Reports of Rise in Earnings Fail to Lift Market Amid Watch for Peace Signs STOCKS CONTINUE DOWNWARD DRIFT | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/mrs-albert-c-vogt.html | MRS. ALBERT C, VOGT | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/terms-are-revised-by-pittsburgh-coke.html | TERMS ARE REVISED BY PITTSBURGH COKE | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/phone-service-disrupted-on-midtown-exchange.html | Phone Service Disrupted On Midtown Exchange | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/charles-beavers-a-rights-lawyer-singers-husband-in-city-counseling.html | CHARLES BEAVERS, A RIGHTS LAWYER; Singer's Husband, in City Counseling Post, Dies | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/salomon-bid-to-get-rea-inc-expires.html | SALOMON BID TO GET REA, INC., EXPIRES | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/lindsay-asks-food-program.html | Lindsay Asks Food Program | True | By Maurice Carroll | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/ships-at-pearl-harbor-rocked-during-filming.html | Ships at Pearl Harbor Rocked During Filming | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/advertising-meet-telpac-a-tv-producer-for-agencies.html | Advertising: Meet Telpac, a TV Producer for Agencies | True | By Philip H. Dougherty | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/preventive-detention-plan-scored-by-liberties-union.html | Preventive Detention Plan Scored by Liberties Union | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/transcript-of-broadcast.html | TRANSCRIPT OF BROADCAST | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/students-sitin-ends-at-columbia-15-black-protesters-leave-after.html | STUDENTS SIT-IN ENDS AT COLUMBIA; 15 Black Protesters Leave After Writ Is Shown -Talks Will Continue Sit-In by 15 Negro Students Is Ended at Columbia | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/prices-are-down-for-frenchfries-concern-over-huge-supply-induces.html | PRICES ARE DOWN FOR FRENCH-FRIES; Concern Over Huge Supply Induces Traders to Sell | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/bunker-back-at-saigon-post.html | Bunker Back at Saigon Post | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/dealers-weigh-forming-group-aim-is-high-standards-dealers-in-bonds.html | Dealers Weigh Forming Group; Aim Is High Standards DEALERS IN BONDS STUDY NEW GROUP | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/errand-into-maze-given-at-city-center-by-graham-troupe.html | 'Errand Into Maze' Given at City Center By Graham Troupe | True | By Anna Kisselgoff | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/paperboard-output-rose-25-in-week.html | PAPERBOARD OUTPUT ROSE 2.5% IN WEEK | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/curb-discussed-on-suing-funds-actions-by-shareholders-would-be.html | CURB DISCUSSED ON SUING FUNDS; Actions by Shareholders Would Be Outlawed -Legislation Considered | True | By Eileen Shanahanspecial to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/wider-use-sought-by-state-and-city-of-us-food-aid-rockefeller-and.html | WIDER USE SOUGHT BY STATE AND CITY OF U.S. FOOD AID; Rockefeller and Lindsay Act to Ease Impact on Needy of Recent Budget Cuts Rockefeller and Lindsay Move To Widen Use of U. S. Food Aid | True | By Sydney H. Schanbergspecial to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/foreman-picked-by-sirhan-jury-12-retire-after-deliberating-for.html | FOREMAN PICKED BY SIRHAN JURY; 12 Retire After Deliberating for First Full Day | True | By Douglas Robinsonspecial to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/miss-katharine-beebe-married-to-nigel-richardson-in-britain.html | Miss Katharine Beebe Married To Nigel Richardson in Britain | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/death-toll-of-500-feared-as-cyclone-lashes-dacca.html | Death Toll of 500 Feared As Cyclone Lashes Dacca | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/interchemical-shuns-northwest-holding-disclosed-interchemical.html | Interchemical Shuns Northwest; Holding Disclosed INTERCHEMICAL CHANGING NAME | True | By Robert J. Cole | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/petrosian-defeats-spassky-in-1st-game.html | PETROSIAN DEFEATS SPASSKY IN 1ST GAME | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/un-report-predicts-scarcity-of-foreign-resources-for-asia.html | U.N. Report Predicts Scarcity Of Foreign Resources for Asia | True | By Philip Shabecoffspecial To The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/hospitals-honor-doctor.html | Hospitals Honor Doctor | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/market-place-newissue-peril-also-has-profit.html | Market Place: New-Issue Peril Also Has Profit | True | By Robert Metz | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/pacers-triumph-even-aba-series-colonels-bow-10789-and-playoff-goes.html | PACERS TRIUMPH, EVEN A.B.A. SERIES; Colonels Bow, 107-89, and Playoff Goes to 7th Game | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/companys-meeting-is-among-several-held-in-busy-day-uniroyal-session.html | Company's Meeting Is Among Several Held in Busy Day; Uniroyal Session Is One of Many Annual Meetings Held in Day | True | By Clare M. Reckert | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/alcoa-studies-refinery.html | Alcoa Studies Refinery | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/chaps-and-bucs-are-33.html | Chaps and Bucs Are 3-3 | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/parliament-in-rhodesia-begins-crucial-session.html | Parliament in Rhodesia' Begins Crucial Session | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/50-changes-listed-in-federal-budget-to-cut-29billion-johnson.html | 50 CHANGES LISTED IN FEDERAL BUDGET TO CUT 2.9-BILLION; Johnson Nondefense Items Slashed to 113.5-Billion-- Some Increases Asked 2 PROGRAMS DISCLOSED Jobs and Schools Involved-- Nixon to Seek Smaller Social Security Rise 50 CHANGES LISTED IN BUDGET FOR '70 | True | By Edwin L. Dale Jr.special To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/cunningham-goes-on-without-music.html | Cunningham Goes On Without Music | True | By Louis Calta | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/taxation-and-growth-peter-drucker-suggests-us-laws-are-designed-to.html | Taxation and Growth; Peter Drucker Suggests U.S. Laws Are Designed to Protect Status Quo Taxation and Growth | True | By Albert L. Kraus | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/vietnam-casualties-i.html | Vietnam Casualties I | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/yankees-beat-senators-82-as-murcer-bats-in-4-runs-on-3-hits-at.html | Yankees Beat Senators, 8-2, as Murcer Bats In 4 Runs on 3 Hits at Stadium; PEPITONE SMACKS HOMER IN SEVENTH Drive Sparks 5-Run Inning -- Murcer Also Connects as 13,889 See Opener | True | By Leonard Koppett | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/city-lists-drop-in-welfare-roll-february-slowdown-was-first-in.html | CITY LISTS DROP IN WELFARE ROLL; February Slowdown Was First in Nearly 6 Years | True | By Peter Kihss | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/howard-h-crawford-dies-early-auto-inventor-86.html | Howard H. Crawford, Dies; Early Auto Inventor, 86 | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/text-of-mayor-lindsays-message-submitting-citys-66billion-expense.html | Text of Mayor Lindsay's Message Submitting City's $6.6-Billion Expense Budget | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/mrs-oscar-m-burke.html | MRS. OSCAR M. BURKE | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/fiscal-restraint.html | Fiscal Restraint | True | BERTHOLD, 'BILSK | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/mountbatten-as-envoy.html | Mountbatten as Envoy | True | FRANCES B, LYMAN | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/iran-may-seize-some-oil-output-said-to-weigh-action-unless.html | IRAN MAY SEIZE SOME OIL OUTPUT; Said to Weigh Action Unless Production Is Expanded | True | By Christopher Lydonspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/business-failures-drop.html | Business Failures Drop | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/fulton-st-fishmongers-protest-with-feeling.html | Fulton St. Fishmongers Protest -- With Feeling | True | By Thomas F. Brady | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/industrialist-is-honored.html | Industrialist Is Honored | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/clendenon-to-join-expos.html | Clendenon to Join Expos | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/film-dramatizes-smallcar-hazards.html | Film Dramatizes Small-Car Hazards | True | By John D. Morrisspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/business-adviser-sworn.html | Business Adviser Sworn | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/miss-mcgrath-to-be-a-bride.html | Miss McGrath To Be a Bride | True | Special To The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/new-director-is-elected-by-warnerlambert-co.html | New Director Is Elected By Warner-Lambert Co. | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/british-raise-taxes-anew-to-curb-payments-deficit-british-raise.html | British Raise Taxes Anew To Curb Payments Deficit; British Raise Taxes Anew to Cut Deficit in Balance of Payments | True | By Anthony Lewisspecial To The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/trevino-vows-to-shun-masters-dislikes-the-course.html | Trevino Vows to Shun Masters; Dislikes the Course | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/harvard-yard-a-lowpressure-scene.html | Harvard Yard: A Low-Pressure Scene | True | By Robert M. Smithspecial To The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/automation-role-widened-by-amex-objective-is-daily-capacity-of-40.html | AUTOMATION ROLE WIDENED BY AMEX; Objective Is Daily Capacity of 40 Million Shares AUTOMATION ROLE WIDENED BY AMEX | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/settlements-bank-plans-capital-rise.html | SETTLEMENTS BANK PLANS CAPITAL RISE | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/japanese-in-new-venture.html | Japanese in New Venture | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/mets-subdue-phils-63-ending-losing-streak-at-4-games-gentry-records.html | Mets Subdue Phils, 6-3, Ending Losing Streak at 4 Games; GENTRY RECORDS SECOND TRIUMPH Harrelson Drives In Three Tallies -- Pinch Double by Kranepool Seals Victory | True | By Joseph Dursospecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/violence-erupts-on-leeward-island.html | VIOLENCE ERUPTS ON LEEWARD ISLAND | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/israel-and-arabs-clash-in-2-areas-artillery-fired-across-suez-and.html | ISRAEL AND ARABS CLASH IN 2 AREAS; Artillery Fired Across Suez and in Jordan Valley | True | By Tad Szulcspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/new-budget-cuts-sought-by-mills-he-hints-panel-will-block-extension.html | NEW BUDGET CUTS SOUGHT BY MILLS; He Hints Panel Will Block Extension of Surtax | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/two-coast-jockeys-fined.html | Two Coast Jockeys Fined | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/felix-van-dyck.html | FELIX VAN DYCK | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/dirksen-accuses-times-of-a-smear-otepka-termed-harassed-panel.html | DIRKSEN ACCUSES TIMES OF A SMEAR; Otepka Termed Harassed -- Panel Weighs Nomination -- | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/truman-stadium-proposed.html | Truman Stadium Proposed | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/a-mile-of-garbage-on-suffolk-beaches-sets-off-an-inquiry.html | A Mile of Garbage On Suffolk Beaches Sets Off an Inquiry | True | Special To The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/evacuation-in-minot.html | Evacuation in Minot | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/teru-simon-engaged-to-t-fatten-bratton.html | Teru Simon Engaged To T. Fatten Bratton | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/buyers-in-harlem-warned-by-movie-just-sign-here-illustrates.html | BUYERS IN HARLEM WARNED BY MOVIE; 'Just Sign Here' Illustrates Unscrupulous Practices | True | By Isadore Barmash | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/us-gains-opening-victory-in-world-mens-volleyball.html | U.S. Gains Opening Victory In World Men's Volleyball | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/inspector-maigret-is-called-in-again.html | Inspector Maigret Is Called In Again | True | By Alden Whitmanspecial To The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/indians-win-32-for-first-victory-set-back-tigers-in-10th-on.html | INDIANS WIN, 3-2, FOR FIRST VICTORY; Set Back Tigers in 10th on Cardenal's Sacrifice Fly | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/end-papers-carl-van-vechten-and-the-irreverent-decades-by-bruce.html | End Papers; CARL VAN VECHTEN AND THE IRREVERENT DECADES. By Bruce Kellner. 354 pages. University of Oklahoma Press. $7.95. | True | HOWARD TAUBMAN | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/white-sox-opener-at-home-to-introduce-artificial-turf.html | White Sox Opener at Home To Introduce Artificial Turf | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/former-queen-victoria-eugenie-of-spain-dies-in-switzerland.html | Former Queen Victoria Eugenie Of Spain Dies in Switzerland | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/nigerians-report-capture-of-town.html | Nigerians Report Capture of Town | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/us-stars-in-german-swim.html | U.S. Stars in German Swim | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/dr-m-s-tramontona.html | DR. M. S. TRAMONTONA | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/cards-run-in-9th-sinks-expos-43-brocks-hit-scores-maxvill-pinson.html | CARDS' RUN IN 9TH SINKS EXPOS, 4-3; Brock's Hit Scores Maxvill - Pinson, Shannon Connect | True | By George Vecseyspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/gray-face-on-the-budget-.html | Gray Face on the Budget . . | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/floodbeset-town-unruffled.html | Flood-Beset Town Unruffled | True | By Anthony Ripleyspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/timelife-cookbook-its-selfroasting.html | Time-Life Cookbook: It's Self-Roasting | True | By John L. Hessspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/new-korean-crisis.html | New Korean Crisis | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/insurance-industry-to-spend-1billion-more-in-slums.html | Insurance Industry to Spend $1-Billion More in Slums | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/198-north-vietnamese-killed-in-attack.html | 198 North Vietnamese Killed in Attack | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/barnett-conducts-a-brahms-program.html | BARNETT CONDUCTS A BRAHMS PROGRAM | True | ALLEN HUGHES. | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/garden-is-offering-15000-as-top-prize-in-pro-tennis.html | Garden Is Offering $15,000 As Top Prize in Pro Tennis | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/twins-defeat-as-54.html | Twins Defeat A's, 5-4 | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/knicks-face-uncertain-road-how-to-beat-celtics-in-boston-becomes.html | Knicks Face Uncertain Road; How to Beat Celtics in Boston Becomes Primary Problem | True | By Thomas Rogers | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/list-of-crewmen-on-the-downed-u-s-scout-plane.html | List of Crewmen on the Downed U. S. Scout Plane | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/monsanto-raises-its-profits-by-20-in-the-first-quarter.html | Monsanto Raises Its Profits By 20% in the First Quarter | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/latin-goods-backed-for-export-extras-us-asked-to-give-latin-goods.html | Latin Goods Backed For Export 'Extras'; U.S. ASKED TO GIVE LATIN GOODS HELP | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/chromosome-slaying-trial-begins-in-queens-defendant-admits.html | ' Chromosome Slaying Trial' Begins in Queens; Defendant Admits Strangling Woman, but Pleads a Cell Imbalance 'Warped' Him | True | By Edith Evans Asbury | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/2-educators-here-assert-head-start-helps-youngsters.html | 2 Educators Here Assert Head Start Helps Youngsters | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/some-steel-prices-up.html | Some Steel Prices Up | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/penn-central-trains-halted-by-a-bed-spring-on-tracks.html | Penn Central Trains Halted By a Bed Spring on Tracks | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/and-grayer-still-here.html | . . . and Grayer Still Here | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/pipers-also-even-series.html | Pipers Also Even Series | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/jauffret-upsets-ralston-in-monte-carlo-tennis-ashe-and-gonzalez.html | Jauffret Upsets Ralston in Monte Carlo Tennis; Ashe and Gonzalez Victors; FRENCHMAN GAINS A 6-2, 6-4 VICTORY Ashe Drops a Set to Goven -- Orantes Beats Bungert -- Miss Heldman Scores | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/suburban-airlift.html | Suburban 'Airlift' | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/choral-program-complements-art-collegiate-group-at-whitney-for.html | CHORAL PROGRAM COMPLEMENTS ART; Collegiate Group at Whitney for Showcase Finale | True | By Raymond Ericson | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/16-get-asylum-in-sweden.html | 16 Get Asylum in Sweden | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/computer-includes-statutes-of-states.html | COMPUTER INCLUDES STATUTES OF STATES | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/princess-anne-dances-on-stage-during-hair.html | Princess Anne Dances On Stage During 'Hair' | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/the-sun-never-set-on-manifest-destiny.html | The Sun Never Set on Manifest Destiny | | By Charles Poore | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/nyu-names-netzer-dean.html | N.Y.U. Names Netzer Dean | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/rio-algommitsubishi-deal.html | Rio Algom-Mitsubishi Deal | | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/15-seized-near-grand-central-after-5th-ave-welfare-march-15-held-in.html | 15 Seized Near Grand Central After 5th Ave. Welfare March; 15 HELD IN MARCH OVER RELIEF CUTS | | By Francis X. Clines | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/brandt-said-to-accept-delay.html | Brandt Said to Accept Delay | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/violence-at-harvard.html | Violence at Harvard | True | RAYMOND D. GASTIL | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/sidney-lochan-49-finance-executive.html | SIDNEY LOCHAN, 49, FINANCE EXECUTIVE | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/perez-stops-biafran-boxer.html | Perez Stops Biafran Boxer | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/britain-posts-small-gain-in-march-trade-balance-upturn-of.html | Britain Posts Small Gain In March Trade Balance; Upturn of $28.8-Million Is Far Short of Goal Set by Government BRITAIN ACHIEVES SMALL TRADE GAIN | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/currency-chief-approves-chase-holding-company.html | Currency Chief Approves Chase Holding Company | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/1-pacer-to-start-in-race-saturday-butler-time-to-compete-in.html | $1 PACER TO START IN RACE SATURDAY; Butler Time to Compete in Nonbetting Qualifier | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/ad-men-stand-up-to-be-counted.html | Ad Men Stand Up to Be Counted | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/transplant-patient-gains.html | Transplant Patient Gains | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/north-korea-asks-meeting.html | North Korea Asks Meeting | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/prince-sihanouk-believed-seeking-eventual-role-for-cambodia-at.html | Prince Sihanouk Believed Seeking Eventual Role for Cambodia at Enlarged Vietnam Peace Conference | True | By Hedrick Smithspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/nyu-demonstration-raises-1000-in-pennies-for-the-poor.html | N.Y.U. 'Demonstration' Raises $1,000 in Pennies for the Poor | True | By James R. Sikes | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/battery-park-plan-is-target-of-a-suit.html | BATTERY PARK PLAN IS TARGET OF A SUIT | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/columbia-pictures-names-3.html | Columbia Pictures Names 3 | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/president-and-finch-meet-on-school-desegregation.html | President and Finch Meet on School Desegregation | True | By Roy Reedspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/bonds-sell-well-as-prices-rise-city-issues-cost-down-credit-markets.html | Bonds Sell Well as Prices Rise; City Issue's Cost Down Credit Markets; Bonds Sell Well as Prices Climb | True | By John H. Allan | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/australia-to-give-10-sabre-jets-to-build-malaysian-air-force.html | Australia to Give 10 Sabre Jets To Build Malaysian Air Force | True | By Robert Trumbullspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/marathon-table-tennis.html | Marathon Table Tennis | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/4-nations-yield-right-to-crown-cardinals.html | 4 Nations Yield Right To 'Crown' Cardinals | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/gatt-acts-on-british-curb.html | GATT Acts on British Curb | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/oaks-sign-gillespie.html | Oaks Sign Gillespie | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/blues-rout-kings-in-cup-opener-40-berenson-scores-3-goals-all-in.html | BLUES ROUT KINGS IN CUP OPENER, 4-0; Berenson Scores 3 Goals, All in Second Period | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/ruffels-bourey-upset.html | Ruffels, Bourey Upset | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/sanitation-recruiting-asked.html | Sanitation Recruiting Asked | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/french-grain-imports-disturb-bonn.html | French Grain Imports Disturb Bonn | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/the-ladies-4702-visit-mrs-nixon.html | The Ladies (4,702) Visit Mrs. Nixon | True | By Nan Robertsonspecial To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/laotians-give-rallyists-a-car-wash.html | Laotians Give Rallyists a Car Wash | True | Special to The New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/deep-intrusion-alleged.html | Deep Intrusion Alleged | True | By Takashi Oka special To the New York Times | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/councils-rent-guidelines-bill-gains-26-sponsors.html | Council's Rent-Guidelines Bill Gains 26 Sponsors | True | By Charles G. Bennett | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/futile-war.html | Futile War | True | ROBERT L. TIMBERS | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-16 | 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/soil-of-gandhi-dies.html | Soil of Gandhi Dies | True | | 1997-04-25 | RE0000755628 | B00000499966 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/ban-on-ddt-sales-voted-in-michigan-ban-on-ddt-sales-voted-in.html | Ban on DDT Sales Voted in Michigan; BAN ON DDT SALES VOTED IN MICHIGAN | True | Special to The New York | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/observer-the-myths-that-bind.html | Observer: The Myths That Bind | True | By Russell Baker | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/big-board-may-fight-ftc-merger-data.html | BIG BOARD MAY FIGHT F.T.C. MERGER DATA | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/twins-rally-tops-pilots.html | Twins' Rally Tops Pilots | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/for-the-nonchalant-black-mink-jeans.html | For the Nonchalant, Black Mink Jeans | True | By Marylin Bender | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/is-student-group-sues-on-aid-laws-resa-challenges-fund-cut-as-campus.html | A STUDENT GROUP SUES ON AID LAWS; N.S.A. Challenges Fund Cut as Campus Protest Penalty | True | By Fred P. Graham | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/black-muslims-lose-on-murder-appeal.html | BLACK MUSLIMS LOSE ON MURDER APPEAL | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/aerospace-concern-studies-needs-in-shorthaul-traffic.html | Aerospace Concern Studies Needs in Short-Haul Traffic | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/books-of-the-times-now-that-the-twain-have-met.html | Books of The Times; Now That the Twain Have Met | True | By Thomas Lask | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/mae-crane-puccio-actress-and-singer.html | MAE CRANE PUCCIO, ACTRESS AND SINGER | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/market-place-high-pe-ratio-repels-raiders.html | Market Place; High P/E Ratio Repels Raiders | True | By Robert Metz | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/democrats-favor-end-of-tax-credit-but-house-caucus-stand-is.html | DEMOCRATS FAVOR END OF TAX CREDIT; But House Caucus Stand Is Modified at Mills's Behest | True | By Marjorie Hunter | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/170-cars-off-in-rally.html | 170 Cars Off in Rally | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/barrientos-stops-kesey.html | Barrientos Stops Kesey | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/bridge-points-are-right-for-game-but-fit-for-contract-is-lacking.html | Bridge Points Are Right for Game, But Fit for Contract Is Lacking | True | By Alan Truscott | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/last-respects-paid-to-raymond-daniel.html | LAST RESPECTS PAID TO RAYMOND DANIEL | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/family-of-4-needs-102-a-week-now-public-says-in-poll.html | Family of 4 Needs $102 a Week Now, Public Says in Poll | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/clems-fairy-gold-defeats-rulero-by-length-in-15000-sprint-at.html | Clems Fairy Gold Defeats Rulero by Length in $15,000 Sprint at Aqueduct; FAVORITE TAKES LEAD IN STRETCH | True | By Joe Nichols | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/clue-to-woman-lawyers-hobby-dogs.html | Clue to Woman Lawyer's Hobby: Dogs | True | By Walter R. Fletcher | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/wood-field-and-stream-even-the-hounds-ride-when-hunters-track.html | Wood, Field and Stream; Even the Hounds Ride When Hunters Track Bobcats by Snowmobile | True | By Nelson Bryant | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/readiness-of-us-fastreaction-forces-in-korea-is-stepped-up.html | Readiness of U.S. Fast-Reaction Forces in Korea Is Stepped Up | True | By William Beecher | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/atts-growth-rate-speeds-up-att-steps-up-its-growth-rate.html | A.T.&T.'s Growth Rate Speeds Up; A.T.&T. STEPS UP ITS GROWTH RATE | True | By Gene Smith | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/us-gains-final-in-volleyball.html | U.S. Gains Final in Volleyball | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/hanoi-hails-north-koreans.html | Hanoi Hails North Koreans | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/sports-of-the-times-the-kid-comes-back.html | Sports of The Times; The Kid Comes Back | True | By Robert Lipsyte | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/officials-of-city-university-and-public-schools-assail-citys.html | Officials of City University and Public Schools Assail City's proposed Budget | True | By M. S. Handler | 1997-04-25 | RE0000755623 | B00000497723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/mailer-aims-to-be-everymans-mayor.html | Mailer Aims to Be Everyman's Mayor | True | By Bernard Weinraub | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/3-officials-of-meat-union-are-ordered-to-prison-terms-up-to-15.html | 3 Officials of Meat Union Are Ordered to Prison; Terms Up to 15 Years Given in Extortion of $44,500 for 'Labor Peace' Here | True | By Morris Kaplan | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/coast-art-industry-project-blossoms.html | Coast Art-Industry Project Blossoms | True | By Grace Glueck | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/10-promoscow-czechs-absolved-of-treachery-10-prosoviet.html | 10 Pro-Moscow Czechs Absolved of 'Treachery'; 10 Pro-Soviet Czechoslovaks Are Absolved of 'Treachery' in the Invasion | True | By Alvin Shuster | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/girls-club-officers-named.html | Girls Club Officers Named | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/minuteman-2-passes-test.html | Minuteman 2 Passes Test | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/english-drop-challenge-for-70-americas-cup.html | English Drop Challenge For '70 America's Cup | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/music-poulenc-and-honegger-operas-voix-humaine-heard-at-juilliard.html | Music: Poulenc and Honegger Operas; Voix Humaine' Heard at Juilliard Hall | True | By Harold C. Schonberg | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/gop-stand-on-school-aid.html | G.O.P. Stand on School Aid | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/rain-forces-yanks-to-play-senators-in-twin-bill-today.html | Rain Forces Yanks to Play Senators in Twin Bill Today | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/controversial-strikecurb-plan-unveiled-in-house-of-commons-mrs.html | Controversial Strike-Curb Plan Unveiled in House of Commons; Mrs. Castle Says Solutions May Be Imposed in Fights Over Union Jurisdiction | True | By Anthony Lewis | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/senators-view-toys-with-potential-to-kill.html | Senators View Toys With Potential to Kill | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/japan-advises-us-against-reprisal.html | Japan Advises U.S. Against Reprisal | True | By Takashi Oka | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/harvard-crisis.html | Harvard Crisis | True | STANLEY HOFFMANN | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/graebner-wins-62-62.html | Graebner Wins, 6-2, 6-2 | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/judge-sets-may-26-to-hear-ray-plea-for-murder-retrial.html | Judge Sets May 26 To Hear Ray Plea For Murder Retrial | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/football-hall-to-induct-8-pioneers.html | Football 'Hall' to Induct 8 Pioneers | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/reserve-approves-acquisition-on-li-by-marine-banks-marine-midland.html | Reserve Approves Acquisition on L.I. By Marine Banks; MARINE MIDLAND IN SUFFOLK MOVE | True | By Eileen Shanahan | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/state-questioned-on-welfare-cuts-letter-expresses-concern-on.html | STATE QUESTIONED ON WELFARE CUTS; Letter Expresses Concern on Federal Requirements | True | By Francis X. Clines | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/marriage-courts-eased-by-bishops-reforms-for-us-catholics-submitted.html | MARRIAGE COURTS EASED BY BISHOPS; Reforms for U.S. Catholics Submitted to Vatican | True | By Edward B. Fiske | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/actress-takes-original-role.html | Actress Takes Original Role | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/guild-honors-times-as-crusading-paper.html | GUILD HONORS TIMES AS CRUSADING PAPER | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/swiss-fund-bows-to-nevada-order.html | SWISS FUND BOWS TO NEVADA ORDER | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/silurians-elect-stahl.html | Silurians Elect Stahl | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/projected-water-needs.html | Projected Water Needs | True | MICHAEL R. GREENBERG | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/holding-companies-scored.html | Holding Companies Scored | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/proposed-closing-of-a-job-corps-camp-in-honolulu-stirs-a.html | Proposed Closing of a Job Corps Camp in Honolulu Stirs a Controversy | True | By Nan Robertson | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/alexanders-chairman-resigns-alexander-farkas-chairs-president-to.html | Alexander's Chairman Resigns; Alexander Farkas, Chair's President, to Assume Post | True | By Isadore Barmash | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/advertising-new-shop-to-seek-greatness.html | Advertising: New Shop to Seek Greatness | True | By Philip H. Dougherty | 1997-04-25 | RE0000755623 | B00000497723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/dr-joseph-b-walton.html | DR. JOSEPH B. WALTON | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/planners-propose-tudor-city-zoning.html | PLANNERS PROPOSE TUDOR CITY ZONING | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/text-of-the-defense-department-statement-on-plane.html | Text of the Defense Department Statement on Plane | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/korea-chief-hurt-in-vietnam.html | Korea Chief Hurt in Vietnam | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/lewis-burton-track-aide-dies-former-sports-columnist-was-official.html | LEWIS BURTON, TRACK AIDE, DIES; Former Sports Columnist Was Official at Yonkers | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/colonial-stores-chairman.html | Colonial Stores Chairman | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/sec-suspends-tessell-concern-and-bars-ostrau-sec-suspends-tessell.html | S.E.C. Suspends Tessell Concern And Bars Ostrau; S.E.C. SUSPENDS TESSELL CONCERN | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/45-are-dead-in-crash-of-congolese-transport.html | 45 Are Dead in Crash Of Congolese Transport | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/helen-vanni-sings-in-city-opera-debut.html | HELEN VANNI SINGS IN CITY OPERA DEBUT | True | DONAL HENAHAN. | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/pepitone-cant-make-hofstras-starting-lineup.html | Pepitone Can't Make Hofstra's Starting Line-Up | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/south-africa-drawing-on-imf-may-speed-gold-pact-with-us-gold-accord.html | South Africa Drawing on I.M.F. May Speed Gold Pact With U.S.; GOLD ACCORD SEEN FOR SOUTH AFRICA | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/singer-immigrant-from-soviet-union-acclaimed-in-israel.html | Singer, Immigrant From Soviet Union, Acclaimed in Israel | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/nixon-backs-fishing-pact.html | Nixon Backs Fishing Pact | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/350000-machine-to-sort-mail-is-installed-here.html | $350,000 Machine to Sort Mail Is Installed Here | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/polish-try-counterfeiters.html | Polish Try Counterfeiters | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/labor-heartened-by-nixon-aides-learned-a-lot-in-3-days-of-talks.html | LABOR HEARTENED BY NIXON AIDES; ' Learned a Lot' in 3 Days of Talks With Officials | True | By Damon Stetson | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/talks-start-soon-on-cambodian-tie-sihanouk-says-washington-will.html | TALKS START SOON ON CAMBODIAN TIE; Sihanouk Says Washington Will Recognize Nation's Borders and Neutrality | True | By Hedrick Smith | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/duet-is-highlight-of-dance-evening-carolyn-brown-and-merce.html | DUET IS HIGHLIGHT OF DANCE EVENING; Carolyn Brown and Merce Cunningham Are Starred | True | By Don McDonagh | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/irvin-industries-elects.html | Irvin Industries Elects | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/recall-is-begun-by-volkswagen.html | RECALL IS BEGUN BY VOLKSWAGEN | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/from-mediocre-to-monstrous.html | From Mediocre to Monstrous | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/girl-found-dead-in-michigan-in-area-of-4-other-slayings.html | Girl Found Dead in Michigan in Area of 4 Other Slayings | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/new-date-set-for-hearing-on-bias-by-the-stage-union.html | New Date Set for Hearing On Bias by the Stage Union | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/enemy-base-is-attacked.html | Enemy Base Is Attacked | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/neurosurgeons-fill-post.html | Neurosurgeons Fill Post | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/welfare-mothers-testify.html | Welfare Mothers Testify | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/battery-park-plan-is-shown.html | Battery Park Plan Is Shown | True | By David K. Shipler | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/penn-central-sets-375million-loan-loan-is-sought-by-penn-central.html | Penn Central Sets $375-Million Loan; LOAN IS SOUGHT BY PENN CENTRAL | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/david-a-wolff-68-labor-arbitrator.html | DAVID A. WOLFF, 68, LABOR ARBITRATOR | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/pirates-chase-koosman-in-third-inning-build-93-lead-and-beat-mets.html | Pirates Chase Koosman in Third Inning, Build 9-3 Lead and Beat Mets, 11-3; DEFEAT IS SECOND FOR LEFT-HANDER | True | By Joseph Durso | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/westport-asks-vote-over-island-site.html | WESTPORT ASKS VOTE OVER ISLAND SITE | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/3-cleared-of-robbery-in-wrong-men-case.html | 3 Cleared of Robbery In 'Wrong Men' Case | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/surgeon-general-asks-stronger-smoking-warning.html | Surgeon General Asks Stronger Smoking Warning | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/in-the-nation-on-the-morning-after.html | In The Nation: On the Morning After | True | By Tom Wicker | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/danang-is-shelled-again.html | Danang Is Shelled Again | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/risky-chin-ball-game-adds-zest-to-girl-scout-dance.html | Risky Chin Ball Game Adds Zest to Girl Scout Dance | True | By Enid Nemy | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/time-for-abortion-reform.html | Time for Abortion Reform | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/theater-reappraisal-of-glass-booth-jack-warden-enhances-role-with.html | Theater: Reappraisal of 'Glass Booth'; Jack Warden Enhances Role With Nuances | True | By Clive Barnes | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/hickel-is-urged-to-review-approval-of-hudson-road.html | Hickel Is Urged to Review Approval of Hudson Road | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/report-for-editors-finds-improvement-in-access-to-news.html | Report for Editors Finds Improvement In Access to News | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/net-wins-2-of-7-peabody-awards-for-television.html | N.E.T. Wins 2 of 7 Peabody Awards for Television | True | By Robert Windeler | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/blake-acclaims-visit.html | Blake Acclaims Visit | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/oaks-turn-back-rockets-115102-logan-paces-team-to-final-in-aba-west.html | OAKS TURN BACK ROCKETS, 115-102; Logan Paces Team to Final in A.B.A. West Division | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/india-urging-action-against-hindu-sage.html | India Urging Action Against Hindu Sage | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/2-books-aim-at-jewish-understanding.html | 2 Books Aim at Jewish Understanding | True | By Irving Spiegel | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/strike-at-northwestern.html | Strike at Northwestern | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/submarine-rescue-vessel-is-designed.html | Submarine Rescue Vessel Is Designed | True | By John Noble Wilford | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/oakland-mayor-reelected-as-first-negro-bid-fails.html | Oakland Mayor Re-elected As First Negro Bid Fails | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/article-7-no-title.html | Article 7 — No Title | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/union-delays-pan-am-strike-deadline.html | Union Delays Pan Am Strike Deadline | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/article-9-no-title.html | Article 9 — No Title | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/brussels-fair-opens.html | Brussels Fair Opens | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/uft-resumes-decentralization-talks-with-democratic-legislators.html | U.F.T. Resumes Decentralization Talks With Democratic Legislators | True | By William E. Farrell | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/school-tax-rise-defeated-in-vote-in-california-city.html | School Tax Rise Defeated In Vote in California City | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/tornadoes-in-oklahoma.html | Tornadoes in Oklahoma | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/neglected-lessons.html | Neglected Lessons | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/article-5-no-title.html | Article 5 — No Title | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/3-shows-delay-premieres.html | 3 Shows Delay Premieres | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/rogers-says-us-aim-is-fair-peru-accord.html | ROGERS SAYS U.S. AIM IS FAIR PERU ACCORD | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/delinquency-rules-in-draft-are-held-a-denial-of-rights-draft-rules.html | Delinquency Rules In Draft Are Held A Denial of Rights; DRAFT RULES HELD INVALID BY JUDGE | True | By John Sibley | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/a-correction.html | A Correction | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/9-arraigned-in-bronx-in-bank-swindle.html | 9 Arraigned in Bronx in Bank Swindle | True | By Charles Grutzner | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/a-2man-vaudeville-show-due-at-palace-next-month.html | A 2-Man Vaudeville Show Due at Palace Next Month | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/hughes-drafts-law-on-refuse-industry.html | HUGHES DRAFTS LAW ON REFUSE INDUSTRY | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/50-texas-pupils-arrested.html | 50 Texas Pupils Arrested | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/english-court-tennis-team-defeats-philadelphia-43.html | English Court Tennis Team Defeats Philadelphia, 4-3 | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/moss-gets-auto-driving-fine.html | Moss Gets Auto Driving Fine | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/relief-units-report-umuahia-evacuated.html | RELIEF UNITS REPORT UMUAHIA EVACUATED | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/value-line-halts-sales-of-a-fund-special-situations-shares-run-into.html | VALUE LINE HALTS SALES OF A FUND; 'Special Situations' Shares Run Into Transfer Woes | True | By Terry Robards | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/retail-workers-sever-union-ties-local-here-cites-failure-to-recruit.html | RETAIL WORKERS SEVER UNION TIES; Local Here Cites Failure to Recruit Minorities | True | By Peter Millones | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/hussein-says-hour-is-late-in-mideast.html | HUSSEIN SAYS HOUR IS LATE IN MIDEAST | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/mrs-b-boardman-sr.html | MRS. B. BOARDMAN SR. | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/new-rules-urged-for-penn-central-city-aide-calls-for-stricter.html | NEW RULES URGED FOR PENN CENTRAL; City Aide Calls for Stricter Standards on Service | True | By Robert Lindsey | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/brancaleone-plays-program-for-piano.html | BRANCALEONE PLAYS PROGRAM FOR PIANO | True | RAYMOND ERICSON. | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/husseins-promises.html | Hussein's Promises | True | JOSEPH BULTON | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/fanny-may-gets-buying-sanction-is-authorized-to-purchase-200million.html | FANNY MAY GETS BUYING SANCTION; Is Authorized to Purchase $200-Million in Mortgages -- Sale Plan Is Asked | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/georgiapacific-reports-rise-in-earnings-for-the-first-quarter.html | Georgia-Pacific Reports Rise in Earnings for the First Quarter | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/chiangs-son-deplores-shift-in-canadas-china-policy.html | Chiang's Son Deplores Shift In Canada's China Policy | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/delay-is-now-seen-in-use-of-ablasts-us-and-soviet-doubt-early-aid.html | DELAY IS NOW SEEN IN USE OF A-BLASTS; U.S. and Soviet Doubt Early Aid to Nonnuclear Nations | True | By Thomas J. Hamilton | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/schools-in-city-will-celebrate-dr-kings-birthday-as-holiday.html | Schools in City Will Celebrate Dr. King's Birthday as Holiday | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/french-stores-shut-in-protest-on-taxes.html | FRENCH STORES SHUT IN PROTEST ON TAXES | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/anne-h-ryan-wells-alumna-betrothed-to-robert-e-wood.html | Anne H. Ryan, Wells Alumna, Betrothed to Robert E. Wood | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/a-pause-before-merging.html | A Pause Before Merging | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/early-rodin-work-goes-for-85000-at-sculpture-sale.html | Early Rodin Work Goes for $85,000 At Sculpture Sale | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/to-mourn-war-dead.html | To Mourn War Dead | True | F. RODICH | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/dix-stockade-stands-inspection-for-group-of-touring-newsmen.html | Dix Stockade Stands Inspection For Group of Touring Newsmen | True | By Seth S. King | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/personal-finance-dividing-couples-expenses-could-aid-in-easing.html | Personal Finance; Dividing Couple's Expenses Could Aid In Easing Impact of Taxes on Estate | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/newspapers-in-seoul-demand-action.html | Newspapers in Seoul Demand Action | True | By Philip Shabecoff | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/air-maneuvers-end.html | Air Maneuvers End | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/rabbi-meyer-pam.html | RABBI MEYER PAM | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/news-of-realty-digest-expands-magazine-plans-2-additions-at.html | NEWS OF REALTY: DIGEST EXPANDS; Magazine Plans 2 Additions at Westchester Complex | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/pope-to-address-ilo-in-geneva-to-attend-50th-anniversary-early-in.html | POPE TO ADDRESS I.L.O. IN GENEVA; To Attend 50th Anniversary Early in June and Visit World Church Council | True | By Robert C. Doty | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/cab-kills-woman-on-sidewalk.html | Cab Kills Woman on Sidewalk | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/guarates-set-for-world-series-share-for-winning-player-to-be-at.html | GUARATEES SET FOR WORLD SERIES; Share for Winning Player to Be at Least $15,000 | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/15-killed-in-upstate-collision.html | 15 Killed in Upstate Collision | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/james-r-coles-miss-mcdermott-plan-marriage.html | James R. Coles, Miss McDermott Plan Marriage | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/erwin-m-frey-63-headed-public-relations-concern.html | Erwin M. Frey, 63, Headed Public Relations Concern | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/stocks-in-london-decline-steeply-market-is-depressed-over-new.html | STOCKS IN LONDON DECLINE STEEPLY; Market Is Depressed Over New Budget Proposals | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/conservatives-win-sierra-club-vote-director-may-be-ousted.html | Conservatives Win Sierra Club Vote; Director May Be Ousted | | By Gladwin Hill | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/us-to-emphasize-diplomatic-steps-on-loss-of-plane-conflict-with.html | U.S. TO EMPHASIZE DIPLOMATIC STEPS ON LOSS OF PLANE; Conflict With North Koreans Considered Undesirable - Apology May Be Sought | True | By Max Frankel | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/stocks-retreat-on-broad-front-new-north-korean-incident-sends.html | STOCKS RETREAT ON BROAD FRONT; New North Korean Incident Sends Caution Rippling Throughout Market | | By Vartanig G. Vartan | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/orioles-topple-red-sox-11-to-8-7-home-runs-hit-in-game-called-by.html | ORIOLES TOPPLE RED SOX, 11 TO 8; 7 Home Runs Hit in Game Called by Rain in 8th | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/frank-thompson-61-chicago-publisher.html | FRANK THOMPSON, 61, CHICAGO PUBLISHER | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/hart-schaffner-elects.html | Hart Schaffner Elects | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/dan-turner-gop-governor-of-iowa-in-depression-92.html | Dan Turner, G.O.P. Governor Of Iowa in Depression, 92 | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/council-assailed-by-realty-industry.html | COUNCIL ASSAILED BY REALTY INDUSTRY | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/italian-city-bids-for-games.html | Italian City Bids for Games | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/atlantic-called-6day-air-cargo-ocean.html | Atlantic Called 6-Day Air Cargo Ocean | True | By Farnsworth Fowle | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/tornado-that-devastated-east-pakistan-areas-gives-new-regime-a.html | Tornado That Devastated East Pakistan Areas Gives New Regime a Respite | True | By Lawrence Fellows | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/kerkorian-bid-rebuff-urged-by-western-air-management.html | Kerkorian Bid Rebuff Urged By Western Air Management | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/gunman-in-chicago-admits-6-bombings.html | GUNMAN IN CHICAGO ADMITS 6 BOMBINGS | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/lindsay-backed-by-liberal-party-for-second-term-but-convention.html | LINDSAY BACKED BY LIBERAL PARTY FOR SECOND TERM; But Convention Withholds Endorsement of Mayor's Two Running Mates | True | By Richard Reeves | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/stans-is-opposed-on-textile-curbs-west-germany-sees-danger-in-plan.html | STANS IS OPPOSED ON TEXTILE CURBS; West Germany Sees 'Danger' in Plan to Cut Imports | True | By Ralph Blumenthal | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/philadelphia-strike-ends.html | Philadelphia Strike Ends | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/spain-mourns-exqueen.html | Spain Mourns Ex-Queen | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/assembly-passes-bill-on-farm-pay-140-minimum-approved-68-wages.html | ASSEMBLY PASSES BILL ON FARM PAY; $1.40 Minimum Approved -- '68 Wages Averaged $1.54 | True | By John Kifner | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/guns-duel-at-suez-9th-day-in-a-row-fire-is-exchanged-along-the.html | GUNS DUEL AT SUEZ 9TH DAY IN A ROW; Fire Is Exchanged Along the Southern Half of Canal | True | By Raymond H. Anderson | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/end-to-rotc-at-tufts-asked.html | End to R.O.T.C. at Tufts Asked | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/politics-and-rent-control.html | Politics and Rent Control | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/northwest-sets-new-goodrich-bid-sec-allows-withdrawal-of-tenders.html | NORTHWEST SETS NEW GOODRICH BID; S.E.C. Allows Withdrawal of Tenders -- Violation Cited | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/piccard-plans-voyage.html | Piccard Plans Voyage | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/ascap-reelects-adams.html | ASCAP Re-elects Adams | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/harvard-dialogue-is-unhampered.html | Harvard Dialogue Is Unhampered | True | By E. W. Kenworthy | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/john-paton-tenor-in-lieder-program.html | JOHN PATON, TENOR, IN LIEDER PROGRAM | True | ROBERT T. JONES | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/assembly-gets-a-quarterhorse-bill-barely-alive.html | Assembly Gets a Quarter-Horse Bill, Barely Alive | True | By Sydney Schanberg | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/two-key-indicators-show-sharp-advance-for-month-industrial-output.html | Two Key Indicators Show Sharp Advance for Month; Industrial Output and Personal Income Up by Wide Margins | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/mulligan-routs-tired-gonzalez-at-monte-carlo-ashe-barely-wins-us.html | Mulligan Routs Tired Gonzalez at Monte Carlo; Ashe Barely Wins; U.S. PRO SUFFERS 6-0, 6-1 SETBACK | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/joseph-m-allen-dies-an-advertising-executive.html | Joseph M. Allen Dies; An Advertising Executive | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/deadline-club-elects-chief.html | Deadline Club Elects Chief | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/dance-a-martha-graham-revision-lady-of-the-house-of-sleep-is.html | Dance: A Martha Graham Revision; ' Lady of the House of Sleep' Is Performed | True | By Anna Kisselgoff | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/wagners-course-called-logical-his-friends-say-lindsay-had-lock-on.html | WAGNER'S COURSE CALLED LOGICAL; His Friends Say Lindsay Had 'Lock' on Liberals | True | By Clayton Knowles | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/sds-shifts-tactics-but-not-shut-it-demand-radicals-may-use-a-hitrun.html | S.D.S. Shifts Tactics, but Not 'Shut It' Demand; Radicals May Use a Hit-Run Strategy in Fomenting Disorder at Columbia | True | By Barnard L. Collier | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/large-bond-issue-sold-by-florida-39million-moved-on-third-try-below.html | LARGE BOND ISSUE SOLD BY FLORIDA; $39-Million Moved on Third Try Below 5 1/2 % Ceiling | True | By John H. Allan | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/baby-penguin-in-aquarium-debut.html | Baby Penguin in Aquarium Debut | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/north-korean-warns-of-war.html | North Korean Warns of War | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/if-youre-queasy-youd-better-stick-with-mock-turtle-soup.html | If You're Queasy, You'd Better Stick With Mock Turtle Soup | True | By Craig Claiborne | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/campus-demonstrations-and-the-bench.html | Campus Demonstrations and the Bench | True | By Sidney E. Zion | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/frazier-hurt-and-may-not-play-against-celtics-tomorrow-knicks-hopes.html | Frazier Hurt and May Not Play Against Celtics Tomorrow; KNICKS HOPES SAG FOR SIXTH CONTEST | True | By Leonard Koppett | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/msgr-william-f-wilkins-dies-started-a-prison-ethics-course.html | Msgr. William F. Wilkins Dies; Started a Prison Ethics Course | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/columbia-negroes-cancel-strike.html | Columbia Negroes Cancel Strike | True | By Sylvan Fox | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/nuptials-in-london-for-peronelle-busk.html | Nuptials in London For Peronelle Busk | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/new-assistant-to-the-president-named.html | New Assistant to the President Named | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/finch-says-nixon-plans-to-maintain-school-guidelines-finch-rules.html | Finch Says Nixon Plans to Maintain School Guidelines; FINCH RULES OUT GUIDELINES SHIFT | True | By Roy Reed | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/house-votes-bill-to-tighten-curbs-on-oil-pollution-measure-would.html | HOUSE VOTES BILL TO TIGHTEN CURBS ON OIL POLLUTION; Measure Would Also Limit Discharges From Boats, Mines and Atom Plants | True | By John W. Finney | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/trevino-criticized-for-masters-stand.html | Trevino Criticized for Masters' Stand | True | By Lincoln A. Werden | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/federal-health-aide-reports-studies-in-five-states-disclose-a.html | Federal Health Aide Reports Studies in Five States Disclose a Picture of 'Hidden Hunger' in America | True | By Sandra Blakeslee | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/boycott-is-keeping-pupils-away-from-ps-39-in-dispute-over-union.html | Boycott Is Keeping Pupils Away From P.S. 39 In Dispute Over Union Teachers | True | By Leonard Buder | 1997-04-25 | RE0000755623 | B00000497723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/chess-theres-more-than-one-way-for-white-to-lose-in-a-rry.html | Chess: There's More Than One Way For White to Lose in a Rry | True | By Al Horowitz | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/jenkins-of-cubs-beats-cards-10-pitches-5hitter-at-st-louis-beckert.html | JENKINS OF CUBS BEATS CARDS, 1-0; Pitches 5-Hitter at St. Louis -- Beckert, Shannon Hurt | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/portuguese-admit-the-first-tourists-from-soviet-union.html | Portuguese Admit The First Tourists From Soviet Union | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/chaplin-now-80-sees-no-screen-roles-in-future.html | Chaplin, Now 80, Sees No Screen Roles in Future | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/argentine-air-base-raided.html | Argentine Air Base Raided | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/vietnam-courtmartial-gives-us-civilian-9-years.html | Vietnam Court-Martial Gives U.S. Civilian 9 Years | True | By Joseph B. Treaster | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/house-backs-free-mail-for-mrs-eisenhower.html | House Backs Free Mail For Mrs. Eisenhower | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/ohio-police-oust-sitins-at-kent-state-campus.html | Ohio Police Oust Sit-Ins At Kent State Campus | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/concern-voiced-by-dar-on-campuses-and-vietnam.html | Concern Voiced by D.A.R. On Campuses and Vietnam | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/queens-college-students-seize-four-more-floors.html | Queens College Students Seize Four More Floors | True | By Edward C. Burkes | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/arabs-guerrillas-report-combined-attacks-on-israel.html | Arabs' Guerrillas Report Combined Attacks on Israel | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/disorders-periling-italians-coalition.html | DISORDERS PERILING ITALIAN'S COALITION | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/potato-futures-decline-in-price-after-report-on-frenchfries.html | Potato Futures Decline in Price After Report on French-Fries | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/white-house-reported-to-reject-abm-opponent-as-science-head-nixon.html | White House Reported to Reject ABM Opponent as Science Head; Nixon Is Said to Block ABM Foe as Science Foundation Head | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/network-earnings-rise-8-per-cent-cbs-profit-rose-in-quarter-by-8.html | Network Earnings Rise 8 Per Cent; C.B.S. Profit Rose in Quarter By 8%, Shareholders Are Told | True | By Robert A. Wright | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/thieu-asserts-south-vietnamese-would-fight-alone-if-allies-quit.html | Thieu Asserts South Vietnamese Would Fight Alone if Allies Quit | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/wife-of-un-envoy-robbed.html | Wife of U.N. Envoy Robbed | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/beirut-newspaper-wants-streisand-films-banned.html | Beirut Newspaper Wants Streisand Films Banned | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/militant-school-chief-david-spencer.html | Militant School Chief; David Spencer | True | By William Borders | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/hartke-calls-for-changes-in-nixon-monetary-policy.html | Hartke Calls for Changes In Nixon Monetary Policy | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/rev-r-j-williams-87-dies-authority-on-welsh-culture.html | Rev. R. J. Williams, 87, Dies; Authority on Welsh Culture | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/grantland-rice-honored.html | Grantland Rice Honored | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/autopsy-on-heart-patient.html | Autopsy on Heart Patient | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/100million-cost-put-on-food-plan-federal-outlay-is-projected-on.html | $100-MILLION COST PUT ON FOOD PLAN; Federal Outlay Is Projected on Basis of $6 Monthly for 464,000 in City | True | By Peter Kihss | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/mrs-meir-visits-troops.html | Mrs. Meir Visits Troops | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/thieu-stirs-saigon-political-ferment-thieus-decision-to-form-party.html | Thieu Stirs Saigon Political Ferment; Thieu's Decision to Form Party Stirs Political Ferment | True | By Terence Smith | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/brooklyn-to-get-italian-accent-in-museum-ball.html | Brooklyn to Get Italian Accent in Museum Ball | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/humphrey-says-hope-for-talks-affected-campaign.html | Humphrey Says Hope for Talks Affected Campaign | True | By Robert M. Smith | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/nixon-seeks-funds-for-drive-on-crime.html | NIXON SEEKS FUNDS FOR DRIVE ON CRIME | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/migs-sovietbased-l-pueblo-group-says.html | MIG'S SOVIET-BASED, L PUEBLO GROUP SAYS | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/accord-restores-cunningham-music.html | ACCORD RESTORES CUNNINGHAM MUSIC | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/oregon-official-cleared-by-court-johnson-may-take-over-as-attorney.html | OREGON OFFICIAL CLEARED BY COURT; Johnson May Take Over as Attorney General Now | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/mexico-pressing-trade-campaign-industrialists-offer-their-views-at.html | MEXICO PRESSING TRADE CAMPAIGN; Industrialists Offer Their Views at a Parley | True | By Henry Giniger | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/w-j-sloane-fills-post.html | W. & J. Sloane Fills Post | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/state-to-honor-young-people.html | State to Honor Young People | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/carol-kaufman-to-wed.html | Carol Kaufman to Wed | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/reynolds-metals-cites-profit-lag-many-concerns-hold-annual-meetings.html | REYNOLDS METALS CITES PROFIT LAG; Many Concerns Hold Annual Meetings of Shareholders | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/boston-contrasts.html | Boston Contrasts | True | WHITNEY W. ADDINGTON | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/plans-total-concept-is-hailed.html | Plan's 'Total' Concept Is Hailed | True | By Ada Louise Huxtable | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/us-gives-5-states-flood-aid-as-waters-of-mississippi-swell.html | U. S. Gives 5 States Flood Aid As Waters of Mississippi Swell | True | By United Press International | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/surgery-for-diaz-ordaz.html | Surgery for Diaz Ordaz | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/holmberg-joins-tour-may-1.html | Holmberg Joins Tour May 1 | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/robert-moore-will-star-in-junie-moon.html | Robert Moore Will Star in 'Junie Moon' | True | By A. H. Weiler | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/miss-casals-upset.html | Miss Casals Upset | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/harvard-dean-in-hospital-strike-holds.html | Harvard Dean in Hospital; Strike Holds | True | By Robert Reinhold | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/soviet-chessmen-in-close-title-game.html | SOVIET CHESSMEN IN CLOSE TITLE GAME | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/taylor-to-coach-spokane.html | Taylor to Coach Spokane | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/president-vows-action-on-peace-also-pledges-progress-on-crime-and.html | PRESIDENT VOWS ACTION ON PEACE; Also Pledges Progress on Crime and Inflation | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/service-on-lirr-curtailed-as-body-is-found-in-tunnel.html | Service on L.I.R.R. Curtailed as Body Is Found in Tunnel | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/pennsylvania-tax-vote.html | Pennsylvania Tax Vote | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/art-nouveau-for-the-shower.html | Art Nouveau for the Shower | True | By Rita Reif | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/rotc-on-campus.html | R.O.T.C. on Campus | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/us-and-soviet-vessels-collide-in-dardanelles.html | U.S. and Soviet Vessels Collide in Dardanelles | True | | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/cultural-budget-cuts.html | Cultural Budget Cuts | True | TESSIM ZORACH | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/robert-e-mguire.html | ROBERT E. M'GUIRE | True | Special to The New York Times | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-17 | 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/sirhan-jury-asks-for-clarification-hears-judge-reread-rules-on.html | SIRHAN JURY ASKS FOR CLARIFICATION; Hears Judge Reread Rules on Second-Degree Guilt | True | By Douglas Robinson | 1997-04-25 | RE0000755623 | B00000497723 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/stand-on-spending.html | Stand on Spending | True | GERARD P. KIRK | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/elisabet-uhr-a-pianist-from-sweden-in-debut.html | Elisabet Uhr, a Pianist From Sweden, in Debut | True | ALLEN HUGHES. | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/3-arab-raiders-refuse-food.html | 3 Arab Raiders Refuse Food | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/north-koreans-on-alert-for-any-retaliation-seoul-officials-report.html | North Koreans on Alert for Any Retaliation; Seoul Officials Report Precautions Are the Same as Those in Pueblo Crisis - Motives in Downing Assessed | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/wagner-took-a-cue-from-rose-and-avoided-liberals-rebuff.html | Wagner Took a Cue From Rose And Avoided Liberals' Rebuff | True | By Sidney E. Zion | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/blue-cross-aide-elected.html | Blue Cross Aide Elected | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/red-nations-back-peru-against-us-dispute-over-oil-stressed-at-un.html | RED NATIONS BACK PERU AGAINST U.S.; Dispute Over Oil Stressed at U.N. Parley in Lima | True | By Malcolm W. Browne | 1997-04-25 | RE0000755629 | B00000499967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/budget-squeeze-is-felt-at-2-narcotics-centers.html | Budget Squeeze Is Felt At 2 Narcotics Centers | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/advertising-a-company-becomes-kraftco.html | Advertising: A Company Becomes Kraftco | True | By Philip H. Dougherty | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/-or-for-eating-in.html | . . . or for Eating In | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/-and-worry-in-japan.html | . . . and Worry in Japan | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/the-sirhan-verdict.html | The Sirhan Verdict | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/21yearold-in-belfast-wins-seat-in-commons.html | 21-Year-Old in Belfast Wins Seat in Commons | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/h-w-murray-medical-student-to-marry-miss-diana-telling.html | H. W. Murray, Medical Student, To Marry Miss Diana Telling | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/us-triumphs-in-volleyball.html | U.S. Triumphs in Volleyball | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/11-receive-awards-from-garden-club.html | 11 RECEIVE AWARDS FROM GARDEN CLUB | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/book-by-zhukov-issued-in-soviet-memoirs-published-despite-pact-with.html | BOOK BY ZHUKOV ISSUED IN SOVIET; Memoirs Published Despite Pact With British Concern | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/new-presidium-listed.html | New Presidium Listed | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/endicott-vice-president-resigns-to-head-a-s-beck.html | Endicott Vice President Resigns to Head A. S. Beck | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/job-corps-study-depicts-benefits-training-increases-wages-harris.html | JOB CORPS STUDY DEPICTS BENEFITS; Training Increases Wages, Harris Report Says | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/mideast-intransigence.html | Mideast Intransigence | True | RASHAD MOURAD | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/heathrow-terminal-opened.html | Heathrow Terminal Opened | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/grant-to-filmmakers.html | Grant to Filmmakers | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/big-board-will-lift-suspension-of-piper.html | BIG BOARD WILL LIFT SUSPENSION OF PIPER | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/knicks-bank-on-frazier-to-play-tonight-against-celtics-team.html | Knicks Bank on Frazier to Play Tonight Against Celtics; TEAM PHYSICIAN SEES SLOW GAIN | True | By Sam Goldaper | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/gross-national-product-rose-by-16billion-in-first-quarter-16million.html | Gross National Product Rose By $16-Billion in First Quarter; $16-MILLION GAIN SHOWN BY G.N.P. | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/thant-sees-no-purpose.html | Thant Sees No Purpose | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/vandals-severely-damage-125yearold-li-church.html | Vandals Severely Damage 125-Year-Old L.I. Church | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/nixon-may-seek-study-on-accused-issue-would-be-softening-of-high.html | NIXON MAY SEEK STUDY ON ACCUSED; Issue Would Be Softening of High Court Rulings | True | By Fred P. Graham | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/state-senate-passes-packaging-bill.html | State Senate Passes Packaging Bill | True | By William E. Farrell | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/orioles-17-hits-rout-red-sox-95-frank-and-brooks-robinson-pace.html | ORIOLES 17 HITS ROUT RED SOX, 9-5; Frank and Brooks Robinson Pace Assault With Homers | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/lotz-leads-champions-golf-by-2-shots-with-67-palmer-and-boros-among.html | Lotz Leads Champions Golf by 2 Shots With 67; PALMER AND BOROS AMONG FIVE AT 69 | True | By Lincoln A. Werden | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/foreign-affairs-the-onetwo-punch.html | Foreign Affairs: The One-Two Punch | True | By C. L. Sulzberger | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/camping-show-to-take-hoodwinking-off-program.html | Camping Show to Take Hoodwinking Off Program | True | By Parton Keese | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/four-aspen-trees-grown-in-lab-dishes-in-plan-to-aid-forests.html | Four Aspen Trees Grown in Lab Dishes in Plan to Aid Forests | True | By Jane E. Brody | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/dolphin-film-to-polanski.html | Dolphin Film to Polanski | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/-new-image-sound-so-far-out-ornette-coleman-is-a-square.html | 'New Image' Sound So Far Out Ornette Coleman Is a Square | True | By John S. Wilson | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/photographer-hurt-in-war.html | Photographer Hurt in War | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/rhodesia-reports-sanctions-broken.html | RHODESIA REPORTS SANCTIONS BROKEN | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/sato-denounces-downing-of-plane-says-us-has-right-to-fly-over.html | SATO DENOUNCES DOWNING OF PLANE; Says U.S. Has Right to Fly Over International Waters | True | By Takashi Oka | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/rail-tonmileage-shows-a-99-rise.html | RAIL TON-MILEAGE SHOWS A 9.9% RISE | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/osuna-bengtsson-gain.html | Osuna, Bengtsson Gain | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/cohn-codefendant-asks-shift-in-trial.html | COHN CO-DEFENDANT ASKS SHIFT IN TRIAL | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/assembly-blocks-abortion-reform-in-sudden-switch-14-legislators.html | ASSEMBLY BLOCKS ABORTION REFORM IN SUDDEN SWITCH; 14 Legislators Pledged to Bill Defect After Polio Victim Urges Defeat | True | By Sydney H. Schanberg | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/jacob-b-van-assen.html | JACOB H. VAN ASSEN | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/the-theater-war-games-people-play-draft-dodgers-heroes-of-neal.html | The Theater: War Games People Play; Draft Dodgers Heroes of Neal Weaver Work | True | By Clive Barnes | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/fund-men-score-bid-for-fee-curb.html | FUND MEN SCORE BID FOR FEE CURB | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/nixon-apartment-here-attracts-60-bidders.html | Nixon Apartment Here Attracts 60 Bidders | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/russel-sprague-gop-power-dead-first-nassau-executive-was.html | RUSSEL SPRAGUE, G.O.P. POWER, DEAD; First Nassau Executive Was Influential Nationally | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/new-governor-at-gibraltar.html | New Governor at Gibraltar | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/weekly-car-output-up-as-dispute-ends.html | WEEKLY CAR OUTPUT UP AS DISPUTE ENDS | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/caetano-visits-mozambique.html | Caetano Visits Mozambique | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/cbs-gets-many-letters-on-smothers-dismissal.html | C.B.S. Gets Many Letters On Smothers Dismissal | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/blues-top-kings-32-for-20-series-lead.html | BLUES TOP KINGS, 3-2, FOR 2-0 SERIES LEAD | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/alexanders-chief-to-delay-departure.html | ALEXANDER'S CHIEF TO DELAY DEPARTURE | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/prague-party-statement.html | Prague Party Statement | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/jersey-officer-killed-in-war.html | Jersey Officer Killed in War | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/sec-suspends-3.html | S.E.C. Suspends 3 | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/national-committee-is-formed-to-oppose-the-abm.html | National Committee Is Formed to Oppose the ABM | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/taxfree-bond-rate-dips-interest-drop-is-largest-in-9-months-supply.html | Tax-Free Bond Rate Dips; Interest Drop Is Largest in 9 Months -- Supply on Hand Is Light | True | By John H. Allan | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/nader-starts-drive-on-food-industry.html | NADER STARTS DRIVE ON FOOD INDUSTRY | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/screen-salesman-a-slice-of-america.html | Screen: 'Salesman,' a Slice of America | True | By Vincent Canby | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/yale-sets-policy-in-event-students-stage-disruption.html | Yale Sets Policy In Event Students Stage Disruption | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/mohawk-scheduling-newarktoislip-hop.html | Mohawk Scheduling Newark-to-Islip Hop | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/spain-commitment-decried-by-senators-senate-foreign-relations-panel.html | Spain 'Commitment' Decried by Senators; Senate Foreign Relations Panel Says U.S. Has a 'Quasi Commitment' to Defend the Franco Regime | True | By John W. Finney | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/bridge-deep-finesse-helps-fein-capture-a-regional-title.html | Bridge: Deep Finesse Helps Fein Capture a Regional Title | True | By Alan Truscott | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/lakers-top-hawks-by-10085-to-take-31-playoff-lead.html | Lakers Top Hawks By 100-85 to Take 3-1 Playoff Lead | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/french-reserves-fall-again.html | French Reserves Fall Again | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/canadian-bills-auctioned.html | Canadian Bills Auctioned | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/just-2-pupils-attend-boycotted-ps-39.html | Just 2 Pupils Attend Boycotted P.S. 39 | True | By M. S. Handler | 1997-04-25 | RE0000755629 | B00000499967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/across-the-state-renewal-hopes-rise-across-the-state-renewal-hopes.html | Across the State, Renewal Hopes Rise; Across the State, Renewal Hopes Rise | True | By David K. Shipler | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/us-bishops-back-priests-celibacy-reiterate-stand-in-reaction-to.html | U.S. BISHOPS BACK PRIESTS' CELIBACY; Reiterate Stand in Reaction to Rising Opposition | True | By Edward B. Fiske | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/2-skycrane-copters-begin-3700mile-trip-to-alaska.html | 2 Skycrane Copters Begin 3,700-Mile Trip to Alaska | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/kresge-seeks-more-stock.html | Kresge Seeks More Stock | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/harvard-faculty-scores-rotc-tie-it-would-make-program-an.html | HARVARD FACULTY SCORES R.O.T.C. TIE; It Would Make Program an Extracurricular Activity | True | By Robert Reinhold | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/protesters-at-queens-college-seek-support-of-the-students.html | Protesters at Queens College Seek Support of the Students | True | By Edward C. Burks | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/yancey-gets-4shot-penalty.html | Yancey Gets 4-Shot Penalty | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/a-promise-to-keep-.html | A Promise to Keep . . . | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/takeover-ignored-by-negro-students.html | Take-Over Ignored by Negro Students | True | By Thomas A. Johnson | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/runyan-of-colorado-wins-sixmile-run-at-relays.html | Runyan of Colorado Wins Six-Mile Run at Relays | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/text-of-education-councils-statement-about-disorders-on-campus.html | Text of Education Council's Statement About Disorders on Campus | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/us-at-meeting-in-korea-protests-downing-of-plane-measures-to.html | U.S., at Meeting in Korea, Protests Downing of Plane; Measures to Prevent Similar Incidents in Future Demanded in Panmunjom — Scouting Flights in Area Halted | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/a-day-in-woods-brings-fulfillment-even-without-a-hit-to-hunters.html | A Day in Woods Brings Fulfillment, Even Without a Hit, to Hunters Over 40 | True | By Nelson Bryant | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/brush-man-720-captures-turf-race-at-gulfstream.html | Brush Man, $7.20, Captures Turf Race at Gulfstream | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/tribute-from-thant.html | Tribute From Thant | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/mets-bow-to-pirates-cardwell-victim-of-40-setback.html | Mets Bow to Pirates; CARDWELL VICTIM OF 4-0 SETBACK | True | By Joseph Durso | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/guardsmen-called-to-duty-in-raleigh.html | GUARDSMEN CALLED TO DUTY IN RALEIGH | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/listings-refused-for-2-debt-issues-big-boards-action-affects.html | LISTINGS REFUSED FOR 2 DEBT ISSUES; Big Board's Action Affects General Host and N.V.F. — Implications Wide | True | By Terry Robards | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/nixon-news-conference-to-be-on-tv-and-radio.html | Nixon News Conference To Be on TV and Radio | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/time-inc-reports-a-loss-for-first-quarter-time-inc-reports-loss-for.html | Time Inc. Reports a Loss for First Quarter; TIME INC. REPORTS LOSS FOR QUARTER | True | By Robert A. Wright | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/dubcek-is-ousted-as-prague-yields-to-the-russians-to-remain-in.html | DUBCEK IS OUSTED AS PRAGUE YIELDS TO THE RUSSIANS; To Remain in Party's Ruling Presidium — Husak Gets First Secretary's Post | True | By Alvin Shuster | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/macmillan-has-operation.html | Macmillan Has Operation | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/specifications-group-picks-officers.html | Specifications Group Picks Officers | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/artists-visit-their-friends-at-chase-manhattan.html | Artists Visit Their Friends at Chase Manhattan | True | By Charlotte Curtis | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/hanoi-and-vietcong-adamant-at-paris.html | HANOI AND VIETCONG ADAMANT AT PARIS | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/jeannette-gibbs-novelist-is-dead-feminist-lawyer-married-into.html | JEANNETTE GIBBS, NOVELIST, IS DEAD; Feminist Lawyer Married Into Writing Family | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/rome-warned-before-riots-italian-prison-officials-say.html | Rome Warned Before Riots, Italian Prison Officials Say | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/student-dismissals-questioned-by-clark.html | STUDENT DISMISSALS QUESTIONED BY CLARK | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/soviet-militarys-role.html | Soviet Military's Role | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/thant-hopeful-on-big-4-mideast-talks.html | Thant Hopeful on Big 4 Mideast Talks | True | By Juan de Onis | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/trevino-says-he-meant-no-slur-on-augusta-club.html | Trevino Says He Meant No Slur on Augusta Club | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/medals-for-soviet-guards.html | Medals for Soviet Guards | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/stocks-advance-as-volume-eases-average-gains-first-time-this-week.html | STOCKS ADVANCE AS VOLUME EASES; Average Gains First Time This Week as Tension in Far East Abates | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/gm-recalls-4000-buses-anew-after-repairs-create-2d-defect.html | G.M. Recalls 4,000 Buses Anew After Repairs Create 2d Defect | True | By Jerry M. Flint | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/u-p-i-to-display-computer-system-clients-to-be-able-to-gear.html | U. P. I. TO DISPLAY COMPUTER SYSTEM; Clients to Be Able to Gear Delivery to News Needs | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/inflation-worries-alcoas-chief-price-rise-defended.html | Inflation Worries Alcoa's Chief; Price Rise Defended | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/african-leaders-in-liberia-for-talks-on-nigerian-war.html | African Leaders in Liberia For Talks on Nigerian War | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/campus-activism.html | Campus Activism | True | STAUGHTON LYND | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/emilio-arenales-of-guatemala-head-of-un-assembly-dead-had-returned.html | Emilio Arenales of Guatemala, Head of U.N. Assembly, Dead; Had Returned to Duties After Removal of Brain Tumor -- Was Foreign Minister | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/bankers-association-fills-fulltime-post.html | Bankers Association Fills Full-Time Post | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/hussein-gives-assurances.html | Hussein Gives Assurances | True | By Hedrick Smith | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/pets-of-affluent.html | Pets of Affluent | True | MURIEL SONNENFELD | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/horn-hardart-raises-shares-meeting-is-stormy.html | Horn & Hardart Raises Shares; Meeting Is Stormy | True | By James J. Nagle | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/mario-m-gaito-manager-of-i-t-t-data-services.html | Mario M Gaito, Manager Of I. T. & T. Data Services | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/scientists-track-vitamins-work-component-found-activated-by-enzyme.html | SCIENTISTS TRACK VITAMIN'S WORK; Component Found Activated by Enzyme in the Liver | True | By Sandra Blakeslee | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/temple-plans-rock-sabbath-service.html | Temple Plans Rock Sabbath Service | True | By Allen Hughes | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/200-seize-columbia-hall-then-leave-after-clashes-200-occupy-a.html | 200 Seize Columbia Hall, Then Leave After Clashes; 200 Occupy a Columbia Building and Then Leave After Clashes | True | By Sylvan Fox | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/hunger-in-the-nation-.html | Hunger in the Nation . . . | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/mrs-king-gains-semifinals.html | Mrs. King Gains Semi-Finals | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/books-of-the-times-scenes-without-intellect.html | Books of The Times; Scenes Without Intellect | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/nixon-forecasts-woman-president-in-next-50-years.html | Nixon Forecasts Woman President In Next 50 Years | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/london-market-slumps-further-stocks-end-near-69-lows-amid-worries.html | LONDON MARKET SLUMPS FURTHER; Stocks End Near '69 Lows Amid Worries on Budget | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/throngs-watch-seizure-in-fascination.html | Throngs Watch Seizure in Fascination | True | By Bernard Weinraub | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/queens-jeweled-bible-lost.html | Queen's Jeweled Bible Lost | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/fanny-may-estimates-rise-in-profits-for-first-quarter.html | Fanny May Estimates Rise In Profits for First Quarter | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/national-dairy-products.html | National Dairy Products | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/k-elmo-lowe-to-leave-cleveland-play-house.html | K. Elmo Lowe to Leave Cleveland Play House | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/new-insider-rules-proposed-by-sec.html | New Insider Rules Proposed by S.E.C. | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/union-and-pan-am-agree-on-a-pact-averting-a-strike.html | Union and Pan Am Agree on a Pact, Averting a Strike | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/un-vehicle-set-afire.html | U.N. Vehicle Set Afire | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/a-fairly-typical-british-family-content-with-its-lot-is-undismayed.html | A Fairly Typical British Family, Content With Its Lot, Is Undismayed by the New Budget and Taxes | True | By Gloria Emerson | 1997-04-25 | RE0000755629 | B00000499967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/lindsay-and-wagner-pass-up-reply-to-each-others-criticism.html | Lindsay and Wagner Pass Up Reply to Each Other's Criticism | True | By Richard Reeves | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/cw-wathey-aided-tourism-in-netherlands-antilles-66.html | C.W. Wathey, Aided Tourism In Netherlands Antilles, 66 | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/braves-win-93-from-astros-jackson-drives-in-3-runs.html | Braves Win, 9-3, From Astros; Jackson Drives in 3 Runs | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/wilson-plan-to-reform-lords-blocked.html | Wilson Plan to Reform Lords Blocked | True | By Anthony Lewis | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/investment-in-vietnam.html | Investment in Vietnam | True | LORRIN S. ANDERSON | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/dayan-ridicules-claims-of-arabs-on-israeli-toll.html | Dayan Ridicules Claims Of Arabs on Israeli Toll | True | By James Feron | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/campbell-stone-share-golf-lead-each-shoots-66-for-stroke-margin-in.html | CAMPBELL, STONE SHARE GOLF LEAD; Each Shoots 66 for Stroke Margin in Azalea Open | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/j-elliott-potts.html | J. ELLIOTT POTTS | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/beckert-leaves-hospital.html | Beckert Leaves Hospital | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/court-extends-malpractice-suit-time.html | Court Extends Malpractice Suit Time | True | By Bill Kovach | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/platinum-prices-decline-the-limit-futures-fall-10-an-ounce-copper.html | PLATINUM PRICES DECLINE THE LIMIT; Futures Fall $10 an Ounce - - Copper Still Rising | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/flights-are-suspended.html | Flights Are Suspended | True | By William Beecher | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/us-battle-letup-in-vietnam-denied-military-feels-nixon-heeds.html | U.S. BATTLE LET-UP IN VIETNAM DENIED; Military Feels Nixon Heeds Arguments for Offensive -- Combat Deaths Drop | True | By Terence Smith | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/goodrich-assails-northwest-bid-warning-on-haste.html | Goodrich Assails Northwest Bid; Warning on Haste | True | By John J. Abele | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/two-stars-of-hair-are-back-in-show-as-feud-is-ended.html | Two Stars of 'Hair' Are Back in Show As Feud Is Ended | True | By Sam Zolotow | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/indiana-victor-120111.html | Indiana Victor, 120-111 | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/sports-of-the-times-no-net-to-save-them.html | Sports of The Times; No Net to Save Them | True | By Arthur Daley | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/fire-damages-nyus-gould-library.html | Fire Damages N.Y.U.'s Gould Library | True | By Peter Millones | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/text-of-us-statement-at-panmunjom.html | Text of U.S. Statement at Panmunjom | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/stans-fails-to-win-textile-aid-at-gatt.html | STANS FAILS TO WIN TEXTILE AID AT GATT | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/catholics-called-most-sympathetic-to-israels-position.html | Catholics Called Most Sympathetic To Israel's Position | True | By Irving Spiegel | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/stoneman-of-expos-hurls-nohitter-to-beat-phils-70-homer-3-doubles.html | Stoneman of Expos Hurls No-Hitter to Beat Phils, 7-0; HOMER, 3 DOUBLES BELTED BY STAUB | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/scientists-doubt-criminal-genes-survey-finds-xyy-pattern-may-occur.html | SCIENTISTS DOUBT 'CRIMINAL' GENES; Survey Finds XYY Pattern May Occur More Often | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/dr-paul-degara-installed-by-college-of-allergists.html | Dr. Paul deGara Installed By College of Allergists | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/bucs-turn-back-dallas-101-to-95-gain-championship-playoffs-in.html | BUCS TURN BACK DALLAS, 101 TO 95; Gain Championship Playoffs in Western Division | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/tigers-win-on-3run-9th.html | Tigers Win on 3-Run 9th | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/mrs-richard-mnulty.html | MRS. RICHARD M'NULTY | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/bank-credit-proxy-is-key-gauge-in-policy.html | ' Bank Credit Proxy' Is Key Gauge in Policy | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/joseph-h-daniels-jersey-publisher.html | JOSEPH H. DANIELS, JERSEY PUBLISHER | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/nixon-names-banker-as-new-swiss-envoy.html | NIXON NAMES BANKER AS NEW SWISS ENVOY | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/gop-senators-got-pledge-from-finch.html | G.O.P. SENATORS GOT PLEDGE FROM FINCH | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/bank-rate-raised-by-west-germany-germany-increases-bank-rate-as-a.html | Bank Rate Raised By West Germany; Germany Increases Bank Rate As a Move to Stablize Prices | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/peak-sales-for-caterpillar-tractor-highlight-corporation-earnings.html | Peak Sales for Caterpillar Tractor Highlight Corporation Earnings Reports | True | By Clare M. Reckert | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/sonic-boom.html | Sonic Boom | True | WILLIAM BROWER | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/new-british-levy-upsets-industry-profits-squeeze-prospects-send.html | NEW BRITISH LEVY UPSETS INDUSTRY; Profits - Squeeze Prospects Send Stocks Tumbling | True | By John M. Lee | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/newcombe-halts-ashe-in-two-sets-wins-at-monte-carlo-86-63-gimeno-is.html | NEWCOMBE HALTS ASHE IN TWO SETS; Wins at Monte Carlo, 8-6, 6-3 -- Gimeno Is Eliminated | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/house-unit-backs-curbs-on-banking-committee-asks-questions-but.html | HOUSE UNIT BACKS CURBS ON BANKING; Committee Asks Questions, but Supports Separation From Other Businesses | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/mit-orchestra-plays-an-impressive-program.html | M.I.T. Orchestra Plays An Impressive Program | True | THEODORE STRONGIN. | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/british-carrier-to-nato-fleet.html | British Carrier to NATO Fleet | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/michigan-is-studying-steps-to-destroy-ddt-supplies.html | Michigan Is Studying Steps To Destroy DDT Supplies | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/petrosian-leading-spassky-in-moscow.html | PETROSIAN LEADING SPASSKY IN MOSCOW | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/miss-kaufman-j-r-rosenfield-to-wed-may-31.html | Miss Kaufman, J. R. Rosenfield To Wed May 31 | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/yanks-win-on-pepitones-slam-in-10th-73-then-bow-senators-triumph-in.html | Yanks Win on Pepitone's Slam in 10th, 7-3, Then Bow; Senators Triumph in 2d Game, 5-2 -- Bahsen Loser | True | By Dave Anderson | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/valentine-vivian-sponsor-of-philby.html | VALENTINE VIVIAN, SPONSOR OF PHILBY | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/czechs-mark-the-day.html | Czechs Mark the Day | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/banking-board-appoints.html | Banking Board Appoints | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/first-round-for-the-mayor.html | First Round for the Mayor | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/lillian-gish-the-author-talks-on-d-w-griffith.html | Lillian Gish, the Author, Talks on D. W. Griffith | True | By Howard Thompson | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/green-gables-tale-becomes-a-musical-on-london-stage.html | Green Gables Tale Becomes a Musical On London Stage | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/amex-prices-give-a-mixed-showing-more-issues-fall-than-rise-but.html | AMEX PRICES GIVE A MIXED SHOWING; More Issues Fall Than Rise, but Index Gains Ground | True | By Douglas W. Cray | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/chompion-triumphs-by-a-length-over-conceited-at-aqueduct-and-pays.html | Chompion Triumphs by a Length Over Conceited at Aqueduct and Pays $5.60; MISTY LAD THIRD IN 1 1/8-MILE RACE | True | By Joe Nichols | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/ford-grants-to-help-schools-meet-the-needs-of-negroes.html | Ford Grants to Help Schools Meet the Needs of Negroes | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/mrs-r-j-mccracken-wife-of-riversides-exminister.html | Mrs. R. J. McCracken, Wife Of Riverside's Ex-Minister | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/credit-policy-stays-tight-brimmer-of-the-reserve-cites.html | Credit Policy Stays Tight; Brimmer of the Reserve Cites Determination to Fight Inflation | True | By H. Erich Heinemann | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/howard-hughes-raises-new-questions-about-atomic-test-blasts-in.html | Howard Hughes Raises New Questions About Atomic Test Blasts in Nevada | True | By Gladwin Hill | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/danish-tv-critics-dwindle.html | Danish TV Critics Dwindle | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/service-society-elects.html | Service Society Elects | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/head-start-report-held-full-of-holes-head-start-report-assailed-as.html | Head Start Report Held 'Full of Holes'; Head Start Report Assailed as 'Full of Holes' and Potential Political Disaster | True | By M. A. Farber | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/mrs-john-outwater.html | MRS. JOHN OUTWATER | | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/cub-4-hitter-sinks-cards-30-st-louis-juggles-lineup.html | Cub 4-Hitter Sinks Cards, 3-0; St. Louis Juggles Line-Up | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/smiley-nyac-golf-victor.html | Smiley N.Y.A.C. Golf Victor | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/us-warns-soviet-on-use-of-force-against-czechs-soviet-cautioned-by.html | U.S. Warns Soviet on Use Of Force Against Czechs; SOVIET CAUTIONED BY U.S. ON FORCE | True | By Peter Grose | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/city-faces-delay-on-food-stamps-hardin-says-us-budget-has-no-fund.html | CITY FACES DELAY ON FOOD STAMPS; Hardin Says U.S. Budget Has No Fund for Plan Now, but Javits Vows Fight for It | True | By Richard L. Madden | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/departmentstore-sales-dip.html | Department-Store Sales Dip | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/power-failure-in-queens.html | Power Failure in Queens | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/3-russians-lose-appeals-on-antistate-activities.html | 3 Russians Lose Appeals On Anti-State Activities | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/mccalls-appoints-a-woman-editor.html | McCall's Appoints a Woman Editor | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/nonperson-khrushchev-is-75-and-soviet-press-ignores-him.html | Nonperson Khrushchev Is 75, And Soviet Press Ignores Him | True | By Henry Kamm | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/newspaper-editors-society-elects-eight-as-directors.html | Newspaper Editors Society Elects Eight as Directors | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/ling-suggests-a-tax-on-mergers-large-revenue-seen.html | Ling Suggests a Tax on Mergers; Large Revenue Seen | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/news-of-realty-a-palisades-deal-5-acres-bought-in-ft-lee-for.html | NEWS OF REALTY: A PALISADES DEAL; 5 Acres Bought in Ft. Lee for Apartment Building | True | By Thomas W. Ennis | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/no-bar-is-found-to-poverty-post-white-house-now-believes-rumsfeld.html | NO BAR IS FOUND TO POVERTY POST; White House Now Believes Rumsfeld Can Be Named | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/dodgers-acquire-mcbean-from-padres-in-3man-deal.html | Dodgers Acquire McBean From Padres in 3-Man Deal | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/saigon-accuses-26-of-having-contacts-with-foe.html | Saigon Accuses 26 of Having Contacts With Foe; A Paper's Publisher Tells of Talks on current Issues With an Enemy Agent | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/carlisles-formula-8ounce-shoes.html | Carlisle's Formula: 8-Ounce Shoes | True | By Louis Effrat | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/nelson-aboard-4-winners-in-9-attempts-at-pimlico.html | Nelson Aboard 4 Winners In 9 Attempts at Pimlico | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/semkow-in-2d-program-as-philharmonics-guest.html | Semkow in 2d Program As Philharmonic's Guest | True | DONAL HENAHAN. | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/iraq-said-to-curb-palestinian-groups.html | Iraq Said to Curb Palestinian Groups | True | By Dana Adams Schmidt | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/yugoslavia-turning-increasingly-toward-west-as-result-of-soviet.html | Yugoslavia Turning Increasingly Toward West as Result of Soviet Policy | True | By David Binder | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/transport-news-and-notes-uniteds-president-calls-for-125billion-to.html | Transport News and Notes; United's President Calls for $12.5-Billion to Ease Air Congestion in U.S. | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/banned-in-arizona.html | Banned In Arizona | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/france-boycotts-meeting.html | France Boycotts Meeting | | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/cordier-in-broad-policy-paper-pledges-strong-black-studies-promises.html | Cordier, in Broad Policy Paper, Pledges 'Strong Black Studies'; Promises Rise in Admission at Columbia of Negroes and Puerto Ricans - Relocation Assurance Given | True | By Murray Schumach | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/quilting-coop-tastes-success-finds-it-sweet.html | Quilting Co-op Tastes Success, Finds It Sweet | True | By Rita Reif | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/plan-unit-elections-in-spring-proposed.html | PLAN UNIT ELECTIONS IN SPRING PROPOSED | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/educators-group-opposes-amnesty-says-academic-community-must-handle.html | EDUCATOR'S GROUP OPPOSES AMNESTY; Says Academic Community Must Handle Disorders | True | By Fred M. Hechinger | 1997-04-25 | RE0000755629 | B00000499967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/sirhan-convicted-in-first-degree-jury-to-fix-fate-will-rule-whether.html | SIRHAN CONVICTED IN FIRST DEGREE; JURY TO FIX FATE; Will Rule Whether Slayer of Kennedy Gets Life Term or Goes to Gas Chamber | True | By Douglas Robinson | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/surgery-set-for-santiago.html | Surgery Set for Santiago | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/bus-vandals-sentenced.html | Bus Vandals Sentenced | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/market-place-hess-defends-amerada-link.html | Market Place Hess Defends Amerada Link | True | By Robert Metz | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/college-and-school-results.html | College and School Results | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/us-and-british-interests-similar-new-envoy-says.html | U.S. and British Interests Similar, New Envoy Says | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/czechhungary-pact-ratified.html | Czech-Hungary Pact Ratified | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/abolition-of-electoral-college-gains-in-the-house.html | Abolition of Electoral College Gains in the House | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/vote-in-assembly.html | Vote in Assembly | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/striking-unionist-found-dead-here-head-of-window-washers-suffered.html | STRIKING UNIONIST FOUND DEAD HERE; Head of Window Washers Suffered Fractured Skull | True | By Damon Stetson | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/texas-raises-limit-for-oil-production.html | TEXAS RAISES LIMIT FOR OIL PRODUCTION | True | Special to The New York Times | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/turbotrain-back-in-montreal-shop-100-technicians-from-us-try-to.html | TURBOTRAIN BACK IN MONTREAL SHOP; 100 Technicians From U.S. Try to Repair Defects | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/-and-in-new-york.html | . . . and in New York | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/new-clashes-close-plainfield-school.html | New Clashes Close Plainfield School | True | By Walter H. Waggoner | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/harlem-hospital-to-reopen-today-fullscale-service-is-set-after-city.html | HARLEM HOSPITAL TO REOPEN TODAY; Full-Scale Service Is Set After City Pledges Help | True | By C. Gerald Fraser | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/a-decorator-loses-round.html | A Decorator Loses Round | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/r-j-reynolds-elects-new-board-chairman.html | R. J. Reynolds Elects New Board Chairman | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/suggestions-for-dining-out-.html | Suggestions for Dining Out . . . | True | By Craig Claiborne | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-18 | 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/engineer-of-the-sirhan-verdict-lynn-davis-compton.html | Engineer of the Sirhan Verdict; Lynn Davis Compton | True | By Lacey Fosburgh | 1997-04-25 | RE0000755629 | B00000499967 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/rally-for-city-u-draws-only-134-100000-had-been-sought-2500-police.html | RALLY FOR CITY U. DRAWS ONLY 134; 100,000 Had Been Sought -- 2,500 Police Stand By | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/market-place-best-and-worst-of-new-issues.html | Market Place; Best and Worst Of New Issues | True | By Robert Metz | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/japan-to-export-more-steel.html | Japan to Export More Steel | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/gis-report-killing-82-of-foe-after-discovering-a-base-camp.html | G.I.'s Report Killing 82 of Foe After Discovering a Base Camp | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/executive-accused-on-taxes.html | Executive Accused on Taxes | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/ambassador-confirmed.html | Ambassador Confirmed | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/filibuster-to-end-war.html | Filibuster to End War | True | LESTER JACKSON | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archive/even-in-the-mod-era-the-bride-prefers-oldfashioned-gown.html | Even in the Mod Era, the Bride Prefers Old-Fashioned Gown | True | By Bernadine Morris | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/aide-to-finch-named.html | Aide to Finch Named | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/bonn-socialists-unveil-a-platform.html | Bonn Socialists Unveil a Platform | True | By Ralph Blumenthalspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/pakistani-court-convicts-two-of-spreading-rumors.html | Pakistan Court Convicts Two of Spreading Rumors | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/orange-students-protest.html | Orange Students Protest | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/veeck-as-in-heck-to-introduce-irreverence-to-racing-today.html | Veeck (as in Heck) to Introduce Irreverence to Racing Today | True | By Steve Cadyspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/nixon-indicates-to-editors-hell-travel-widely-in-us.html | Nixon Indicates to Editors He'll Travel Widely in U.S. | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/art-blakey-leads-jazz-messengers-in-a-concert-here.html | Art Blakey Leads Jazz Messengers In a Concert Here | True | JOHN S. WILSON. | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/regents-on-coast-order-veto-over-all-faculty-appointments.html | Regents on Coast Order Veto Over All Faculty Appointments | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/mrs-king-gains-final.html | Mrs. King Gains Final | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/fire-in-apartment-in-atlantic-city-kills-4-injures-26.html | Fire in Apartment In Atlantic City Kills 4, Injures 26 | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/operator-assails-us-cargo-fleet-skouras-says-private-ships-can-do.html | OPERATOR ASSAILS U.S. CARGO FLEET; Skouras Says Private Ships Can Do Better Job | True | By Werner Bambergerspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/roy-jenkins-sets-us-visit.html | Roy Jenkins Sets U.S. Visit | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/brezhnev-praises-husaks-election-terms-new-prague-party-chief.html | BREZHNEV PRAISES HUSAK'S ELECTION; Terms New Prague Party Chief Stanch Communist | True | By Henry Kammspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/burton-clocked-in-15549-in-15549-in-1500-freestyle-swim.html | Burton Clocked in 15:54.9 In 1,500 Free-Style Swim | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/mailed-fist-in-prague.html | Mailed Fist in Prague | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/italian-communists-denounce-ouster-of-dubcek-restoration-of.html | Italian Communists Denounce Ouster of Dubcek; Restoration of Sovereignty Is Asked for Czechs Finnish Party Chiefs Bach Progressives in Prague | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/broussard-has-4-winners-leads-gulfstream-jockeys.html | Broussard Has 4 Winners; Leads Gulfstream Jockeys | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/south-african-exports-decline-in-first-quarter.html | South African Exports Decline in First Quarter | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/new-sit-in-splits-sds-at-columbia-faculty-opposition-rises-petition.html | NEW SIT-IN SPLITS S.D.S. AT COLUMBIA; Faculty Opposition Rises - Petition Against Violence Now Signed by 800 Brief Sit-In at Columbia Splits S.D.S.; Faculty Opposition to Violence Mounts | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/cbs-censorship.html | C.B.S. Censorship | True | A. B. ASCH | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/finnish-communists-view.html | Finnish Communists' View | True | By David Binderspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/comsat.html | Comsat | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/exgestapo-aide-to-be-tried.html | Ex-Gestapo Aide to Be Tried | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/stocks-in-london-show-a-decline-30stock-index-drops-26-industrials.html | STOCKS IN LONDON SHOW A DECLINE; 30-Stock Index Drops 2.6 -- Industrials Weaken | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/tornado-kills-9-in-pakistan.html | Tornado Kills 9 in Pakistan | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/con-ed-planning-4th-nuclear-plant.html | CON ED PLANNING 4TH NUCLEAR PLANT | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/judge-says-u-of-tennessee-violates-freedom-of-speech.html | Judge Says U. of Tennessee Violates Freedom of Speech | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/beam-sees-soviet-president.html | Beam Sees Soviet President | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/princeton-opponents-of-sds-hold-the-steps-of-nassau-hall.html | Princeton Opponents of S.D.S. Hold the Steps of Nassau Hall | True | By Richard J. H. Johnstonspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/copper-futures-advance-in-price-lifeofcontract-highs-set-in.html | COPPER FUTURES ADVANCE IN PRICE; Life-of-Contract Highs Set in Moderate Trading | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/man-who-served-time-in-bribe-plot-guilty-of-contempt.html | Man Who Served Time in Bribe Plot Guilty of Contempt | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/st-louis-paper-struck.html | St. Louis Paper Struck | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/visits-by-male-students-to-vassar-dorms-upheld.html | Visits by Male Students To Vassar Dorms Upheld | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/cunard-accepts-the-queen.html | Cunard Accepts the Queen | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/francis-a-ticklish-lady-whale-gets-an-electrocardiogram-here.html | Francis, a Ticklish Lady Whale, Gets an Electrocardiogram Here | True | By John C. Devlin | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/seized-in-250000-theft.html | Seized in $250,000 Theft | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/anguilla-vote-considered.html | Anguilla Vote Considered | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/name-changed-to-isi-corp.html | Name Changed to ISI Corp. | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/joseph-t-george.html | JOSEPH T. GEORGE | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/intelligence-for-what.html | Intelligence for What? | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/okker-newcombe-advance-to-final-pietrangeli-mulligan-bow-to-pros-at.html | OKKER, NEWCOMBE ADVANCE TO FINAL; Pietrangeli, Mulligan Bow to Pros at Monte Carlo | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/to-astronaut-school-was-never-like-this.html | To Astronaut, School Was Never Like This | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/petrosian-refuses-draw-with-spassky.html | PETROSIAN REFUSES DRAW WITH SPASSKY | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/warmth-invades-dylan-recording-nashville-skyline-reveals-a-more.html | WARMTH INVADES DYLAN RECORDING; Nashville Skyline Reveals a More Polished Singer | True | By Mike Jahn | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/banks-expansion-to-funds-opposed-banks-expansion-to-funds-opposed.html | Banks' Expansion To Funds Opposed; BANKS' EXPANSION TO FUNDS OPPOSED | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/reporters-here-elect.html | Reporters Here Elect | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/norse-longship-to-sail-vikings-atlantic-route.html | Norse Longship to Sail Vikings' Atlantic Route | True | By William K. Stevens | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/the-other-nigeria-is-medieval.html | The Other Nigeria Is Medieval | True | By R. W. Apple Jr.special To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/ps-39-in-harlem-picketed-by-parents-for-the-third-day.html | P.S. 39 in Harlem Picketed by Parents For the Third Day | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/negro-coeds-house-is-target-of-a-cross-burning-at-cornell.html | Negro Coeds' House Is Target Of a Cross Burning at Cornell | True | By John Kifnerspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/violin-recital-given-by-henryk-szeryng.html | VIOLIN RECITAL GIVEN BY HENRYK SZERYNG | True | ALLEN HUGHES. | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/rail-union-aides-back-pact.html | Rail Union Aides Back Pact | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/the-washington-proceedings.html | The Washington Proceedings | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/new-mp-in-ulster-militant-and-almost-22-josephine-bernadette-devlin.html | New M.P. in Ulster: Militant and Almost 22; Josephine Bernadette Devlin | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/steelworkers-reelect-abel.html | Steelworkers Re-elect Abel | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/legislators-in-florida-multiply-pay-tenfold.html | Legislators in Florida Multiply Pay Tenfold | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/mrs-dorothy-dulles-bourne-educator-in-puerto-rico-dies.html | Mrs. Dorothy Dulles Bourne, Educator in Puerto Rico, Dies | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/new-bridge-over-delaware-studied.html | New Bridge Over Delaware Studied | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/the-man-from-stratford.html | The Man From Stratford | True | By Thomas Lask | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/sonny-franzese-acquitted-in-1965-nassau-holdup.html | Sonny Franzese Acquitted In 1965 Nassau Holdup | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/saigon-bids-control-panel-help-curb-foe-in-cambodia.html | Saigon Bids Control Panel Help Curb Foe in Cambodia | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/lirr-victim-identified.html | L.I.R.R. Victim Identified | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/free-aid-for-blind.html | Free Aid for Blind | True | SAMUEL K. WOLFF | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/topics-why-we-must-persevere-with-china.html | Topics: Why We Must Persevere With China | True | By Anthony Eden Earl of Avonlondon. | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/statement-by-harvard-corporation-on-strike-issues.html | Statement by Harvard Corporation on Strike Issues | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/president-vows-to-fight-for-abm-as-hard-as-i-can-warns-against.html | PRESIDENT VOWS TO FIGHT FOR ABM 'AS HARD AS I CAN'; Warns Against Hampering a Future President With a Second-Class Position Nixon to Fight 'as Hard as I Can' for ABM as Vital | True | By Robert B. Semple Jr.special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/mrs-edward-b-marks.html | MRS. EDWARD B. MARKS | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/astronauts-simulate-their-moon-activity-astronauts-simulate-moon.html | Astronauts Simulate Their Moon Activity; Astronauts Simulate Moon Jobs In Space Center's Training Lab | True | By John Noble Wilfordspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/sharp-dip-shown-in-short-interest-big-boards-total-declines-to-a.html | SHARP DIP SHOWN IN SHORT INTEREST; Big Board's Total Declines to a 19-Month Low Short Interest on Big Board Tumbles to a 19-Month Low | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/praise-from-gomulka.html | Praise From Gomulka | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/carlisle-victor-in-westbury-trot-pays-540-in-sloppy-track-sir-fafee.html | CARLISLE VICTOR IN WESTBURY TROT; Pays $5.40 in Sloppy Track -- Sir Fafee Goes Off Stride | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/20th-century-fund-to-study-constitution-funds-museums.html | 20th Century Fund to Study Constitution, Funds, Museums | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/to-aid-disadvantaged.html | To Aid Disadvantaged | True | DANIEL LOCITZER | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/federal-pacific-electric-sought-battle-for-control-companies-take.html | Federal Pacific Electric Sought;; Battle for Control COMPANIES TAKE MERGER ACTIONS | True | By John J. Abele | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/times-sq-arrest-total-254-in-week.html | TIMES SQ. ARREST TOTAL 254 IN WEEK | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/bill-by-kennedy-would-end-south-african-sugar-quota.html | Bill by Kennedy Would End South African Sugar Quota | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/the-onestop-decorators.html | The One-Stop Decorators | True | By Lisa Hammel | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/morris-l-hirsh.html | MORRIS L. HIRSH | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/air-traffic-delayed-here.html | Air Traffic Delayed Here | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/celtics-halt-knick-rally-to-win-106105-and-take-eastern-playoff.html | Celtics Halt Knick Rally to Win, 106-105, and Take Eastern Playoff Final; JONES TALLIES 29 IN BOSTON'S DRIVE Frazier Hindered by Groin Injury -- Reed Scores 32 -- Celtics Win Series, 4-2 | True | By Thomas Rogersspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/lumber-bill-planned-3-steel-makers-raise-bar-prices.html | Lumber Bill Planned; 3 STEEL MAKERS RAISE BAR PRICES | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/4-oriole-homers-rout-senators-60-behind-phoebuss-4hitter-blair.html | 4 Oriole Homers Rout Senators, 6-0, Behind Phoebus's 4-Hitter; BLAIR WALLOPS 2 AGAINST COLEMAN Frank Robinson Connects for No. 6 as Hendricks Also Belts Homer | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/elderly-here-may-get-half-fare-in-july-at-least-on-the-buses.html | Elderly Here May Get Half Fare In July, at Least on the Buses | True | By Maurice Carroll | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/audience-put-at-14-million.html | Audience Put at 14 Million | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/james-m-davis-jr.html | JAMES M. DAVIS JR. | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/king-brian-borus-harp-recovered-near-dublin.html | King Brian Boru's Harp Recovered Near Dublin | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/bruins-lose-cashman-with-a-broken-hand.html | Bruins Lose Cashman With a Broken Hand | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/robert-b-addelman-vita-foods-aide-71.html | ROBERT B. ADELMAN, VITA FOODS AIDE, 71 | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/african-talks-open-on-peace-in-nigeria.html | AFRICAN TALKS OPEN ON PEACE IN NIGERIA | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/foreign-textiles-fought-by-stans-secretary-in-italy-presses-for.html | FOREIGN TEXTILES FOUGHT BY STANS; Secretary, in Italy, Presses for Curbs on Exports FOREIGN TEXTILES FOUGHT BY STANS | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/600-students-end-sitin-at-stanford.html | 600 STUDENTS END SIT-IN AT STANFORD | True | By United Press International | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/urban-train-propelled-by-gravity-vacuum-new-patents-cover-a-variety.html | Urban Train Propelled by Gravity-Vacuum; New Patents Cover a Variety of Ideas | True | By Stacy V. Jonesspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/3-panthers-cited-in-police-ambush-indicted-in-shotgun-attack-on-2.html | 3 PANTHERS CITED IN POLICE AMBUSH; Indicted in Shotgun Attack on 2 in Brooklyn Aug. 2 | True | By John Sibley | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/confronted-by-police-militants-end-sitin-at-queensborough.html | Confronted by Police, Militants End Sit-In at Queensborough | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/nixon-to-back-plan-for-direct-election-if-congress-votes-it.html | Nixon to Back Plan For Direct Election If Congress Votes It | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/mcgrawhill-to-add-heritage-publisher-is-acquired.html | McGraw-Hill to Add Heritage; Publisher Is acquired | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/jazz-joe-venuti-70-is-back-in-town-fiddler-of-by-gone-era-playing-at.html | Jazz: Joe Venuti, 70, Is Back in Town; Fiddler of By gone Era Playing at Downbeat | True | By John S. Wilson | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/cuban-given-death-sentence.html | Cuban Given Death Sentence | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/mayor-is-assailed-on-hospitals-plan.html | MAYOR IS ASSAILED ON HOSPITALS PLAN | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/jeanpierre-heads-field-of-14-today-on-turf-at-pimlico.html | Jean-Pierre Heads Field of 14 Today On Turf at Pimlico | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/nixon-condemns-soviet-over-dubcek.html | Nixon Condemns Soviet Over Dubcek | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/negro-players-boycott-iowa-elevens-practice.html | Negro Players Boycott Iowa Eleven's Practice | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/adams-sets-queensiona-relays-meet-record-of-635-in-shotput-power.html | Adams Sets Queens-Iona Relays Meet Record of 63-5 in Shot-Put; Power Four Victor in 2-Mile Event -- Boys Takes 880 | True | By William J. Miller | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/mrs-meir-opposed-to-any-plan-for-separate-westbank-state.html | Mrs. Meir Opposed to Any Plan For Separate West-Bank State | True | By James Feronspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/rockwell-kents-lose-home-in-fire-artist-flees-upstate-blaze-unhurt.html | ROCKWELL KENTS LOSE HOME IN FIRE; Artist Flees Upstate Blaze Unhurt -- Aid Fund Set Up | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/h-earl-rettig-aide-of-nbc-on-coast-65.html | H. EARL RETTIG, AIDE OF N.B.C. ON COAST, 65 | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/two-different-parties-were-the-place-to-be.html | Two Different Parties Were 'The' Place to Be | True | By Robert Mcg. Thomas Jr. | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/campus-attacks-on-rotc-stir-pentagon.html | Campus Attacks on R.O.T.C. Stir Pentagon | True | By David E. Rosenbaumspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/gm-paid-officers-177million-in-68.html | G.M. PAID OFFICERS $17.7-MILLION IN '68 | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/brooklyn-high-school-closed-after-student-riot.html | Brooklyn High School Closed After Student Riot | True | By Gene Currivan | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/arabs-end-fast-in-zurich.html | Arabs End Fast in Zurich | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/3-shows-trace-path-of-american-art.html | 3 Shows Trace Path of American Art | True | By John Canaday | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/gi-critic-of-war-leaves-stockade-4th-of-fort-jackson-eight-put-on.html | G.I. CRITIC OF WAR LEAVES STOCKADE; 4th of 'Fort Jackson Eight' Put on Barracks Arrest | True | By Ben A. Franklinspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/jill-farrell-keefe-becomes-bride.html | Jill Farrell Keefe Becomes Bride | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/dr-pusey-upheld.html | Dr. Pusey Upheld | True | JOHN WINTHROP | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/new-issues-show-firm-price-trend-2-nursinghome-offerings-are-well.html | NEW ISSUES SHOW FIRM PRICE TREND; 2 Nursing-Home Offerings Are Well Received NEW ISSUES SHOW FIRM PRICE TREND | True | By H. J. Maidenberg | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/glen-cove-school-closed.html | Glen Cove School Closed | True | By Roy R. Silverspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/odonnell-to-leave-city-hall-for-a-post-in-albany-may-2.html | O'Donnell to Leave City Hall for a Post In Albany May 2 | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/stuttgart-ballet-to-bow-here-june-10.html | STUTTGART BALLET TO BOW HERE JUNE 10 | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/negro-educator-enters-race-for-mayor-of-atlanta.html | Negro Educator Enters Race for Mayor of Atlanta | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/passage-of-a-bill-to-control-bank-holding-units-urged-reserve-board.html | Passage of a Bill to Control Bank Holding Units Urged; Reserve Board Chairman Seeks Speeding of Restrictive Laws PASSAGE IS URGED FOR HOLDING BILL | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/marcus-sentence-delayed.html | Marcus Sentence Delayed | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/amex-stays-mixed-in-moderate-day-exchange-index-up-6-cents-as.html | AMEX STAYS MIXED IN MODERATE DAY; Exchange Index Up 6 Cents as Losses Inch Out Gains | True | By Douglas W. Cray | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/liberals-endorse-lindsays-ticket-delegates-expected-to-back-garelik.html | LIBERALS ENDORSE LINDSAY'S TICKET; Delegates Expected to Back Garelik and Perrotta - Procaccino Wins Support Garelik and Perrotta Endorsed By Liberal Party's Leadership | True | By Thomas P. Ronan | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/sponsor-of-abortion-reform-abandons-plan-to-revive-bill.html | Sponsor of Abortion Reform Abandons Plan to Revive Bill | True | By Sydney H. Schanbergspecial to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/john-d-rockefeller-cites-arts-neglect.html | JOHN D. ROCKEFELLER CITES ARTS' NEGLECT | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/which-way-to-decentralize.html | Which Way to Decentralize? | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/hercules-galion-elects-a-new-chief-executive.html | Hercules Galion Elects A New Chief Executive | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/democrats-vow-fight-in-albany-but-efforts-to-restore-cuts-in-budget.html | DEMOCRATS VOW FIGHT IN ALBANY; But Efforts to Restore Cuts in Budget Seem Doomed | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/biologists-score-nixon-on-science-post.html | Biologists Score Nixon on Science Post | True | By Harold M. Schmeck Jr.special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/plan-to-end-tax-on-poordrafted-by-white-house-president-intends-to.html | PLAN TO END TAX ON 'POOR'DRAFTED BY WHITE HOUSE; President Intends to Send 'Interim Reform Package' to Congress on Monday A PLEDGE ON SURCHARGE President Asserts It Should 'Be Removed as Soon as We Are Able to Do So' PLAN TO END TAX ON 'POOR' DRAFTED | True | By Eileen Shanahanspecial to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/knicks-look-to-a-new-season-and-start-of-dynasty.html | Knicks Look to a New Season and Start of Dynasty | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/screen-run-angel-run.html | Screen: 'Run, Angel, Run!' | True | By Howard Thompson | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/american-can-reports-a-firstquarter-profit-dip.html | American Can Reports a First-Quarter Profit Dip | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/new-chief-warns-czechs-hell-brook-no-resistance-new-leader-warns.html | New Chief Warns Czechs He'll Brook No Resistance; New Leader Warns Czechoslovaks He Will Brook No Resistance | True | By Alvin Shusterspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/gross-product-up-in-common-market.html | GROSS PRODUCT UP IN COMMON MARKET | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/mickey-wrights-68-leads-carling-open-by-2-strokes.html | Mickey Wright's 68 Leads Carling Open by 2 Strokes | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/dr-joseph-l-andrews-marries-margareta-langert-in-sweden.html | Dr. Joseph L. Andrews Marries Margareta Langert in Sweden | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/vote-at-harvard-suspends-strike-corporation-backs-faculty-on-the.html | VOTE AT HARVARD SUSPENDS STRIKE; Corporation Backs Faculty on the R.O.T.C. Program Harvard Students Vote A Suspension of Strike | True | By Robert Reinholdspecial to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/dike-and-reviewer-to-meet-in-wood-today-at-aqueduct-in-rematch-9.html | Dike and Reviewer to Meet in Wood Today at Aqueduct in Rematch; 9 LISTED TO START IN $111,900 RACE Dike 8-5, With Reviewer and King of the Castle, an Entrymate, at 5-2 | True | By Joe Nichols | 1997-04-25 | RE0000755619 | B00000497719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/2-firebombs-are-thrown-in-second-buffalo-protest.html | 2 Firebombs Are Thrown In Second Buffalo Protest | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/napoles-stops-cokes-in-the-13th-cuban-refugee-wins-world.html | NAPOLES STOPS COKES IN THE 13TH; Cuban Refugee Wins World Welterweight Crown | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/colgate-plans-new-center-special-to-the-new-york-times.html | Colgate Plans New Center; Special to The New York Times | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/sports-of-the-times-the-ordinary-man-by-robert-lipsyte.html | Sports of The Times; The Ordinary Man By ROBERT LIPSYTE | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/red-sox-top-indians-107.html | Red Sox Top Indians, 10-7 | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/nabokov-nearing-70-describes-his-new-girl.html | Nabokov, Nearing 70, Describes His 'New Girl' | True | By Alden WhitmanspecialTo the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/louis-a-kupan-dies-at-62-norwalk-bank-treasurer.html | Louis A. Kupan Dies at 62; Norwalk Bank Treasurer | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/news-parley-takes-homework.html | News Parley Takes Homework | True | By Walter Rugaberspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/springer-denounces-soviet-on-mideast.html | SPRINGER DENOUNCES SOVIET ON MIDEAST | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/georgi-p-frantsov-a-soviet-scholar.html | GEORGI P. FRANTSOV, A SOVIET SCHOLAR | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/art-a-bounty-of-modern-sculpture.html | Art: A Bounty of Modern Sculpture | True | By Hilton Kramer | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/administrator-of-va-resigns-opposition-by-dirksen-is-hinted.html | Administrator of V.A. Resigns; Opposition by Dirksen Is Hinted | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/3-steel-makers-raise-bar-prices-republic-initiated-move-sparkman.html | 3 STEEL MAKERS RAISE BAR PRICES; Republic Initiated Move -- Sparkman Proposes Bill for a Timber Fund | True | By Robert A. Wright | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/uneasy-monetary-calm-should-the-west-seek-basic-reforms-or-go-on.html | Uneasy Monetary Calm; Should the West Seek Basic Reforms Or Go On Solving a Crisis at a Time? Uneasy Monetary Calm | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/antibusing-bill-voted-in-albany-senate-passes-measure-but-governor.html | ANTIBUSING BILL VOTED IN ALBANY; Senate Passes Measure but Governor May Veto It | True | By William E. Farrellspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/tennessee-legislator-iii.html | Tennessee Legislator III | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/graebner-conquers-mkinley-by-64-62.html | GRAEBNER CONQUERS M'KINLEY BY 6-4, 6-2 | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/archer-trevino-lead-champions-golf-by-shot-on-142s-four-deadlocked.html | Archer, Trevino Lead Champions Golf by Shot on 142's; FOUR DEADLOCKED FOR SECOND SPOT Littler, Palmer, Boros and Gary Player Are at 143 -- Nicklaus Posts 153 | True | By Lincoln A. Werdenspecial To the York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/japan-and-us-sign-accord-on-micronesian-war-claims.html | Japan and U.S. Sign Accord On Micronesian War Claims | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/rain-puts-off-azalea-golf.html | Rain Puts Off Azalea Golf | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/oil-inspector-gets-a-raise-from-navy.html | OIL INSPECTOR GETS A RAISE FROM NAVY | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/end-paper.html | End Paper | True | MARTIN GANSBERG | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/nixon-sets-up-fund.html | Nixon Sets Up Fund | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/check-pilferage-in-welfare-cut-3-agencies-also-cite-drop-in.html | CHECK PILFERAGE IN WELFARE CUT; 3 Agencies Also Cite Drop in Assaults on Mailmen | True | By Francis X. Clines | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/harlem-hospital-gets-6million-for-new-employes-next-year.html | Harlem Hospital Gets 6-Million For New Employes Next Year | True | By Franklin Whitehouse | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/present-for-julie-a-doll-with-gown.html | Present for Julie: A Doll With Gown | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/haley-chief-editor-leaves-britannica.html | HALEY, CHIEF EDITOR, LEAVES BRITANNICA | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/caetano-proposes-looser-african-rein.html | CAETANO PROPOSES LOOSER AFRICAN REIN | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/bnai-brith-head-hails-gains-in-negrojewish-relationships.html | Bnai B'rith Head Hails Gains in Negro-Jewish Relationships | True | By Irving Spiegelspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/trevinos-apology-brings-a-reply-of-understanding.html | Trevino's Apology Brings A Reply of 'Understanding' | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/mrs-rutger-b-miller.html | MRS. RUTGER B. MILLER | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/nyu-very-lucky-in-arson-incident-provost-declares.html | N.Y.U. 'Very Lucky' In Arson Incident, Provost Declares | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/new-plan-prepared-by-famous-players-famous-players-maps-a-new-plan.html | New Plan Prepared By Famous Players; FAMOUS PLAYERS MAPS A NEW PLAN | True | By Isadore Barmash | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/big-powers-warn-un-on-spending-western-nations-tell-thant-budget.html | BIG POWERS WARN U.N. ON SPENDING; Western Nations Tell Thant Budget Must Be Frozen | True | By Sam Pope Brewerspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/selassies-plea-to-biafra.html | Selassie's Plea to Biafra | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/filipinos-slash-vietnam-aid.html | Filipinos Slash Vietnam Aid | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/4-tektite-aquanauts-fit-after-60day-mission-tektite-aquanauts-fit.html | 4 Tektite Aquanauts Fit After 60-Day Mission; Tektite Aquanauts Fit After Mission | True | By Richard D. Lyonsspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/tassinari-in-skate-classic.html | Tassinari in Skate Classic | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/hinsons-134-leads-tallahassee-golf.html | HINSON'S 134 LEADS TALLAHASSEE GOLF | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/columbia-sds-divided-on-proper-road-to-revolt.html | Columbia S.D.S. Divided on Proper Road to Revolt | True | By Michael T. Kaufman | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/bridge-woman-player-captures-three-events-in-tourney.html | Bridge: Woman Player Captures Three Events in Tourney | True | By Alan Truscott | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/vaccine-for-rubella-backed-by-stewart-for-boys-and-girls.html | Vaccine for Rubella Backed by Stewart for Boys and Girls | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/finch-sees-colleges-at-fault-in-unrest-finch-sees-many-universities.html | Finch Sees Colleges At Fault in Unrest; Finch Sees Many Universities Bringing Unrest on Themselves | True | By Nan Robertsonspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/mark-advances-but-franc-slips-bank-of-france-lowers-its.html | MARK ADVANCES, BUT FRANC SLIPS; Bank of France Lowers Its Intervention Point | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/agee-and-gaspar-benched-by-mets-cards-game-rained-out-swoboda-in.html | AGEE AND GASPAR BENCHED BY METS; Cards' Game Rained Out -- Swoboda in Right Tonight | True | By Joseph Dursospecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/thousands-at-swiss-rites-mourn-spains-queen-victoria-eugenie.html | Thousands at Swiss Rites Mourn Spain's Queen Victoria Eugenie | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/mrs-glenn-neilson-head-of-bronx-education-center.html | Mrs. Glenn Neilson, Head Of Bronx Education Center | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/drawing-bank-boundaries.html | Drawing Bank Boundaries | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/wingless-spacecraft-tested-for-use-as-a-space-ferry.html | Wingless Spacecraft Tested For Use as a Space Ferry | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/air-strikes-increased.html | Air Strikes Increased | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/paduano-victor-in-bout-at-forum-canadian-outpoints-ramos-for-7th.html | PADUANO VICTOR IN BOUT AT FORUM; Canadian Outpoints Ramos for 7th Triumph in Row | True | By Deane McGowen | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/south-korea-called-norths-real-target-in-tokyo-south-korea-is.html | South Korea Called North's Real Target; In Tokyo, South Korea Is Believed North's Target | True | By Takashi Okaspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/style-and-charity-are-combined-at-botticelli-ball.html | Style and Charity Are Combined At Botticelli Ball | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/un-censure-assailed.html | U.N. Censure Assailed | True | BRUNO BORENSTEIN | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/regina-mcdonnell-is-engaged-to-jeffrey-hay-es-filmmaker.html | Regina McDonnell Is Engaged To Jeffrey Hayes, Filmmaker | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/neglected-hospital.html | Neglected Hospital | True | VERNAL G. CAVE, M.D. | 1997-04-25 | RE0000755619 | B00000497719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/william-riecker-83-of-printing-concern.html | WILLIAM RIECKER, 83, OF PRINTING CONCERN | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/concern-is-formed-for-varied-investments-concern-formed-for.html | Concern Is Formed for Varied Investments; CONCERN FORMED FOR INVESTMENTS | True | By Terry Robards | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/twins-down-angels-60.html | Twins Down Angels, 6-0 | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/mrs-eisenhower-mail-free.html | Mrs. Eisenhower Mail Free | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/soviet-navy-poses-problem-for-nato.html | SOVIET NAVY POSES 'PROBLEM FOR NATO | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/jersey-candidate-seized-by-federal-tax-agents.html | Jersey Candidate Seized By Federal Tax Agents | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/jay-ray-coast-favorite.html | Jay Ray Coast Favorite | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/saigon-frees-2-vietcong.html | Saigon Frees 2 Vietcong | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/ftc-study-by-bar-arranged-by-nixon-bar-ftc-study-set-up-by-nixon.html | F.T.C. Study by Bar Arranged by Nixon; BAR F.T.C. STUDY SET UP BY NIXON | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/contact-in-moscow-on-search.html | Contact in Moscow on Search | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/antiques-foreigners-in-chinese-art.html | Antiques: 'Foreigners in Chinese Art' | True | By Marvin D. Schwartz | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/3320-men-apply-for-dock-work-waterfront-agency-hopes-to-alleviate.html | 3,320 MEN APPLY FOR DOCK WORK; Waterfront Agency Hopes to Alleviate Shortage Here | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/3-in-house-back-smothers-vs-cbs.html | 3 IN HOUSE BACK SMOTHERS VS. C.B.S. | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/nixon-declares-us-will-protect-planes-off-korea-at-his-news.html | NIXON DECLARES U.S. WILL PROTECT PLANES OFF KOREA; At His News Conference, He Announces Reconnaissance Flights Will Be Resumed ATTACK IS CONDEMNED Jets to Accompany EC.121's -- Naval Task Force Also to Furnish Support U.S. WILL PROTECT PLANES OFF KOREA | True | By William Beecherspecial to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/stocks-advance-as-volume-gains-oil-and-steel-issues-show-best-group.html | STOCKS ADVANCE AS VOLUME GAINS; Oil and Steel Issues Show Best Group Strength as Dow Index Adds 0.70 ADVANCES TOP DECLINES President Nixon's Midday News Conference Shows Little Effect on Prices STOCKS ADVANCE AS VOLUME GAINS | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/miss-jones-visconti-take-world-ice-dance-crowns.html | Miss. Jones, Visconti Take World Ice Dance Crowns | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/ocean-hill-poverty-aide-is-held-in-detroit-slaying.html | Ocean Hill Poverty Aide Is Held in Detroit Slaying | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/hopes-of-averting-a-strike-at-air-canada-grow-faint.html | Hopes of Averting a Strike At Air Canada Grow Faint | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/kansas-triumphs-in-4mile-relay-shifts-ryun-from-medley-to-beat.html | KANSAS TRIUMPHS IN 4-MILE RELAY; Shifts Ryun From Medley to Beat Kansas State | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/south-koreans-term-us-walkout-a-tactical-move.html | South Koreans Term U.S. Walkout a Tactical Move | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/col-d-e-lundquist.html | COL. D. C. LUNDQUIST | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/it-was-like-going-abroad-for-lunch-every-day.html | It Was Like Going Abroad for Lunch Every Day | True | By Jean Hewittspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/peace-prospects-said-to-improve-president-attributes-gains-to.html | PEACE PROSPECTS SAID TO IMPROVE; President Attributes Gains to Greater Saigon Stability, but Bars Troop Cut Now PEACE PROSPECTS SAID TO IMPROVE | True | By Hedrick Smithspecial To the New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/nebulas-signals-linked-to-pulsar-rocket-experiment-charts-pace-of.html | NEBULA'S SIGNALS LINKED TO PULSAR; Rocket Experiment Charts Pace of X-Ray Emission | True | By Walter Sullivan | 1997-04-25 | RE0000755619 | B00000497719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/archives/filipinos-stone-us-embassy.html | Filipinos Stone U.S. Embassy | True | Special to The New York Times | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/archives/david-coleman-stockbroker-69-philanthropist-also-leader-in.html | DAVID COLEMAN, STOCKBROKER, 69; Philanthropist, Also Leader in Industries, Is Dead | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/archives/lawyers-warned-on-detailed-signs-court-threatens-penalties-if.html | LAWYERS WARNED ON DETAILED SIGNS; Court Threatens Penalties if Practice Continues | True | By Robert E. Tomasson | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/archives/saigon-publisher-sentenced-to-five-years-for-rebellion.html | Saigon Publisher Sentenced To Five Years for Rebellion | True | | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-19 | 1969-04-19 | https://www.nytimes.com/1969/04/archives/episcopal-church-elevates-negro-he-is-first-to-be-dean-of-a.html | EPISCOPAL CHURCH ELEVATES NEGRO; He Is First to Be Dean of a Cathedral in U.S. | True | By George Dugan | 1997-04-25 | RE0000755619 | B00000497719 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/observer-the-new-cattle-trail.html | Observer: The New Cattle Trail | True | By Russell Baker | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/worlds-refugees-rise-to-17226915-record.html | World's Refugees Rise To 17,226,915, Record | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/one-killed-another-hurt-in-shooting-in-queens-bar.html | One Killed, Another Hurt In Shooting in Queens Bar | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/blazing-along-with-the-blazer-blazers-off-on-a-tartan-fling-blazers.html | Blazing along with the blazer; Blazers: Off On a tartan fling Blazers: On the solid side | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/service-on-the-railroads.html | SERVICE ON THE RAILROADS | True | WILLIAm G. REILEY, | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/two-chinese-newspapers-in-saigon-are-suspended.html | Two Chinese Newspapers In Saigon Are Suspended | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/dissent.html | Dissent | True | Irving Howe | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/bomb-threat-delays-play.html | Bomb Threat Delays Play | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/the-silliest-question-of-the-year-the-silliest-question-of-the-year.html | The Silliest Question of the Year; The Silliest Question of the Year | True | By Walter Kerr | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/orth-inherits-olympic-controversies.html | Orth Inherits Olympic Controversies | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/tiant-top-whitewasher.html | Tiant Top Whitewasher | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/miss-laren-simpson-is-affianced.html | Miss Laren Simpson Is Affianced | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/wood-field-and-stream-excursion-to-clayton-lake-in-maine-to-hunt.html | Wood, Field and Stream; Excursion to Clayton Lake in Maine to Hunt Bobcats Ends on Wet Note | True | By Nelson Bryantspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/yale-has-been-spared-campus-strife-but-some-administrators-are.html | Yale Has Been Spared Campus Strife, but Some Administrators Are Nervous | True | By John Darntonspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/britain-an-odd-troika-does-battle-on-strange-ground.html | Britain; An Odd Troika Does Battle on Strange Ground | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/chinese-porcelain-in-the-philippines-chinese-trade-porcelain.html | Chinese Porcelain in the Philippines; Chinese Trade Porcelain | True | By Peggy Durdin | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/head-of-college-quits-under-fire-texans-dissertation-was-found-to.html | HEAD OF COLLEGE QUITS UNDER FIRE; Texan's Dissertation Was Found to Resemble Wife's | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/rise-in-train-derailments-upsets-safety-officials-fatal-mississippi.html | Rise in Train Derailments Upsets Safety Officials; Fatal Mississippi Accident, Laid to Faulty Equipment, Is Viewed as Typical | True | By Robert Lindsey | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/carol-a-magovern-married-to-stephen-e-canter.html | Carol A. Magovern Married to Stephen E. Canter | True | Special To The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/marilyn-vincent-is-wed-to-a-scot.html | Marilyn Vincent Is Wed to a Scot | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/end-of-liberal-universities-foreseen.html | End of Liberal Universities Foreseen | True | By M. S. Handlerspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/kennedy-alaska-tour-stirs-new-criticism-of-us-indian-agency.html | Kennedy Alaska Tour Stirs New Criticism of U.S. Indian Agency | True | By William M. Blairspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/elliott-villanova-is-man-of-many-titles.html | Elliott, Villanova, Is Man of Many Titles | True | By Neil Amdur | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/job-panel-makes-plea-in-chicago.html | Job Panel Makes Plea In Chicago | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/prague-s-200-days-the-struggle-for-democracy-in-czechoslovakia-by.html | Prague's 200 Days; The Struggle for Democracy In Czechoslovakia. By Harry Schwartz. 274 pp. New York: Frederick A. Praeger. $5.95. | True | By Francis B. Randall | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/a-challenge-to-build-a-new-society.html | A Challenge to Build a New Society | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/residents-of-6-states-in-the-middle-west-flee-floods.html | Residents of 6 States in the Middle West Flee Floods | True | By United Press International | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/italy-is-critical.html | Italy Is Critical | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/detroit-prisoner-is-found-guilty-of-stealing-cookies.html | Detroit Prisoner Is Found Guilty of Stealing Cookies | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/greeks-still-in-need-of-capital-2-years-after-coup.html | Greeks Still in Need of Capital 2 Years After Coup | True | By Alfred Friendly Jr.special To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/despite-spring-deer-upstate-find-fight-goes-on-to-survive.html | Despite Spring, Deer Upstate Find Fight Goes On to Survive | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/supplies-of-tobacco-expected-to-decline.html | Supplies of Tobacco Expected to Decline | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/colgate-nine-plays-at-home-this-week.html | COLGATE NINE PLAYS AT HOME THIS WEEK | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/johnson-accused-by-buchers-wife-she-charges-remissness-in-duty-to.html | JOHNSON ACCUSED BY BUCHER'S WIFE; She Charges Remissness in Duty to Rescue Pueblo | True | By United Press International | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/karen-h-kuhl-teacher-bride-of-bruce-crockett.html | Karen H. Kuhl, Teacher, Bride of Bruce Crockett | True | Sp.a1 to Te New York Timer | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/cherry-blossoms-in-new-jersey.html | Cherry Blossoms in New Jersey | True | By Winifred Luten | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/when-the-divine-fit-was-on.html | When the Divine Fit Was On | True | By Peter Schjeldahl | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/tektite-project-points-way-toward-mans-eventual-control-of-ocean.html | Tektite Project Points Way Toward Man's Eventual Control of Ocean Deeps | True | By Richard D. Lyonsspecial To the New York Time | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/man-taking-photographs-on-street-fatally-stabbed.html | Man Taking Photographs On Street Fatally Stabbed | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/3d-car-choice-engine-in-middle.html | 3d Car Choice: Engine in Middle | True | By Jerry M. Flintspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/army-dissent-it-raises-knotty-problems-for-the-military.html | Army Dissent; It Raises Knotty Problems for the Military | True | BEN A. FRANKLIN | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/joint-oil-ventures.html | Joint Oil Ventures | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/harvard-names-modrak-freshman-football-aide.html | Harvard Names Modrak Freshman Football Aide | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/lehigh-nine-to-face-3-rivals-this-week.html | LEHIGH NINE TO FACE 3 RIVALS THIS WEEK | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/meet-evan-connell-friend-of-mr-and-mrs-bridge.html | Meet Evan Connell, Friend of Mr. and Mrs. Bridge | True | By Lawrence M. Benskysan Francisco. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/why-the-planes-fly-those-risky-missions.html | Why the Planes Fly Those Risky Missions | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/all-they-talk-about-is-sex-sex-sexall-they-talk-about-is-sex-sex.html | All They Talk About Is Sex, Sex, Sex; All they talk about is sex, sex, sex | True | By Tom Buckley | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/jfks-loss-is-baltimores-gain.html | J.F.K.'S LOSS IS BALTIMORE'S GAIN | True | M. SIGMUND SHAPIRO, | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/israel-independence-week-proclaimed-by-rockefeller.html | Israel Independence Week Proclaimed by Rockefeller | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-careless-atom.html | The Careless Atom | True | Bruce Wallace | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/aborigines-to-build-airstrip-on-island-near-australia.html | Aborigines to Build Airstrip On Island Near Australia | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/child-to-mrs-robbins.html | Child to Mrs. Robbins | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/antoinettefoley-w-c-sawyer-2d-wed-in-suburbs.html | AntoinetteFoley, W. C. Sawyer 2d Wed in Suburbs | True | .pectl to New Yc. Tlm | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/civil-rights-rioting-in-northern-ireland-leaves-117-injured-117-arc.html | Civil Rights Rioting In Northern Ireland Leaves 117 Injured; 117 ARE INJURED IN ULSTER RIOTING | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/north-korea-accuses-us.html | North Korea Accuses U.S. | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/water-in-mexico.html | WATER IN MEXICO | True | Mrs. K. B. MUSOF. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/yale-varsity-fencers-elect-barr-potter-team-captain.html | Yale Varsity Fencers Elect Barr Potter Team Captain | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/rain-takers-buttoning-up-to-edwardian-rain-takers-the-short-of-it.html | Rain takers: Buttoning up to Edwardian; Rain takers: The short of it | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/gi-held-a-year-escapes-vietcong-picked-up-by-copter-after-wandering.html | G.I., HELD A YEAR, ESCAPES VIETCONG; Picked Up by Copter After Wandering About 18 Days | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/dr-dwight-t-bonham.html | DR. DWIGHT T. BONHAM | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/a-new-mexicanamerican-militancy-mexicanamericans-take-on-new.html | A New Mexican-American Militancy; Mexican-Americans Take on New Militancy in Struggle for Identity | True | By Homer Bigartspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/dora-e-roberts-teacher-officer-of-state-council.html | Dora E. Roberts, Teacher, Officer of State Council | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/rutgers-athletic-units-face-27-events-during-week.html | Rutgers Athletic Units Face 27 Events During Week | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/3-young-men-killed-in-car-on-henry-hudson-parkway.html | 3 Young Men Killed in Car On Henry Hudson Parkway | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/in-czechoslovakia-hoping-for-another-spring-the-rise-and-fall-of.html | In Czechoslovakia, Hoping for Another Spring; The Rise and Fall of Comrade Dubcek | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/law-school-dean-is-named-president-of-ohio-university.html | Law School Dean Is Named President of Ohio University | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/psychologist-says-pressures-of-bigcity-life-are-transforming.html | Psychologist Says Pressures of Big-City Life Are Transforming Americans Into Potential Assassins | True | By David Burnham | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/lane-barnes-sweef-briar-68-is-married-fo-richard-newby-i.html | lane Barnes, Sweef Briar '68, [ Is Married fo Richard Newby 1 | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-bouviers-portrait-of-an-american-family-by-john-h-davis.html | The Bouviers; Portrait of an American Family. By John H. Davis. Illustrated. 391 pp. New York: Farrar, Straus & Giroux. $10. | True | By Marylin Bender | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/who-discovered-america.html | WHO DISCOVERED AMERICA? | True | ROBERT CLAIBORNE. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/mayor-is-backed-0n-hospital-plan-but-smith-says-proposal-has-some.html | MAYOR IS BACKED 0N HOSPITAL PLAN; But Smith Says Proposal Has Some Shortcomings | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/ryun-and-fosbury-in-drake-relays-2-stars-top-field-in-60th-meet.html | RYUN AND FOSBURY IN DRAKE RELAYS; 2 Stars Top Field in 60th Meet Starting Friday | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/bucknell-wrestlers-slate-12-dual-matches-in-6970.html | Bucknell Wrestlers Slate 12 Dual Matches in 69-'70 | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/professional-landscapers.html | Professional Landscapers | True | By Joan Lee Faust | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/a-birthday-on-cape-cod.html | A Birthday on Cape Cod | True | By Paul W. Kemprecos | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/paris-bars-cohnbendit.html | Paris Bars Cohn-Bendit | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/japan-clinches-series.html | Japan Clinches Series | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/trial-for-students.html | Trial for Students | True | HENNING RASMUSSEN | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/staub-shuns-texas-to-work-his-way-deep-in-the-heart-of-montreal.html | Staub Shuns Texas to Work His Way Deep in the Heart of Montreal | True | By George Vecseyspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/soccer-unit-lists-70-cup-schedule-ticket-prices-also-set-for-world.html | SOCCER UNIT LISTS '70 CUP SCHEDULE; Ticket Prices Also Set for World Event in Mexico | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/third-of-us-held-not-antisemitic-study-says-another-third-has-a.html | THIRD OF U.S. HELD NOT ANTI-SEMITIC; Study Says Another Third Has a 'Negative Image' | True | By Irving Spiegelspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/arctic-explorers-in-race-for-time-4-britons-to-go-700-more-miles.html | ARCTIC EXPLORERS IN RACE FOR TIME; 4 Britons to Go 700 More Miles Across the Ice | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/saigons-regime.html | Saigon's Regime | True | JOHN BICKFORD | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/when-not-to-be-blase.html | WHEN NOT TO BE BLASE | True | L. L. WALTON. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/voyage-to-atlantis-by-james-w-mayor-jr-illustratod-320-pp-new-york.html | Voyage To Atlantis; By James W. Mayor Jr. Illustratod. 320 pp. New York: G. P. Putnam's Sons. $6.95. Voyage to Atlantis | True | By Willy Ley | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/nice-to-have-you-back-pearl.html | Nice to Have You Back, Pearl | True | By A. H. Weiler | 1997-04-25 | RE0000755625 | B00000497726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/yankees-rained-out-twin-bill-set-today.html | YANKEES RAINED OUT TWIN BILL SET TODAY | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/liberals-push-eastwest-trade-drive.html | Liberals Push East-West Trade Drive | True | By James F. Clarityspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/walter-b-keiffer.html | WALTER B. KEIFFER | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/seven-champions-to-defend-penn-relay-titles-at-philadelphia-on.html | Seven Champions to Defend Penn Relay Titles at Philadelphia on Weekend; VILLANOVA CHOICE IN DISTANCE RACES 126 Colleges to Compete in 132 Events -- 4 Individual Winners Will Defend | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/carolina-schools-will-get-us-aid-freedomofchoice-plan-for.html | CAROLINA SCHOOLS WILL GET U.S. AID; Freedom-of-Choice Plan for Desegregation Is Upheld | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/taipei-is-facing-diplomatic-fight-moves-toward-pcking-ties-may.html | TAIPEI IS FACING DIPLOMATIC FIGHT; Moves Toward Peking Ties May Peril Its Status | True | By Tillman Durdinspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/kidnap-conviction-in-delaware-upheld.html | KIDNAP CONVICTION IN DELAWARE UPHELD | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/christine-smith-to-be-fall-bride.html | Christine Smith to Be Fall Bride | True | .pal to *Ae .ew York Tme | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/kathleen-macmahon-tngned-to-wed-volney-taylor-in-may.html | Kathleen MacMahon tngned To Wed Volney Taylor in May | True | Sped to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/katharine-w-sawyer-betrothed.html | Katharine W. Sawyer Betrothed | True | Spectal to The New York TIme | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/show-of-swiss-folk-art-to-open-here-tuesday.html | Show of Swiss Folk Art To Open Here Tuesday | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/5-johnson-aides-sign-as-lobbyists-former-officials-among-143.html | 5 JOHNSON AIDES SIGN AS LOBBYISTS; Former Officials Among 143 Registered for First Time | True | By Congressional Quarterly | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/a-happy.html | A HAPPY? | True | SEYMOUR RUDIN | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/cruising-the-grenadines-just-hop-any-boat-mon.html | Cruising the Grenadines? 'Just Hop Any Boat, Mon' | True | By Bernard Lacy | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/sihanouk-thanks-nixon.html | Sihanouk Thanks Nixon | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/heart-of-america-ball-selects-a-portuguese-theme.html | Heart of America Ball Selects a Portuguese Theme | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/womans-view.html | WOMAN'S VIEW | True | RUTH WILSON. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/burfoot-seeks-second-straight-victory-in-73d-boston-marathon.html | Burfoot Seeks Second Straight Victory in 73d Boston Marathon Tomorrow; U. S. STAR HEADS A FIELD OF 1,300 Uaoka, Yamashita, Unetani on Strong Japanese Squad to Compete | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/royals-show-closes-today.html | Royal's Show Closes Today | True | By David Lidmanlondon. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/nixon-aides-split-on-7-tax-credit-for-businessmen-officials.html | NIXON AIDES SPLIT ON 7% TAX CREDIT FOR BUSINESSMEN; Officials Debating Issue as Congress Awaits Message of President Tomorrow INFLATION CURB SOUGHT Aim Is to Slow the Boom in Spending for Equipment but Avoid a Recession Nixon Aides Are Divided Over Tax Credit of 7% on Business Investment in Equipment | True | By Eileen Shanahanspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/bandits-in-mexico-city-wound-its-police-chief.html | Bandits in Mexico City Wound Its Police Chief | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/tarahumara-indians-sell-by-the-side-of-the-train.html | Tarahumara Indians Sell By the Side Of the Train | True | By Vincent W. de Liberto | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/citizens-union-will-draw-a-platform.html | Citizens Union Will Draw a Platform | True | By Clayton Knowles | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/priest-critic-of-regime-expelled-from-colombia.html | Priest Critic of Regime, Expelled From Colombia | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/anderson-ties-world-mark-in-smallbore-rifle-shoot.html | Anderson Ties World Mark In Small-Bore Rifle Shoot | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/whatever-lola-has-sarris-wants.html | Whatever 'Lola' Has, Sarris Wants | True | By Andrew Sarris | 1997-04-25 | RE0000755625 | B00000497726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/petrosian-is-leading-21-in-chess-play-after-draw.html | Petrosian Is Leading, 2-1, In Chess Play After Draw | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/dr-levy-charges-army-with-racism-in-appeal-against-courtmartial.html | Dr. Levy Charges Army With Racism in Appeal Against Court-Martial | True | By James T. Wootenspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/us-bids-strongly-for-london-wine.html | U.S. Bids Strongly For London Wine | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/arab-myth.html | Arab Myth | True | R. W. VAN DE VELDE | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/mark-for-free-throws.html | Mark for Free Throws | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/ships-collide-off-japan.html | Ships Collide Off Japan | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/chinas-border-toll-put-in-the-hundreds.html | CHINA'S BORDER TOLL PUT IN THE HUNDREDS | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/collar-comeback-for-the-knit-shirt-the-knit-shirt.html | Collar comeback for the knit shirt; The knit shirt | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/paduano-victor-in-bout-at-forum-canadian-outpoints-ramos-for-7th.html | PADUANO VICTOR IN BOUT AT FORUM; Canadian Outpoints Ramos for 7th Triumph in Row | True | By Deane McGowen | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/some-retooling-by-the-white-house.html | Some 'Retooling by the White House | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/grapefruit-juice-purchases-planned-to-aid-the-needy.html | Grapefruit Juice Purchases Planned to Aid the Needy | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/miami-beach-tours-by-land-sea-air.html | Miami Beach Tours by Land, Sea, Air | True | By Jay Clarke | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/that-joe-at-the-table.html | THAT 'JOE' AT THE TABLE | True | HERBERT OSENGREN. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/us-fliers-describe-soviet-aid-on-plane-us-fliers-describe-soviet-aid.html | U.S. Fliers Describe Soviet Aid on Plane; U.S. Fliers Tell of Soviet Aid on Plane | True | By Takashi Okuspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/austerity-is-rule-in-upper-volta-a-balanced-budget-does-not-end.html | AUSTERITY IS RULE IN UPPER VOLTA; A Balanced Budget Does Not End Economic Woes | True | By R. W. Apple Jr.special To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/formula-a-cars-to-race-on-coast-today-in-opener-of-continental.html | Formula A Cars to Race on Coast Today in Opener of Continental Series; 13 EVENTS TO END DEC. 28 IN FLORIDA 100-Mile Road-Race Series for Cars Resembling 'Indy' Racers Worth $200,000 | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/model-cities-in-peril.html | Model Cities in Peril | True | EDWIN P. REUBENS | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/marianne-couch-wed-to-michael-teschner.html | Marianne Couch Wed To Michael Teschner | True | SkED1 to The New York Timel | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-evolution-of-our-crowd-and-the-emergence-of-a-new-jewish.html | The Evolution of 'Our Crowd' and the Emergence of a New Jewish Society | True | By Virginia Lee Warren | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/penn-state-fans-loyal.html | Penn State Fans Loyal | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/helena-m-rommel-bride-of-cleric.html | Helena M. Rommel Bride of Cleric | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/city-will-start-new-high-school-project-is-first-phase-in-kennedy.html | CITY WILL START NEW HIGH SCHOOL; Project Is First Phase in Kennedy Educational Park | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-draft.html | THE DRAFT | True | JOHN D. ALDEN. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/stowe-buoys-columbia-rowing-spirits-coach-faces-big-job-in.html | Stowe Buoys Columbia Rowing Spirits; Coach Faces Big Job in Rebuilding From the Water Up | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/chinas-communist-congress.html | China's Communist Congress | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/fordham-to-face-two-old-rivals-ram-nine-host-this-week-to-manhattan.html | FORDHAM TO FACE TWO OLD RIVALS; Ram Nine Host This Week to Manhattan and N.Y.U. | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/dispute-over-value-of-head-start.html | Dispute Over Value of Head Start | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/mod-atlantic-to-make-debut-saturday-third-generation-of-class.html | Mod Atlantic to Make Debut Saturday; Third Generation of Class Fitted With Aluminum Spars | True | By Parton Keese | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-shrimp-boats-go-whizzing-by.html | The Shrimp Boats Go Whizzing By | True | By C. E. Wright | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/harvard-panel-will-review-the-nieman-fellowship-program.html | Harvard Panel Will Review the Nieman Fellowship Program | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/asians-planning-textile-action.html | Asians Planning Textile Action | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/in-the-nation-symptoms-of-withdrawal.html | In The Nation: Symptoms of Withdrawal | True | By Tom Wicker | 1997-04-25 | RE0000755625 | B00000497726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/child-to-the-bennetts.html | Child to the Bennetts | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/lung-recipient-is-dead-10-days-after-operation.html | Lung Recipient Is Dead 10 Days After Operation | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/hussein-arrives-in-london.html | Hussein Arrives in London | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/abcs-of-lawn-care.html | ABC's Of Lawn Care | True | By Henry W. Indyk | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/annenberg-is-in-london.html | Annenberg Is in London | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/john-k-sherman.html | JOHN K. SHERMAN | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/cubs-run-in-11th-sinks-expos-6-to-5-hickmans-pinch-hit-seals-10th.html | CUBS RUN IN 11TH SINKS EXPOS, 6 TO 5; Hickman's Pinch Hit Seals 10th Victory in 11 Games | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/out-of-the-ghetto-and-onto-the-campus.html | Out of the Ghetto and Onto the Campus | True | By Michael Lydonsan Francisco. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/coal-field-gets-giant-power-plant.html | Coal Field Gets Giant Power Plant | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/meredith-mitchell-smith-alumna-wed.html | Meredith Mitchell, Smith Alumna, Wed | True | 8pt'c, to The New York TImel | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/schools-in-chaos-supervisors-told.html | Schools in Chaos, Supervisors Told | True | By Leonard Buderspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/maccabiah-team-names-2-coaches-giegengack-and-kintisch-to-direct-us.html | MACCABIAH TEAM NAMES 2 COACHES; Giegengack and Kintisch to Direct U.S. Track Squad | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/young-museum-for-old-airplanes.html | Young Museum For Old Airplanes | True | By Bill Nelson | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/bridge-keep-track-of-the-jack.html | Bridge; Keep track of the jack | True | by Alan Truscott | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/500-are-reported-to-oppose-strike-call-at-queens-college.html | 500 Are Reported to Oppose Strike Call at Queens College | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/bmgwertzman-weds-daughter-of-french-aide.html | B.M.Gwertzman Weds Daughter Of French Aide | True | Specta.1 to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/pleased-here-puzzled-there.html | Pleased Here, Puzzled There | True | By John Canaday | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-subversive-science-essays-toward-an-ecology-of-man-edited-by.html | The Subversive Science; Essays Toward an Ecology of Man. Edited by Paul Shepard and Daniel McKinley. Illustrated. 453 pp. Boston: Houghton Mifflin Company. $8.95. Subversive Science | True | By C. H. Waddington | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-newness.html | The Newness | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/wrinkles-are-her-wrinkle.html | Wrinkles Are Her Wrinkle | True | By Barbara Bell | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/drinking-habits-of-negroes-changing.html | Drinking Habits of Negroes Changing | True | By James J. Nagle | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/computer-will-file-car-sales-in-effort-to-combat-thefts.html | Computer Will File Car Sales in Effort To Combat Thefts | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/gallery-to-offer-champlain-books-printed-in-the-1600s-they-tell-of.html | GALLERY TO OFFER CHAMPLAIN BOOKS; Printed in the 1600's, They Tell of American Voyages | True | By Sanka Knox | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/one-million-in-italy-hold-24hour-strike.html | ONE MILLION IN ITALY HOLD 24-HOUR STRIKE | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/canadiens-enter-bruin-game-today-with-a-21-edge-boston-coach-hopes.html | CANADIENS ENTER BRUIN GAME TODAY WITH A 2-1 EDGE; Boston Coach Hopes Home Ice Will Help His Club to Even East Series CANADIENS SKATE AT BOSTON TODAY | True | By Gerald Eskenazispecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/jill-e-harriman-wed-to-a-briton.html | Jill E. Harriman Wed to a Briton | True | Special To The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/as-old-champ-wagner-takes-on-the-field.html | As Old Champ Wagner Takes on the Field | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-year-of-the-adamses-news-of-the-rialto-the-adamses-the-year-of.html | The Year Of the Adamses; News of the Rialto The Adamses The Year Of the Adamses | True | By Lewis Funke | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/senate-chamber-is-getting-a-sound-system-at-cost-of-108500.html | Senate Chamber Is Getting a Sound System at Cost of $108,500 | True | By Warren Weaver Jr.special To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/h-beresford-smith-air-officer-author.html | H. BERESFORD SMITH, AIR OFFICER, AUTHOR | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/hangover-looms-after-copper-binge.html | Hangover Looms After Copper Binge | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/sports-of-the-times-an-admirable-effort.html | Sports Of The Times; An Admirable Effort | True | By Arthur Daley | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/consider-the-shank.html | Consider the shank | True | By Craig Claiborne | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/mrs-steiner-has-son.html | Mrs. Steiner Has Son | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/dick-normans-horses-move-up-in-competition-trainer-attributes-gains.html | Dick Norman's Horses Move Up in Competition; Trainer Attributes Gains to Attention Given to Animals | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/catalog-published-on-urban-research.html | CATALOG PUBLISHED ON URBAN RESEARCH | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/ballboys-surplus-at-forest-hills.html | Ballboys: Surplus at Forest Hills | True | By Charles Friedman | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/massachusetts-eleven-lists-clinic-to-cap-spring-drills.html | Massachusetts Eleven Lists Clinic to Cap Spring Drills | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/st-peters-names-odea-an-assistant.html | ST. PETER'S NAMES O'DEA AN ASSISTANT | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/professor-seeking-rules-before-crises.html | PROFESSOR SEEKING RULES BEFORE CRISES | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/india-the-legacy-of-a-firm-and-good-friend.html | India; The Legacy of a Firm and Good Friend | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/napoles-takes-welterweight-title-to-mexico-badly-beaten-cokes.html | Napoles Takes Welterweight Title to Mexico; Badly Beaten Cokes Unable to Go Out for 14th Round NAPOLES WRESTS TITLE FROM COKES | True | By Bill Beckerspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/kit-gill-fashion-model-bride-of-r-a-liberman.html | Kit Gill, Fashion Model, Bride of R. A. Liberman | True | Special To The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/governor-to-push-bills-on-transit-seeks-600million-for-the-building.html | GOVERNOR TO PUSH BILLS ON TRANSIT; Seeks $600-Million for the Building of New Subways | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/storm-brings-thunder-rain-and-hail-to-area.html | Storm Brings Thunder, Rain and Hail to Area | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/blast-kills-3-greek-cypriots.html | Blast Kills 3 Greek Cypriots | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/all-10-mayoral-candidates-agree-on-need-for-changes-in-citys-school.html | All 10 Mayoral Candidates Agree on Need for Changes in City's School System; APPROACHES VARY, SURVEY DISCLOSES Democrats Favor Caution, They Indicate in Reply to Times Question | True | By Peter Kihss | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/american-history-white-mans-version-needs-an-infusion-of-soul.html | American History (White Man's Version) Needs An Infusion of Soul; American history needs an infusion of soul | True | By C. Vann Woodward | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/graebner-faces-scott-in-a-tennis-exhibition.html | Graebner Faces Scott In a Tennis Exhibition | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/dr-r-m-snow-weds-valerie-wolf.html | Dr. R. M. Snow Weds Valerie Wolf | True | decial to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/rail-trip-recalls-day-cape-codder.html | Rail Trip Recalls Day Cape Codder | True | By Ward Allan Howe | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/s-a-r-honors-the-wallaces.html | S. A. R. Honors the Wallaces | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/missrandolph-fufure-bride.html | MissRandolph Fufure Bride | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/praise-for-customs-inspectors.html | PRAISE FOR CUSTOMS INSPECTORS | True | EDWIN I. PARKER, | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/parents-awaiting-him.html | Parents Awaiting Him | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/how-to-deal-with-radical-dissent.html | How to Deal With Radical Dissent | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/stans-arrives-in-rome.html | Stans Arrives in Rome | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/piggy-back-afloat.html | Piggyback Afloat | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/as-2run-fourth-gives-odom-victory-over-royals-2-to-1-as-2run-fourth.html | A's 2-Run Fourth Gives Odom Victory Over Royals, 2 to 1; AS 2-RUN FOURTH BEATS ROYALS, 2-1 | True | By United Press International | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/thief-steals-judges-gear.html | Thief Steals Judge's Gear | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/13-to-study-role-of-foundations-independent-group-will-also-weigh.html | 13 TO STUDY ROLE OF FOUNDATIONS; Independent Group Will Also Weigh Philanthropy | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/to-retain-job-corps.html | To Retain Job Corps | True | JAMES E. DELANEY | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/laos-said-to-hold-2-officers-in-killing-of-french-nationals.html | Laos Said to Hold 2 Officers in Killing Of French Nationals | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/scientists-predict-atmospheric-drag-will-kill-satellite.html | Scientists Predict Atmospheric Drag Will Kill Satellite | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/halpern-is-elected-squash-president.html | HALPERN IS ELECTED SQUASH PRESIDENT | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/ultraminiature-now-automated.html | Ultra-Miniature Now Automated | True | By Jacob Deschin | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/in-her-house-love-joni-mitchell-in-her-house-love.html | In Her House, Love; Joni Mitchell: In Her House, Love | True | By Susan Gordon Lydonhollywood. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JESSE KORNGUT. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/vexed-with-vents.html | VEXED WITH VENTS | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/high-court-ruling-on-objectors-due.html | High Court Ruling on Objectors Due | True | By Ben A. Franklinspecial To The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/fascist-or-forgivable.html | Fascist -- or Forgivable? | True | ERIC BENTLEY | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/sports-news.html | Sports News | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/ralstongonzalez-beaten.html | Ralston-Gonzalez Beaten | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/four-victims-are-identified-in-blaze-at-atlantic-city.html | Four Victims Are Identified In Blaze at Atlantic City | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/four-nyu-teams-active-this-week-violet-baseball-squad-plays-at.html | FOUR N.Y.U. TEAMS ACTIVE THIS WEEK; Violet Baseball Squad Plays at Fordham Saturday | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/hofstra-to-face-adelphi-in-lacrosse-on-wednesday.html | Hofstra to Face Adelphi In Lacrosse on Wednesday | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/hota-giuliana-meet-in-twin-bill-today.html | HOTA, GIULIANA MEET IN TWIN BILL TODAY | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/counterrevolution.html | COUNTERREVOLUTION | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/mary-a-lehner-becomes-bride-of-bank-officer.html | Mary A. Lehner Becomes Bride Of Bank Officer | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/remodel-the-land-scape.html | Remodel The Land scape | True | By Rhoda S. Tarantino | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/miss-nancy-howell-is-married.html | Miss Nancy Howell Is Married | True | [Spect&l to The New York Tlmew | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/s-o-frankfart-advertising-man-weds-kay-gadda.html | S. O. Frankfart, Advertising Man, Weds Kay Gadda | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/scientists-put-cotton-in-therapy.html | Scientists Put Cotton In Therapy | True | HERBERT KOSHETZ. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MICHAEL T. GENGLER. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/iran-voids-border-pact-charging-iraqi-violations.html | Iran Voids Border Pact, Charging Iraqi Violations | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/in-many-accents-new-yorkers-say-hasta-luego-to-pan-american-week.html | In Many Accents, New Yorkers Say 'Hasta Luego! to Pan American Week | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/mr-bridge-by-evan-s-connell-jr-369-pp-new-york-alfred-a-knopf-595.html | Mr. Bridge; By Evan S. Connell Jr. 369 pp. New York: Alfred A. Knopf. $5.95. Mr. Bridge | True | By Guy Davenport | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/britains-immigrants.html | Britain's Immigrants | True | PETER H. SONKSEN, M.D. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/barons-win-eastern-title.html | Barons Win Eastern Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/liu-womens-net-squad-faces-7-matches-on-road.html | L.I.U. Women's Net Squad Faces 7 Matches on Road | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/four-men-in-a-hurry.html | Four Men in a Hurry | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/eves-and-outline-danced-in-workshop.html | 'EVES' AND 'OUTLINE' DANCED IN WORKSHOP | True | DON McDONAGH | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/cairo-campus-is-held-more-peaceful.html | Cairo Campus Is Held More Peaceful | True | By Thomas F. Brady | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/suzanne-corbet-nved-to-financier.html | Suzanne Corbet NVed to Financier | True | Special to the new york times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/police-at-harvard.html | Police at Harvard | True | HAROLD I. CAMMER | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/operators-decry-ship-budget-cuts-slash-in-building-subsidy-draws.html | OPERATORS DECRY SHIP BUDGET CUTS; Slash in Building Subsidy Draws Heaviest Fire | True | By Edward A. Morrow | 1997-04-25 | RE0000755625 | B00000497726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/old-glory-sales-start-tomorrow-225-standardbreds-to-go-on-block-at.html | OLD GLORY SALES START TOMORROW; 225 Standardbreds to Go on Block at Yonkers | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/mary-finnegan-peter-e-rising-planning-towed.html | Mary Finnegan, Peter E. Rising Planning to Wed | True | peztl to Tlte New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/negro-students-present-demands-they-seek-the-removal-of-police-from.html | NEGRO STUDENTS PRESENT DEMANDS; They Seek the Removal of Police From Schools Here | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/on-a-formal-beat-formal-beat-cont.html | On a formal beat; Formal beat (Cont.) | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/short-problem.html | SHORT PROBLEM | True | CHARLES WINSTON. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | RUTH R. DAVIS. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/boycott-asked-as-teacher-is-ousted-at-london-school.html | Boycott Asked as Teacher Is Ousted at London School | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/carol-stanco-is-bride-of-f-h-moore.html | Carol Stanco Is Bride of F. H. Moore | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/nixon-goes-to-camp-david-with-family-and-key-aides.html | Nixon Goes to Camp David With Family and Key Aides | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/stamp-award-set.html | Stamp Award Set | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/otepka-fresh-controversy-over-an-old-subversivehunter.html | Otepka; Fresh Controversy Over an Old Subversive-Hunter | True | NEIL SHEEHAN | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/ithaca-hopes-to-bolster-playoff-chance-this-week.html | Ithaca Hopes to Bolster Playoff Chance This Week | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/music-on-the-metroliner.html | MUSIC ON THE METROLINER | True | Miss ANNE E. MACNAUGHTON. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-final-chapter-in-the-assassination-controversy-the-final.html | The Final Chapter in the Assassination Controversy?; The final chapter? | True | By Edward Jay Epstein | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/richard-a-kelly-58-dies-led-secretarial-service.html | Richard A. Kelly, 58, Dies; Led Secretarial Service | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/i-terry-a-packales-i-to-be-wed-may-11-i.html | I Terry A. Packales I To Be Wed May 11 I | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/super-tankers-seek-new-market-life-span-is-held-shortened-by-much.html | 'SUPER TANKERS SEEK NEW MARKET; Life Span Is Held Shortened by Much Bigger Vessels | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/five-candidates-listed-in-race-for-governorship-of-virginia.html | Five Candidates Listed in Race For Governorship of Virginia | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/graham-great-and-not-so-great.html | Graham, Great And Not So Great | True | By Clive Barnes | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/customs-revenue-is-up-211-in-march.html | CUSTOMS REVENUE IS UP 21.1% IN MARCH | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/illinois-town-is-returned-to-a-male-administration.html | Illinois Town Is Returned To a Male Administration | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/lapchick-holman-to-speak-at-local-dinner-saturday.html | Lapchick, Holman to Speak At Local Dinner Saturday | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/twins-turn-back-angels-in-9th-65-killebrews-single-scores-uhlaender.html | TWINS TURN BACK ANGELS IN 9TH, 6-5; Killebrew's Single Scores Uhlaender for 5th in Row | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/cornell-negroes-seize-a-building-30-visiting-parents-ejected-as-100.html | CORNELL NEGROES SEIZE A BUILDING; 30 Visiting Parents Ejected as 100 Students Protest Disciplining of b Blacks Black Students Seize Cornell Building | True | By John Kifnerspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/nyu-slates-clinic-in-soccer-in-june.html | N.Y.U. SLATES CLINIC IN SOCCER IN JUNE | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/but-whos-going-to-pay-the-bills.html | But Who's Going To Pay The Bills? | True | By Jack Gould | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/traveling-with-children.html | TRAVELING WITH CHILDREN | True | Mrs. WILLIAM H. BLOOM. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/laos-discounts-sihanouk-threat-takes-cambodia-statement-on-possible.html | LAOS DISCOUNTS SIHANOUK THREAT; Takes Cambodia Statement on Possible Break Calmly | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/chemical-output-at-salt-lake-near.html | Chemical Output at Salt Lake Near | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/operating-manual-for-spaceship-earth-by-r-buckminster-fuller-143-pp.html | Operating Manual for Spaceship Earth. By R. Buckminster Fuller 143 pp. Carbondale: Southern Illinois University Press. $4.25. The Future Of the Future By John McHale. Illustrated. 336 pp. New York: George Braziller. $7.95. Spaceship Earth | True | By Hugh Kenner | 1997-04-25 | RE0000755625 | B00000497726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/murder-and-myth.html | Murder And Myth | True | David Fox | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/error-gives-kings-point-owens-title-new-result-ties-mariners-m-i-t.html | Error Gives Kings Point Owens Title; NEW RESULT TIES MARINERS, M. I. T. But Kings Point Sailors Win for Finishing Ahead of Engineers 14 Times | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-roe-deer-by-astrid-bergman-sucksdorff-illustrated-48-pp-new.html | The Roe Deer; By Astrid Bergman Sucksdorff. Illustrated. 48 pp. New York: Harcourt, Brace & World. $3.50. (Ages 7 to 11) | True | H. C. GARDNER | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-gay-world.html | The Gay World | True | Martin Hoffman | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/bureau-to-protect-rights-of-students-for-an-education.html | Bureau to Protect Rights of Students For an Education | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/san-roque-tops-candidates-for-75000-added-grey-lag-handicap-at-big.html | San Roque Tops Candidates for $75,000 Added Grey Lag Handicap at Big A; ARGENTINE RACER AMONG ELIGIBLES Tropic King II Challenger -- Bed o' Roses Handicap Set for Wednesday | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/whats-new.html | What's New | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/metropolitan-golf-association-lists-first-title-play-for-boys-under.html | Metropolitan Golf Association Lists First Title Play for Boys Under 16; TOURNAMENT SET FOR WESTCHESTER Men's Amateur Scheduled at Garden City -- Open Awarded to Fenway | True | By Maureen Orcutt | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-brezhnev-doctrine-sows-fears-about-where-moscow-will-hit-next.html | The 'Brezhnev Doctrine' Sows Fears About Where Moscow Will Hit Next | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/bigcollared-and-breezy-shirt-cues.html | Big-collared and breezy; Shirt cues: | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/hanoi-claims-us-drone.html | Hanoi Claims U.S. Drone | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/prentiss-w-jackson.html | PRENTISS W. JACKSON | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/drug-abusers-age-drops-in-nassau-county-study-finds-problem-affects.html | DRUG ABUSERS' AGE DROPS IN NASSAU; County Study Finds Problem Affects All Classes | True | By Roy R. Silverspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/maritime-chief-finds-a-us-gain-but-regulatory-commission-is-still.html | MARITIME CHIEF FINDS A U.S. GAIN; But Regulatory Commission Is Still Disliked Abroad, Admiral Harllee Says | True | By George Hornespecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/chicago-wine-sale.html | Chicago Wine Sale | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/senators-spent-266000-abroad-use-of-counterpart-funds-in-68-cited.html | SENATORS SPENT $266,000 ABROAD; Use of Counterpart Funds in '68 Cited in Report | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-admiral-took-a-train.html | THE ADMIRAL TOOK A TRAIN | True | EDWARD D. ADLER. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/lawyer-weds-virginia-a-penney.html | Lawyer Weds Virginia A. Penney | True | Epecal to The ew York Trmel | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/an-executive-with-peripheral-vision.html | An Executive With Peripheral Vision | True | By William D. Smith | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-first-three-months.html | The First Three Months | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/hole-in-west-side-highway.html | Hole in West Side Highway | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/zettels-traum.html | Zettel's Traum | True | Walther G. Buchholz | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/surprise-checkups-begin-at-stockades.html | SURPRISE CHECKUPS BEGIN AT STOCKADES | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/franchiser-aids-store-operators-from-minorities-franchiser-promotes.html | Franchiser Aids Store Operators From Minorities; Franchiser Promotes Ghetto Aid | True | By Robert Metzspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/5-coast-fighters-gain-semifinals-5-from-new-orleans-also-capture.html | 5 COAST FIGHTERS GAIN SEMI-FINALS; 5 From New Orleans Also Capture A.A.U. Bouts | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/nations-try-to-revamp-patenting.html | Nations Try To Revamp Patenting | True | By H. J. Maidenberg | 1997-04-25 | RE0000755625 | B00000497726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/gypsy-moth-menace.html | Gypsy Moth Menace | True | By Ralph L. Snodsmith | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/ilo-is-50.html | I.L.O. Is 50 | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/two-sullivan-county-hotels-are-taking-in-campers.html | Two Sullivan County Hotels Are Taking In Campers | True | By Michael Strauss | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/latin-bank-sets-a-mark-in-lending.html | Latin Bank Sets a Mark In Lending | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/son-to-mrs-m-a-monson.html | Son to Mrs. M. A. Monson | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/harvard-ponders-students-strike-rainy-day-provides-time-for-some.html | HARVARD PONDERS STUDENTS STRIKE; Rainy Day Provides Time for Some Deep Reflection | True | By Robert M. Smithspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/suzanne-phyfe-haas-married-in-darien-to-bruce-w-hamed.html | Suzanne Phyfe Haas Married In Darien to Bruce W. Hamed | True | Special To The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/encyclopaedia-britannica-feud-seen.html | Encyclopaedia Britannica Feud Seen | True | By Henry Raymont | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/tuned-to-the-refrain-from-the-folks-back-home.html | Tuned to the Refrain From the Folks Back Home | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/madeleine-v-ficke-engaged-to-ensign.html | Madeleine V. Ficke Engaged to Ensign | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/when-fathers-drop-out.html | When fathers drop out | True | By Marjorie R. Leonard | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/religion-muhammad-ali-loses-his-title-to-the-muslims.html | Religion; Muhammad Ali Loses His Title to the Muslims | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/li-hospital-a-working-model-for-medical-campuses.html | L.I. Hospital a Working Model for Medical 'Campuses' | True | By Douglas W. Cray | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/francis-cassel-pianist-56-dead-baronet-aspiring-amateur-played-in.html | FRANCIS CASSEL, PIANIST, 56, DEAD; Baronet, Aspiring Amateur, Played in Carnegie Hall | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/lutheran-high-school-adds-lacrosse-to-summer-clinics.html | Lutheran High School Adds Lacrosse to Summer Clinics | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/kayak-races-today-in-new-hampshire.html | KAYAK RACES TODAY IN NEW HAMPSHIRE | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/fiveyear-us-trade-forecast-doleful-5year-us-trade-forecast-doleful.html | Five-Year U.S. Trade Forecast: Doleful; 5-Year U.S. Trade Forecast: Doleful | True | By Brendan Jones | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/west-coast-oil-spill.html | West Coast Oil Spill | True | R. E. ALEEN | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/clarence-a-ward.html | CLARENCE A. WARD | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/how-about-a-trade.html | How About a Trade? | True | By Harold C. Schonberg | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/mrs-kates-has-son.html | Mrs. Kates Has Son | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/mcgeorge-bundy-confronts-the-teachers-mcgeorge-bundy-confronts-the.html | McGeorge Bundy Confronts the Teachers; McGeorge Bundy confronts the teachers | True | By Richard Armstrong | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/young-ideas-for-coverups-coverups.html | Young ideas for cover-ups; Cover-ups | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/fruit-concern-sells-14million-property-planted-in-grapes.html | Fruit Concern Sells 14-Million Property Planted in Grapes | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/7-of-10-in-survey-back-food-stamps-gallup-poll-finds-americans-back.html | 7 OF 10 IN SURVEY BACK FOOD STAMPS; Gallup Poll Finds Americans Favor Aid to the Poorest | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/miss-carol-wagner-married-to-robert-d-lynch-engineer.html | Miss Carol Wagner Married To Robert D. Lynch, Engineer | True | Special To The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/australians-debate-role-of-their-army-in-the-vietnam-war.html | Australians Debate Role of Their Army In the Vietnam War | True | By Robert Trumbullspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/czech-officials-warn-students-not-to-stage-produbcek-sitins.html | Czech Officials Warn Students Not to Stage Pro-Dubcek Sit-Ins | True | By Alvin Shusterspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/mao-now-tsetung-and-not-tse-tung-deletion-of-hyphen-puzzles-experts.html | MAO NOW TSETUNG AND NOT TSE-TUNG; Deletion of Hyphen Puzzles Experts in Hong Kong | True | By Charles Mohrspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/twilight-for-ddt.html | Twilight for DDT | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/annuals-for-sun-and-shade.html | Annuals for Sun and Shade | True | By Charles A. Lewis | 1997-04-25 | RE0000755625 | B00000497726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/lebanese-teachers-strike.html | Lebanese Teachers Strike | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/race-tracks-furnish-settings-for-3-dog-shows-this-week.html | Race Tracks Furnish Settings For 3 Dog Shows This Week | True | By Walter R. Fletcher | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/air-cushion-device-called-key-to-safety-in-minicar-crashes-federal.html | Air Cushion Device Called Key To Safety in Mini-Car Crashes; Federal Officials Find Great Promise for Passenger Protection -- Nader Hails 'an Exciting Development' | True | By John D. Morrisspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/valuable-italian-painting-stolen-at-church-in-pesaro.html | Valuable Italian Painting Stolen at Church in Pesaro | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-airlines-move-back-into-news.html | The Airlines Move Back Into News | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/colonization-of-the-moon-by-d-s-halacy-jr-illustrated-159-pp.html | Colonization Of the Moon; By D. S. Halacy Jr. Illustrated. 159 pp. Princeton, N. J.: D. Van Nostrand Company. $3.95. (Ages 10 to 14) | True | JONATHAN SEGAL | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/did-bach-sound-bad-to-bach-bachs-sound.html | Did Bach Sound Bad to Bach?; Bach's Sound | True | By Donal Henahan | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/jews-in-arab-lands-pass-pleas-to-bbc.html | JEWS IN ARAB LANDS PASS PLEAS TO B.B.C. | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-tiger-its-life-in-the-wild-by-george-b-schaller-and-millicent-e.html | The Tiger; Its Life in the Wild. By George B. Schaller and Millicent E. Selsam. Illustrated. 72 pp. New York: Harper & Row. $4.95. (Ages 11 to 15) | True | D. C. GODDARD | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/tax-deadline-dampens-enthusiasm-of-us-shoppers.html | Tax Deadline Dampens Enthusiasm of U.S. Shoppers | True | By Herbert Koshetz | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/new-look.html | NEW LOOK | True | ROGER B. WILSON | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/ward-foods-unit.html | Ward Foods Unit | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/leon-morris.html | LEON MORRIS | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/drop-by-drop-a-look-at-water-by-a-harris-stone-and-dale-ingmanson.html | Drop by Drop: A Look at Water; By A. Harris Stone and Dale Ingmanson. Illustrated by Peter P. Plasencia. 64 pp. Englewood Cliffs, N. J.: Prentice-Hall. $3.95. A World in a Drop of Water By Alvin and Virginia Silverstein. Illustrated. 58 pp. New York: Atheneum. $3.75. (Ages 9 to 12) | True | PAUL WALKER | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/8-seized-with-forged-tickets-to-a-luncheon-for-humphrey.html | 8 Seized With Forged Tickets To a Luncheon for Humphrey | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/chicanos-confronted-by-gringos-and-anglos.html | Chicanos Confronted By Gringos and Anglos | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/buffalo-students-vote-against-ending-rotc.html | Buffalo Students Vote Against Ending R.O.T.C. | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/sheila-ann-carter-is-married-here-i.html | Sheila Ann Carter Is Married Here I | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/nixons-response-on-downed-plane-disappoints-seoul-official-says-he.html | NIXON'S RESPONSE ON DOWNED PLANE DISAPPOINTS SEOUL; Official Says He Expected Punitive Action by U.S. Against North Korea Response by Nixon to Downing of U.S. Plane Disappoints Seoul | True | By Philip Shabecoffspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/was-kirchner-reduced.html | Was Kirchner Reduced? | True | DONALD E. GORDON | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/health-funds-abroad-counterpart-currencies-are-used-for-research.html | Health Funds Abroad; Counterpart Currencies Are Used for Research and Rehabilitation Projects | True | By Howard A. Rusk M.d. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/catholic-charities-will-start-39million-fund-drive-today.html | Catholic Charities Will Start $3.9-Million Fund Drive Today | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/preakness-once-raced-here.html | Preakness Once Raced Here | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/michael-taylor-to-wed-margret-l-benjamin.html | Michael Taylor to Wed Margret L. Benjamin | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/aid-amendment-flaw.html | Aid Amendment Flaw | True | BRYCE WOOD | 1997-04-25 | RE0000755625 | B00000497726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/e-w-kettering-led-foundation-engineer-dies-continued-family.html | E. W. KETTERING, LED FOUNDATION; Engineer Dies -Continued Family Philanthropies | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | | Reprinted from yesterday's late editions. Louisville Loses Team, Sickel Revokes Franchise | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/2-west-germans-in-a-swim-feud-fassnacht-holthaus-battle-for-medley.html | 2 WEST GERMANS IN A SWIM FEUD; Fassnacht, Holthaus Battle for Medley Honors | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/brazil-seeks-credit-to-rebuild-rail-line.html | BRAZIL SEEKS CREDIT TO REBUILD RAIL LINE | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/williams-picks-cocaptains.html | Williams Picks Co-Captains | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/foreign-affairs-hate-and-love.html | Foreign Affairs: Hate and Love | True | By C. L. Sulzberger | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/major-changes-in-pacific-and-caribbean-airline-routes.html | Major Changes in Pacific and Caribbean Airline Routes | True | By David Gollan | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/japan-modernizing-her-tool-plants.html | Japan Modernizing Her Tool Plants | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/31-held-in-narcotics-raids.html | 31 Held in Narcotics Raids | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/army-engineers-put-san-francisco-bay-under-one-big-roof.html | Army Engineers Put San Francisco Bay Under One Big Roof | True | By Phillip King Brown | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/jennie.html | Jennie | True | Ralph G. Martin | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/to-make-sure-drugs-are-effective.html | To Make Sure Drugs Are Effective | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/iran-back-in-poppygrowing-business-plans-death-penalty-for.html | Iran, Back in Poppy-Growing Business, Plans Death Penalty for Unauthorized Opium Traders | True | By Lawrence Fellowsspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/footballs-minor-leagues-make-gains.html | Football's Minor Leagues Make Gains | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/utility-aids-areas-growth.html | Utility Aids Area's Growth | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/how-the-bodys-defenses-tell-friend-from-foe.html | How the Body's Defenses Tell Friend From Foe | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/seewagen-to-coach-columbia-tennis.html | Seewagen to Coach Columbia Tennis | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-man-of-principle-a-biography-of-john-galsworthy-by-dudley.html | The Man Of Principle; A Biography of John Galsworthy. By Dudley Barker. 240 pp. New York: Stein & Day. $6.95. Principle | True | By Robert Gorham Davis | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/macmillan-recovering.html | Macmillan Recovering | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/try-something-different-for-a-change.html | Try Something Different For A Change | True | CHARLES A. LEWIS | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/a-selection-of-science-paperbacks.html | A Selection of Science Paperbacks | True | By I. B. Cohen | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/ccny-batboys-get-onjob-training-faithful-youngsters-learn-craft.html | C.C.N.Y. Batboys Get On-Job Training; Faithful Youngsters Learn Craft Under Coach's Eye | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/fashion-backgrounds.html | Fashion backgrounds | True | By Barbara Plumb | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/memorial-for-emanuel-lasker.html | Memorial for Emanuel Lasker | True | By Al Horowitz | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/kenneth-hirsch-to-wed-jane-ostreicher.html | Kenneth Hirsch to Wed Jane Ostreicher | True | Spea_ial to The Few York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/what-was-behind-the-attack.html | What Was Behind the Attack? | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/filmways-formula-just-add-zeros.html | Filmways Formula: Just Add Zeros | True | By Leonard Sloane | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/jc-penney-looks-for-treasure-in-discounting.html | J.C. Penney Looks for Treasure in Discounting | True | By Isadore Barmash | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/bucknell-slates-12-games-in-1969-soccer-season.html | Bucknell Slates 12 Games In 1969 Soccer Season | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/building-at-newark-college.html | Building at Newark College | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/bronx-zoo-seeks-to-charge-admission-fees-on-all-days.html | Bronx Zoo Seeks to Charge Admission Fees on All Days | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/cutting-edge.html | CUTTING EDGE | True | JOANNA NEY, | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-rise-in-nonwhite-applications.html | The Rise in Nonwhite Applications | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/john-wood-jr-weds-miss-elizabeth-salter.html | John Wood Jr. Weds Miss Elizabeth Salter | True | Special To The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/son-to-the-bruce-leddys-.html | Son to the Bruce Leddys ! | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/dong-kingman-jr-artists-son-to-wed-elaine-lingmling-soong.html | Dong Kingman Jr., Artist's Son, To Wed Elaine LingmLing Soong | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/uar-hints-it-uses-bigger-suez-guns-says-bombardments-have-destroyed.html | U.A.R. HINTS IT USES BIGGER SUEZ GUNS; Says Bombardments Have Destroyed Many Frontline Israeli Fortifications U.A.R. HINTS IT USES BIGGER SUEZ GUNS | True | By Raymond H. Andersonspecial To The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/news-of-dog-show-events.html | News of Dog Show Events | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/president-nixons-military-priorities.html | President Nixon's Military Priorities | True | By James Reston | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/racing-still-no-1-in-crowd-appeal-drew-68-million-last-year.html | RACING STILL NO. 1 IN CROWD APPEAL; Drew 68 Million Last Year -- Baseball Listed 4th | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/mrs-edward-e-foster.html | MRS. EDWARD E. FOSTER | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/pro-soccer-league-votes-new-format-for-next-season.html | Pro Soccer League Votes New Format For Next Season | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-changing-face-of-knits-the-use-of-manmade-fibers-and-improved.html | The changing face of knits; The use of man-made fibers and improved methods of tailoring bring a new look -- and added comfort -- to the male wardrobe Face of knits | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/sales-at-grolier-mirror-industry-they-reflect-sharp-rise-in.html | SALES AT GROLIER MIRROR INDUSTRY; They Reflect Sharp Rise in Encyclopedia Business | True | By Harry Gilroy | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/antiquarian-society-names-wiggins-advisory-unit-head.html | Antiquarian Society Names Wiggins Advisory Unit Head | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-mathematical-sciences-a-collection-of-essays-edited-by-the.html | The Mathematical Sciences; A Collection of Essays. Edited by the National Research Council's Committee on Support of Research in the Mathematical Sciences (COSRIMS) with the collaboration of George A. W. Boehm. 271 pp. Cambridge, Mass.: The M.I.T. Press. $8.95. | True | By Harry Schwartz | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | No | JAMES A. MCCLOSKEY Jr. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/shooting-reported-by-israelis.html | Shooting Reported by Israelis | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/ivy-league-and-big-7-take-record-total-of-nonwhites-ivy-league-and.html | Ivy League and Big 7 Take Record Total of Nonwhites; Ivy League and Big 7 Take Record Total of Negroes | True | By Fred M. Hechinger | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/mccarthy-rival-announces.html | McCarthy Rival Announces | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/how-shall-a-critic-judge-how-shall-a-critic-judge-.html | How Shall A Critic Judge?; How Shall A Critic Judge ? | True | By Joseph Papp, | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/france-de-gaulle-again-makes-himself-the-issue.html | France; De Gaulle Again Makes Himself the Issue | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/does-science-give-good-values-for-our-money-good-values-for-our.html | Does Science Give Good Values for Our Money?; Good Values For Our Money? | True | By Bryce Nelson | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/pilots-conquer-white-sox-by-51-davis-drives-in-three-runs-pattin.html | PILOTS CONQUER WHITE SOX BY 5-1; Davis Drives In Three Runs -- Pattin Yields 4 Singles | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/slanskys-trial-is-shown-on-bbc-film-of-czechs-confession-televised.html | SLANSKY'S TRIAL IS SHOWN ON B.B.C.; Film of Czech's 'Confession' Televised in Britain | True | By Jules Arbosespecial To The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/stony-brook-center-to-institute-a-close-watch-on-waters-here.html | Stony Brook Center to Institute A Close Watch on Waters Here | True | By Agis Salpukasspecial To The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/zyglewiczs-manager-hints-frazier-might-need-shelter-ziggy-throws.html | Zyglewicz's Manager Hints Frazier Might Need Shelter; 'Ziggy' Throws Bombs' | True | By Dave Andersonspecial to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/senators-victors-over-orioles-75-run-in-first-ends-string-of-39.html | SENATORS VICTORS OVER ORIOLES, 7-5; Run in First Ends String of 39 Scoreless Innings in Row by Baltimore SENATORS VICTORS OVER ORIOLES, 7-5 | True | By United Press International | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/party-at-rutgers-turns-into-brawl-job-corps-and-town-youths-invade.html | PARTY AT RUTGERS TURNS INTO BRAWL; Job Corps and Town Youths Invade Fraternity House | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/moscow-scores-armstalk-foes-but-says-it-is-no-more-eager-than-us.html | MOSCOW SCORES ARMS-TALK FOES; But Says It Is No More Eager Than U.S. for Parley | True | By Henry Kammspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-budget-a-new-and-old-look.html | The Budget: A New and Old Look | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/a-challenge-for-the-powerful.html | A Challenge for the 'Powerful' | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/montreal-bids-for-pro-football-american-style.html | Montreal Bids for Pro Football — American Style | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/new-moon-cove-by-ann-atwood-illustrated-unpaged-new-york-charles.html | New Moon Cove; By Ann Atwood. Illustrated. Unpaged. New York: Charles Scribner's Sons. $3.95. (Ages 6 to 10) | True | GEORGE A. WOODS | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/floods-the-problem-of-taming-the-waters.html | Floods; The Problem of Taming the Waters | True | DONALD JANSON | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/screens-made-of-glass.html | Screens Made of Glass | True | By Bernard Gladstone | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/men-who-play-god-the-story-of-the-hbomb-and-how-the-world-came-to.html | Men Who Play God; The Story of the H-Bomb and How the World Came to Live With It. By Norman Moss. 352 pp. New York: Harper & Row. $6.95. | True | By Stanley Klein | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/report-on-mens-wear-splash-in-prints.html | Report on Men's Wear; Splash in prints | True | By John M. Willig | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/monkeys-in-dives-aid-pressure-test-duke-scientist-finds-depth.html | MONKEYS IN DIVES AID PRESSURE TEST; Duke Scientist Finds Depth Affects Nervous System | True | By John C. Devlinspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/a-howto-guide-for-protesters-covers-fighting-of-policemen.html | A How-to Guide for Protesters Covers Fighting of Policemen | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-view-from-the-mayors-windows.html | The View from the Mayor's Windows | True | By Ada Louise Huxtable | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/search-for-bodies-ends.html | Search for Bodies Ends | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/freedom-on-airwaves.html | Freedom on Airwaves | True | RICHARD W. HUGHES | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/aqaba-a-symbol-of-arabs-anger-port-contrasts-with-elath-its.html | AQABA A SYMBOL OF ARABS' ANGER; Port Contrasts With Elath, Its Flourishing Neighbor | True | By Eric Pacespecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/mary-keenen-fancee.html | Mary Keenen Fancee | True | Special To The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/us-funds-for-city-to-cut-youth-jobs-ginsberg-says-grant-equals-half.html | U.S. FUNDS FOR CITY TO CUT YOUTH JOBS; Ginsberg Says Grant Equals Half of Money Requested for Summer Program U. S. Funds for the City to Cut Youth Jobs in Summer Program | True | By Edith Evans Asbury | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/linda-brandt-married-here.html | Linda Brandt Married Here | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/japan-society-fairs-set.html | Japan Society Fairs Set | True | By William M. Freeman | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/police-aide-held-in-negros-death-mississippi-mayor-signs-a-warrant.html | POLICE AIDE HELD IN NEGRO'S DEATH; Mississippi Mayor Signs a Warrant for Arrest | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/nato-exercises-begun.html | NATO Exercises Begun | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/leeds-united-is-20-soccer-victor-jones-gray-score-to-top-leicester.html | Leeds United Is 2-0 Soccer Victor; JONES, GRAY SCORE TO TOP LEICESTER English League Leader Is Near Record Point Total in First Division Play | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/-rj-rlo-e-smith-is-bride-of-iichard-g-paux-jr.html | ', -l rj. ;r.l.o :e Smith Is Bride Of iichard G. Paux Jr. | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/miss-early-a-winner-on-vday-for-suffolk-miss-early-victor-on.html | Miss Early a Winner On V-Day for Suffolk; Miss Early Victor on Suffolk's V-Day | True | By Steve Cadyspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/gettysburg-selects-sauve-army-aide.html | GETTYSBURG SELECTS SAUVE, ARMY AIDE | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/agnew-to-meet-with-editors-in-press-week-here.html | Agnew to Meet With Editors in Press Week Here | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/article-14-no-title.html | Article 14 – No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/in-pursuit-of-the-mous-the-snaile-and-the-clamm-a-roving-dictionary.html | In Pursuit Of the Mous, The Snaile, And The Clamm; A Roving Dictionary of the Animal Kingdom. By Mary Durant. Illustrated by Victoria Chess. 247 pp. New York: Meredith Press. $4.95. | True | By Gavin Maxwell | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/students-in-atlanta-free-trustees.html | Students in Atlanta Free Trustees | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/zanzibar-thieves-face-death.html | Zanzibar Thieves Face Death | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/pitched-for-the-fairway.html | Pitched for the fairway | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/chamberlain-sets-record.html | Chamberlain Sets Record | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/strike-shuts-down-2-st-louis-papers.html | STRIKE SHUTS DOWN 2 ST. LOUIS PAPERS | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/to-keep-silent.html | TO KEEP SILENT? | True | MERLE MILLER | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/markets-tug-of-war-rages-on-the-week-in-finance-tug-of-war-rages.html | Market's Tug of War Rages On; The Week in Finance Tug of War Rages Over Stock-Market Prospects | True | By Thomas E. Mullaney | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/bengurion-favors-return-of-seized-areas-to-arabs.html | Ben-Gurion Favors Return Of Seized Areas to Arabs | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/liberals-by-73-to-4-designate-lindsay-garelik-and-perrotta.html | Liberals, by 73 to 4, Designate Lindsay, Garelik and Perrotta | True | By Richard Reeves | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/rfk.html | R.F.K. | True | Victor Lasky | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/small-prices-for-winners.html | Small Prices for Winners | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/one-mans-god-another-mans-devil.html | One Man's God, Another Man's Devil | True | By Guy Flatley | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-girls-brought-down-the-house.html | The Girls Brought Down the House | True | By Everett Helmrulan. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/peter-spinelli-fiance-of-patricia-petrina.html | Peter Spinelli Fiance of Patricia Petrina | True | ..opccial to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/mama-kline-married-here.html | Mama Kline Married Here | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/about-dashikis-and-the-new-breed-cat.html | About dashikis and the New Breed Cat | True | By Ann Geracimos | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/bird-migration-period-found-hazard-to-pilots.html | Bird Migration Period Found Hazard to Pilots | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/montreal-heart-recipients-had-thymus-removed.html | Montreal Heart Recipients Had Thymus Removed | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/carol-lynn-friedman-fiancee-of-robert-bruce-armstrong.html | Carol Lynn Friedman Fiancee Of Robert Bruce Armstrong | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/dayan-pick-in-roosevelt-raceways-25000-harness-writers-trot.html | Dayan Pick in Roosevelt Raceway's $25,000 Harness Writers' Trot Saturday.; RACE FIRST NIGHT BEFORE 'BIG FIVE' Colt Called 'Awkward' Now Ready for Year's Richest Trotting Competition C | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/otto-j-michel.html | OTTO J. MICHEL | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/top-usac-drivers-to-race-in-trenton-200-sunday.html | Top U.S.A.C. Drivers to Race in Trenton 200 Sunday | True | By John S. Radosta | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/some-thoughts-about-thinking-the-shape-of-intelligence-by-h.html | Some thoughts about thinking; The Shape of Intelligence By H. Chandler Elliott. Drawings by Anthony Ravielli. 303 pp. New York: Charles Scribner's Sons. $12.50. | True | By Walle J. H. Nauta | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/jaccuse-baby-she-cried.html | 'J'accuse, Baby!' She Cried | True | By Grace Glueck | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/nixon-will-name-toon-ambassador-to-czechs.html | Nixon Will Name Toon Ambassador to Czechs | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/maxine-bender-braed-to-bnineer.html | Maxine Bender Braed to Bnineer | True | Special to The Few York Tlmez | 1997-04-25 | RE0000755625 | B00000497726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/politicians-befriend-the-consumer-politicians-befriend-the-us.html | Politicians Befriend the Consumer; Politicians Befriend The U.S. Consumer | True | By Robert J. Cole | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/an-essay-on-liberation-by-herbert-marcuse-91-pp-boston-the-beacon.html | An Essay On Liberation; By Herbert Marcuse. 91 pp. Boston: The Beacon Press. Cloth, $5.95. Paper, $1.95. | True | By Sidney Hook | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/peter-a-crichton.html | PETER A. CRICHTON | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/two-explanations-for-that-extra-foot.html | Two Explanations for That Extra Foot | True | ARTHUR WEIL, M.D. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/courses-tours.html | Courses, Tours | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/miss-lenore-t-kafka-fiancee-of-charles-j-hardy-teacher.html | Miss Lenore T. Kafka Fiancee Of Charles J. Hardy, Teacher | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/rooftop-vegetable-growing.html | Rooftop Vegetable Growing | True | By Alice Upham Smith | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/science-for-the-young-reader-fact-and-fancy-in-american-wildlife-by.html | Science for the Young Reader; Fact and Fancy in American Wildlife By Manuel Milan and William Keane. Illustrated by Manuel Milan. 110 pp. Boston: Houghton Mifflin Company. $3.95. (Ages 8 to 11) | True | MARGARET F. O'CONNELL | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/us-gives-saigon-a-new-squadron-of-attack-jets-presentation-at.html | U.S. GIVES SAIGON A NEW SQUADRON OF ATTACK JETS; Presentation at Nhatrang Is Part of Process Aiming to De-Americanize War THIEU HAILS ARMS AID More A-37 Planes Promised -- 2 Heavy Clashes With Enemy Are Reported U.S. GIVES SAIGON A JET SQUADRON | True | By Joseph B. Treasterspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/where-to-see-spring.html | Where To See Spring | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/creative-production-on-the-distaff-side.html | Creative Production On the Distaff Side | True | By Philip H. Dougherty | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/the-us-vs-the-rosenbergs.html | The 'U.S. vs. The Rosenbergs' | True | By Julius Novickcleveland. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/sirhan-now-the-question-of-life-or-death.html | Sirhan; Now the Question of Life or Death | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/advice-for-motorists-in-italy.html | ADVICE FOR MOTORISTS IN ITALY | True | Dr. ALBERT V. JIUNVES. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/unfamiliar-structure-at-kennedy-is-batching-plant-for-taxiways.html | Unfamiliar Structure at Kennedy Is 'Batching' Plant for Taxiways | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/n-y-a-c-is-victor-in-bronx-regatta-villanova-is-next-in-6crew-race.html | N. Y. A. C. IS VICTOR IN BRONX REGATTA; Villanova Is Next in 6-Crew Race for Hughes Cup | True | By Michael Strauss | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/fans-take-sting-out-of-knicks-defeat.html | Fans Take Sting Out of Knicks Defeat | True | By Thomas Rogers | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/no-alternative-fascist-forgivable.html | "NO ALTERNATIVE"; Fascist? Forgivable | True | STEPHEN S. RAPPOPORT | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/jaguar-chief-urges-wider-safety-rules.html | JAGUAR CHIEF URGES WIDER SAFETY RULES | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/militant-negroes-at-columbia-face-a-dilemma-over-demands.html | Militant Negroes at Columbia Face a Dilemma Over Demands | True | By Thomas A. Johnson | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/the-importance-of-being-oscar-the-importance-of-being-oscar.html | The Importance of Being Oscar; The Importance of Being Oscar | True | By Vincent Canby | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/studies-indicate-latin-economic-problems-deepened-in-the-60s.html | Studies Indicate Latin Economic Problems Deepened in the 60's | True | By Juan de Onisspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/2-medical-camps-helping-biafrans-500-ailing-infants-assisted-by.html | 2 MEDICAL CAMPS HELPING BIAFRANS; 500 Ailing Infants Assisted by Columbia Group | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/lou-smith-81-dies-headed-race-track.html | LOU SMITH, 81, DIES; HEADED RACE TRACK | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/archives/japanese-shipyard-record.html | Japanese Shipyard Record | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/at-ease-with-the-colors-a-starspangled-trio-heads-a-colorful-parade.html | At ease with the colors; A star-spangled trio heads a colorful parade of leisure wear Fitting the season: A well-defined shape for town | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/a-tip-for-the-consulates.html | A TIP FOR THE CONSULATES | True | Mrs. JOHN D. SAUER. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/marion-r-rothman-engaged-to-lieut-john-1v-nochelson.html | Marion R. Rothman Engaged To Lieut. John 1V. Nochelson | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/truck-stops-get-special-touches.html | Truck Stops Get Special Touches | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/son-to-mrs-schlesinger.html | Son to Mrs. Schlesinger | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/american-airlines-is-testing-potential-of-short-runway-plane.html | American Airlines Is Testing Potential of Short Runway Plane | True | By Richard Witkin | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/french-skydiver-killed.html | French Skydiver Killed | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/double-splash.html | Double splash | True | By Patricia Peterson | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-bauhaus-experiment.html | The Bauhaus Experiment | True | By Hilton Kramer | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/navy-team-flattens-a-reef-that-perils-lsts-at-chulai.html | Navy Team Flattens a Reef That Perils LST's at Chulai | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/20-leaving-ft-dix-for-a-college-try-city-u-discovery-program-aids.html | 20 LEAVING FT. DIX FOR A COLLEGE TRY; City U. Discovery Program Aids Vietnam Veterans | True | By Nancy Hicks | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/three-billion-years-of-life-by-andre-de-cayeux-translated-by-joyce.html | Three Billion Years of Life; By Andre de Cayeux. Translated by Joyce E. Clemow from the French, "Trois Milliards d'Annees de Vie." Illustrated. 229 pp. New York: Stein & Day. $5.95. Three Billion Years | True | By Rene Dubos | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/miss-kam-peterson-plans-june-wedding.html | Miss Kam Peterson Plans June Wedding | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/ceausescu-greets-husak.html | Ceausescu Greets Husak | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/scope-of-abm.html | Scope of ABM | True | THOMAS DOERFLINGER | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/across-the-river-into-the-prairie.html | Across the River Into the Prairie | True | By Raymond Ericson | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/national-coin-week-opens-today.html | National Coin Week Opens Today | True | By Thomas V. Haney | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-big-plaid-takeover-in-sport-jackets-the-big-plaid.html | The big plaid take-over in sport jackets; The big plaid | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/woman-dies-in-l-i-mishap.html | Woman Dies in L. I. Mishap | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/junior-olympics-horse-show-today-stresses-team-events.html | Junior Olympics Horse Show Today Stresses Team Events | True | By Ed Corrigan | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-ramparts-story-um-very-interesting-the-ramparts-story.html | The Ramparts Story; . . . Um; Very Interesting; The Ramparts story | True | By James Ridgeway | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/lafayette-to-play-3-foes-in-baseball.html | LAFAYETTE TO PLAY 3 FOES IN BASEBALL | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/salvacionriel-to-wed-here.html | SalvacionRiel To Wed Here | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/johnny-sain-teaches-the-power-of-positive-pitching.html | Johnny Sain Teaches The Power of Positive Pitching | True | By Bill Surface | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/awning-stripes-roar-back.html | Awning stripes roar back | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/birth-curb-drive-slowing-in-india-sterilizing-program-shows-sharp.html | BIRTH CURB DRIVE SLOWING IN INDIA; Sterilizing Program Shows Sharp Decline in Year | True | By Joseph Lelyveldspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/meredith-macrae-actress-is-bride.html | Meredith MacRae, Actress, Is Bride | True | SDecta.l to The New Yor Tttme | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/biafran-foresees-peace-talks-soon.html | BIAFRAN FORESEES PEACE TALKS SOON | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/3-groups-seeking-to-improve-parks-tie-move-to-restore-funds-to.html | 3 GROUPS SEEKING TO IMPROVE PARKS; Tie Move to Restore Funds to Upgraded Services | True | By Damon Stetson | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/seeking-the-gop-nod-at-3avote.html | Seeking the G.O.P. Nod at S3-a-Vote | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/age-and-career-profile-of-us-passport-holders.html | Age and Career Profile of U.S. Passport Holders | True | By Eugene Berg | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/grace-morris-barlow-engaged-to-wed-uvalfher-b-schneider.html | Grace Morris Barlow Engaged To Wed U.Valfher B. Schneider | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/player-shoots-69-for-212-on-coast-trevino-also-at-212-after-a-70-in.html | PLAYER SHOOTS 69 FOR 212 ON COAST; Trevino Also at 212 After a 70 in Champions' Golf | True | By Lincoln A. Werdenspecial to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/albanys-union-station.html | ALBANY'S UNION STATION | True | JOHN T. SHEEHAN. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/pathet-lao-denies-killings.html | Pathet Lao Denies Killings | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/paris-opposes-broad-parley.html | Paris Opposes Broad Parley | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/us-units-report-2-heavy-battles-total-of-vietnam-shellings-not.html | U.S. UNITS REPORT 2 HEAVY BATTLES; Total of Vietnam Shellings Not Given as Lull Holds | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/group-of-chicago-priests-urges-radical-changes-in-their-lives.html | Group of Chicago Priests Urges Radical Changes in Their Lives | True | By Donald Jansonspecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/a-budget-blend-of-politics-and-economics.html | A Budget Blend of Politics and Economics | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/ticketseller-is-commended.html | TICKET-SELLER IS COMMENDED | True | HENRY ABRAHAM. | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/tax-loopholes.html | Tax Loopholes | True | SAM ZASLAVSKY | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/peru-and-bulgaria-plan-tie.html | Peru and Bulgaria Plan Tie | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/penn-crews-take-childs-cup-races-varsity-defeats-princeton-by-less.html | PENN CREWS TAKE CHILDS CUP RACES; Varsity Defeats Princeton by Less Than a Length | True | By William N. Wallacespecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/150000-at-belgrade-rally.html | 150,000 at Belgrade Rally | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/dike-wins-wood-memorial-with-al-hattab-next-margin-is-a-nose.html | DIKE WINS WOOD MEMORIAL, WITH AL HATTAB NEXT;; MARGIN IS A NOSE Claiborne Colt Makes Strong Stretch Run -- Reviewer Third WOOD MEMORIAL IS WON BY DIKE | True | By Joe Nichols | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/packinghouse-union-votes-for-a-pay-cut-to-keep-plant-open.html | Packinghouse Union Votes for a Pay Cut To Keep Plant Open | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/second-look-at-safeguard.html | Second Look at Safeguard | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/pamela-start-will-be-married-to-lee-bromberg-lawudent.html | Pamela Start Will Be Married To Lee Bromberg, Law,udent | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/swedish-envoy-in-hanoi.html | Swedish Envoy in Hanoi | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/massachusetts-five-elects-ellerbrook-6970-captain.html | Massachusetts Five Elects Ellerbrook '69-'70 Captain | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/reprinted-from-yesterdays-late-editions-celtics-subdue-knicks.html | Reprinted from yesterday's late editions. CELTICS SUBDUE KNICKS, 106-105; Halt Rally to Take Eastern Playoff Final, 4 to 2 | True | By Thomas Rogersspecial to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/us-and-cambodia-the-sihanouk-weathervane-turns-west.html | U.S. and Cambodia; The Sihanouk Weathervane Turns West | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/gowon-and-nurse-wed-in-cathedral-in-lagos.html | Gowon and Nurse Wed In Cathedral in Lagos | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/rita-orkin-to-be-wed-to-melvin-s-kessler.html | Rita Orkin to Be Wed To Melvin S. Kessler | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/newark-state-college-head-to-quit-for-mexican-post.html | Newark State College Head To Quit for Mexican Post | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/seaver-koosman-and-now-gentry-building-blocks-in-mets-rising.html | Seaver, Koosman and Now Gentry: Building Blocks in Mets' Rising Structure | True | By Joseph Dursospecial To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/harvard-scores-stein-cup-sweep-harvard-scores-stein-cup-sweep.html | Harvard Scores Stein Cup Sweep; HARVARD SCORES STEIN CUP SWEEP | True | By Gordon S. White Jr.special To the New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/executive-is-chosen-by-lockheed-aircraft.html | Executive Is Chosen By Lockheed Aircraft | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/prices-fell-in-week-on-amex-and-counter.html | Prices Fell in Week On Amex and Counter | True | DOUGLAS W. CRAN. | 1997-04-25 | RE0000755625 | B00000497726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/tribute-slated-for-su-mac-lad-monticello-track-to-honor-aged.html | TRIBUTE SLATED FOR SU MAC LAD; Monticello Track to Honor Aged Trotter on May 15 | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/martha-graham-to-be-host-on-may-1.html | Martha Graham to Be Host on May 1 | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/two-drown-off-westport-and-a-third-is-missing.html | Two Drown Off Westport And a Third Is Missing | True | Special to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/engineers-strike-ended.html | Engineers Strike Ended | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/next-met-season-opens-with-aida-23-programs-will-include-6-new.html | NEXT MET SEASON OPENS WITH 'AIDA'; 23 Programs Will Include 6 New Productions | True | | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/texans-pondering-johnsons-course-to-all-appearances-he-is-just.html | TEXANS PONDERING JOHNSON'S COURSE; To All Appearances, He Is Just Taking Things Easy | True | By Martin Waldronspecial to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/peabody-vs-portnoy.html | Peabody Vs. Portnoy | True | John W. Grady | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-20 | 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/austrians-ski-into-spring-on-fern-snow.html | Austrians Ski Into Spring on 'Fern' Snow | True | By William H. Mathewsspecial to The New York Times | 1997-04-25 | RE0000755625 | B00000497726 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/school-act-passage-urged.html | School Act Passage Urged | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/morton-says-party-will-win-control-of-senate-in-1970.html | Morton Says Party Will Win Control of Senate in 1970 | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/sky-diver-is-ticketed-for-jumping-on-road.html | Sky Diver Is Ticketed For Jumping on Road | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/evers-sees-protest-in-mississippi-death.html | EVERS SEES PROTEST IN MISSISSIPPI DEATH | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/goodyear-five-triumphs.html | Goodyear Five Triumphs | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/episcopal-calling-of-clergymen-criticized-by-priest-as-archaic.html | Episcopal Calling of Clergymen Criticized by Priest as Archaic | True | By George Dugan | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/us-danang-base-is-shelled-by-foe-2-marines-killed-and-46-hurt-in.html | U.S. DANANG BASE IS SHELLED BY FOE; 2 Marines Killed and 46 Hurt in Attack During Movie | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/seaman-nears-goal-of-circling-world-nonstop.html | Seaman Nears Goal of Circling World Nonstop | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/uar-commandos-cross-the-suez-to-attack-israelis-uar-forces-cross.html | U.A.R. Commandos Cross The Suez to Attack Israelis; U.A.R. Forces Cross Canal to Attack the Israelis | True | By Tad Szulc | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/humphrey-review-of-nixon-is-mixed.html | HUMPHREY REVIEW OF NIXON IS MIXED | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/orwellian-world.html | Orwellian World | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/sutton-says-many-who-left-the-city-are-coming-back.html | Sutton Says Many Who Left the City Are Coming Back | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/youth-decency-rally-turns-into-melee.html | Youth Decency Rally Turns Into Melee | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/nixon-and-the-poor-the-administration-in-cutting-funds-aims-at.html | Nixon and the Poor; The Administration, in Cutting Funds, Aims at Better Program at Lower Cost | True | By Roy Reed | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/party-thursday-to-raise-funds-for-boys-club.html | Party Thursday To Raise Funds for Boys' Club | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/and-how-the-leaders-stand-on-them.html | . . . and How the Leaders Stand on Them | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/news-of-realty-apartment-deal-1158unit-fairfield-towers-in-brooklyn.html | NEWS OF REALTY: APARTMENT DEAL; 1,158-Unit Fairfield Towers in Brooklyn Is Sold | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/air-canada-line-closed-by-strike-flights-are-reduced-before.html | AIR CANADA LINE CLOSED BY STRIKE; Flights Are Reduced Before Midnight Walkout | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/attack-on-us-plane-gives-south-korean-backers-an-arguing-point-for.html | Attack on U.S. Plane Gives South Korean Backers an Arguing Point for Re-electing Park | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/at-second-anniversary-greek-regime-still-looks-for-support.html | At Second Anniversary, Greek Regime Still Looks for Support | True | By Alfred Friendly Jr. | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/honeywell-collins-talks-ended-eds-corp-rebuffed.html | Honeywell-Collins Talks Ended; E.D.S. Corp. Rebuffed | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/juan-modesto-63-spanish-general-victor-in-ebro-drive-dies-communist.html | JUAN MODESTO, 63, SPANISH GENERAL; Victor in Ebro Drive Dies -- Communist Party Official | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/japan-ponders-an-increase-in-her-foreign-aid-check.html | Japan Ponders an Increase in Her Foreign Aid Check | True | By Philip Shabecoff | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/republic-color-forms-units.html | Republic Color Forms Units | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/avon-books-picks-publisher.html | Avon Books Picks Publisher | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/lunch-is-planned-by-drama-league.html | Lunch Is Planned By Drama League | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/pulp-price-increase-set.html | Pulp Price Increase Set | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/congressmen-tell-baseball-it-faces-antitrust-review.html | Congressmen Tell Baseball It Faces Antitrust Review | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/90day-limit-urged-in-relief-for-some.html | 90-DAY LIMIT URGED IN RELIEF FOR SOME | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/body-of-policeman-found.html | Body of Policeman Found | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/eight-die-in-crash-of-plane-in-alaska.html | EIGHT DIE IN CRASH OF PLANE IN ALASKA | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/us-team-defeats-wales-in-world-table-tennis-51.html | U.S. Team Defeats Wales In World Table Tennis, 5-1 | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/boycott-at-ps-39-to-continue-today.html | BOYCOTT AT P.S. 39 TO CONTINUE TODAY | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/city-bank-introduces-plan-to-defer-tax-on-savings.html | City Bank Introduces Plan To Defer Tax on Savings | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/ada-ends-silence-on-nixon-with-attack-on-his-policies.html | A.D.A. Ends Silence on Nixon With Attack on His Policies | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/shortchanging-education.html | Shortchanging Education | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/yanks-beat-tigers-20-after-52-loss-burbach-pitches-fivehit-shutout.html | Yanks Beat Tigers, 2-0, After 5-2 Loss; BURBACH PITCHES FIVE-HIT SHUTOUT | True | By Thomas Rogers | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/social-work-parley-delayed-by-rebels.html | SOCIAL WORK PARLEY DELAYED BY REBELS | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/london-cautious-on-troops.html | London Cautious on Troops | True | By Anthony Lewis | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/11-us-warships-sighted-in-the-sea-of-japan-area.html | 11 U.S. Warships Sighted In the Sea of Japan Area | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/bridge-safety-plays-can-prevent-loss-in-poor-distribution.html | Bridge Safety Plays Can Prevent Loss in Poor Distribution | True | By Alan Truscott | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/myron-schmittlinger-officer-of-interstate-stores-is-dead.html | Myron Schmittlinger, Officer Of Interstate Stores, Is Dead | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/charles-r-adelson-of-delson-candy-76.html | CHARLES R. ADELSON OF DELSON CANDY, 76 | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/garden-tour-de-force-finds-georgetown-blooming.html | Garden Tour de Force Finds Georgetown Blooming | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/drag-racer-killed.html | Drag Racer Killed | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/ford-study-finds-college-fund-use-too-restrictive-disputes-view.html | FORD STUDY FINDS COLLEGE FUND USE TOO RESTRICTIVE; Disputes View That Capital Gains From Endowments 'Can Never Be Spent' | True | By Gene Currivan | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/proarab-groups-in-us-assailed-bnai-brith-report-charges-extremists.html | PRO-ARAB GROUPS IN U. S. ASSAILED; B'nai Brith Report Charges Extremists Back Al Fatah | True | By Irving Spiegel | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/law-may-benefit-indians-in-canada-officials-in-northwest-weigh.html | LAW MAY BENEFIT INDIANS IN CANADA; Officials in Northwest Weigh Changes in Penal Policies | True | By Edward Cowan | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/76ers-to-keep-ramsay-as-coach-next-season.html | 76ers to Keep Ramsay As Coach Next Season | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/chief-in-korea-replaced.html | Chief in Korea Replaced | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/charleston-strike.html | Charleston Strike | True | SHIRLEY CHISHOLM | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/violence-at-universities-decried-at-yeshiva-librarys-dedication.html | Violence at Universities Decried At Yeshiva Library's Dedication | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/czech-liberals-find-some-hopes-in-future-under-new-party-chief.html | Czech Liberals Find Some Hopes in Future Under New Party Chief | True | By Alvin Shuster | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/new-city-at-the-battery.html | New City at the Battery | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/5billion-slash-in-defense-urged-bipartisan-drive-mounted-in-senate.html | $5-BILLION SLASH IN DEFENSE URGED; Bipartisan Drive Mounted in Senate as a Result of Debate Over the ABM | True | By John W. Finney | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/soprano-and-a-flutist-give-balanced-concert.html | Soprano and a Flutist Give Balanced Concert | True | T.S. | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/decentralization-is-rooted-in-controversy.html | Decentralization is Rooted in Controversy | True | By Leonard Buder | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/downing-signs-contract-based-on-arm-condition.html | Downing Signs Contract Based on Arm Condition | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/4-are-hospitalized-after-college-fast.html | 4 ARE HOSPITALIZED AFTER COLLEGE FAST | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/200-march-to-warn-columbia-of-action-today.html | 200 March to Warn Columbia of Action Today | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/transport-news-and-notes-eastern-airlines-and-machinists-reach.html | Transport News and Notes; Eastern Airlines and Machinists Reach Tentative Agreement on Contract | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/barnard-visits-gabon.html | Barnard Visits Gabon | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/an-additional-5billion-will-become-available-to-finance-housing.html | An Additional $5-Billion Will Become Available to Finance Housing; INCREASED MONEY DUE FOR HOUSING | True | By Edward L. Dale Jr. | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/botanical-garden-in-bronx-will-get-special-bus-service.html | Botanical Garden In Bronx Will Get Special Bus Service | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/students-await-word-from-colleges.html | Students Await Word From Colleges | True | By Murray Schumach | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/boxer-triumphs-in-field-of-2007-prima-donna-best-at-34th-baltimore.html | BOXER TRIUMPHS IN FIELD OF 2,007; Prima Donna Best at 34th Baltimore County Show | True | By Walter R. Fletcher | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/housing-the-american-myth.html | Housing, the American Myth | True | By Ada Louise Huxtable | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/internists-install-head.html | Internists Install Head | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/addicts-and-the-state-aim-unfulfilled-addicts-and-the-state-hope.html | Addicts and the State: Aim Unfulfilled; Addicts and the State: Hope Unfilled for Rehabilitation in Prison-Like Centers | True | By Richard Severo | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/texasstyle-basketball.html | Texas-Style Basketball | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/egyptian-paper-describes-sirhan-case-as-political.html | Egyptian Paper Describes Sirhan Case as Political | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/joseph-paces-phils-in-71-pirates-rout.html | JOSEPH PACES PHILS IN 7-1 PIRATES ROUT | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/clark-is-joining-law-firm-here-in-which-goldberg-is-a-partner.html | Clark Is Joining Law Firm Here In Which Goldberg Is a Partner | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/the-stage-itzik-manger-returns-at-the-longacre-until-sunday-after.html | The Stage: 'Itzik Manger' Returns; At the Longacre Until Sunday After U.S. Tour | True | By Harry Gilroy | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/multiplying-business-woes-bug-the-beatles-businessmens-woes-bug-the.html | Multiplying Business Woes Bug the Beatles; Businessmen's Woes Bug the Beatles | True | By John M. Lee | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/six-lost-13-hours-in-cave.html | Six Lost 13 Hours in Cave | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/immaturity-at-harvard.html | Immaturity at Harvard | True | ANDREW D. WOLFE | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/train-is-derailed-sabotage-is-seen-2-are-killed-near-toronto-30.html | TRAIN IS DERAILED; SABOTAGE IS SEEN; 2 Are Killed Near Toronto -- 30 Others Injured | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/bomb-scare-on-british-ship.html | Bomb Scare on British Ship | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/western-union-files-issue.html | Western Union Files Issue | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/theodore-feurey-weds-benita-blau.html | Theodore Feurey Weds Benita Blau | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/mr-nixon-at-the-oas.html | Mr. Nixon at the O.A.S. | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/bond-market-moderates-enthusiastic-outlook-despite-recent-rise.html | Bond Market Moderates Enthusiastic Outlook Despite Recent Rise; ENTHUSIASM LAGS ON BOND OUTLOOK | True | By John H. Allan | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/fastest-400-freestyle-time.html | Fastest 400 Free-Style Time | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/belfast-is-struck-by-fire-bombings-british-army-due-cabinet-in.html | BELFAST IS STRUCK BY FIRE BOMBINGS; BRITISH ARMY DUE; Cabinet in Northern Ireland Is Granted Request for Troops at Utilities | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/great-white-hope-and-1776-win-tonys.html | ' Great White Hope' and '1776' Win Tonys | True | By Lewis Funke | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/trees-in-war-zone.html | Trees in War Zone | True | LILI HAHN | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/gary-player-wins-tournament-of-champions-by-2-shots-s-african.html | Gary Player Wins Tournament of Champions by 2 Shots; S. AFRICAN SHOOTS FINAL 72 FOR 284 | True | By Lincoln A. Werden | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/syracuse-student-leaders-schedule-class-boycott.html | Syracuse Student Leaders Schedule Class Boycott | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/cbs-giving-critics-early-looks-today.html | C.B.S. GIVING CRITICS EARLY LOOKS TODAY | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/violence-flares-at-coast-beaches-police-and-crowds-clash-more-than.html | VIOLENCE FLARES AT COAST BEACHES; Police and Crowds Clash -- More Than 200 Arrested | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/roert-f-ball.html | RO.ERT F. BALL | True | pecial to The Zfew York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/12billion-project-is-set-to-develop-australia-iron-oreinore.html | $1.2-Billion Project Is Set to Develop Australia Iron Ore; IRON-ORE PROJECT SET IN AUSTRALIA | True | By Robert Trumbull | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/franulovic-topples-osuna-in-net-final.html | FRANULOVIC TOPPLES OSUNA IN NET FINAL | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/the-guru-joins-west-to-eaststar-music-and-rock-combine-in-comedy.html | The Guru' Joins West to East;Star Music and Rock Combine in Comedy | True | By Vincent Canby | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/legislature-plans-rise-in-allowances.html | LEGISLATURE PLANS RISE IN ALLOWANCES | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/james-mardle-59-pittsburgh-lawyer.html | JAMES M'ARDLE, 59, PITTSBURGH LAWYER | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/pace-of-fighting-slows.html | Pace of Fighting Slows | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/twins-top-angels-with-14-hits-121-5run-first-inning-triggers-sixth.html | TWINS TOP ANGELS WITH 14 HITS, 12-1; 5-Run First Inning Triggers Sixth Victory in a Row | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/a-fiveyear-plan-drafted-in-india-development-council-gives-grudging.html | A FIVE-YEAR PLAN DRAFTED IN INDIA; Development Council Gives Grudging Consent to It | True | By Joseph Lelyveld | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/5-governors-ask-caution-on-curbing-ddt-in-fish.html | 5 Governors Ask Caution On Curbing DDT in Fish | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/282-by-courtney-wins-by-a-stroke-shaw-and-greene-tied-for-2d-in.html | 282 BY COURTNEY WINS BY A STROKE; Shaw and Greene Tied for 2d in Tallahassee Open | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/miss-burke-engagd.html | Miss Burke Engaged | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/carol-hofmann-scores-a-sweep-rides-winner-reserve-in-bennett-hunter.html | CAROL HOFMANN SCORES A SWEEP; Rides Winner, Reserve in Bennett Hunter Trials | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/key-bills-for-decentralizing-schools-.html | Key Bills for Decentralizing Schools . . . | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/bank-group-takes-legislative-stand.html | BANK GROUP TAKES LEGISLATIVE STAND | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/harvard-tops-army-in-track.html | Harvard Tops Army in Track | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/missing-plane-is-found.html | Missing Plane Is Found | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/3-seized-on-drug-charges.html | 3 Seized on Drug Charges | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/navy-plans-submarine-to-deploy-commandos.html | Navy Plans Submarine To Deploy Commandos | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/senators-split-pair-with-orioles-washington-52-victor.html | Senators Split Pair With Orioles; Washington 5-2 Victor | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/us-bows-in-volleyball.html | U.S. Bows in Volleyball | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/20-men-10-women-seized-in-l-i-narcotics-raid.html | 20 Men, 10 Women Seized In L. I. Narcotics Raid | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/ohio-rally-draws-10000.html | Ohio Rally Draws 10,000 | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/the-smugglers-reaches-the-new-yorker-screen-from-france.html | 'The Smugglers' Reaches the New Yorker Screen From France | True | A. H. WEILER. | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/chicago-cuts-fares-for-aged.html | Chicago Cuts Fares for Aged | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/publisher-to-head-chamber.html | Publisher to Head Chamber | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/lzeult-to-study-nevada-bill-setting-earliest-primary.html | Lzeult to Study Nevada Bill Setting Earliest Primary | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/maine-governor-vows-to-bar-pollution-if-refinery-is-built.html | Maine Governor Vows to Bar Pollution if Refinery Is Built | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/2-school-groups-back-marchi-bill-for-local-rule-teachers-and.html | 2 SCHOOL GROUPS BACK MARCHI BILL FOR LOCAL RULE; Teachers' and Supervisors' Unions Agree to Support It With Amendments | True | By Bill Kovach | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/rostow-likens-war-policies-of-presidents-kennedy-and-johnson.html | Rostow Likens War Policies of Presidents Kennedy and Johnson | True | By Henry Raymont | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/bias-in-police-test.html | Bias' in Police Test | True | FELICIA SHPRITZER | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/aide-leaves-anguilla.html | Aide Leaves Anguilla | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/advertising-st-regis-paper-changes-face.html | Advertising: St. Regis Paper Changes Face | True | By Leonard Sloane | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/foes-style-just-right-for-frazier.html | Foe's Style 'Just Right' for Frazier | True | By Dave Anderson | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/dakota-abm-dissent.html | Dakota ABM Dissent | True | SUE SCHNEIDERHAN | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/princeton-will-add-graduate-trustees-and-admit-women-princeton-to.html | Princeton Will Add Graduate Trustees And Admit Women; Princeton to Add New Graduates To Board and Admit First Coeds | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/blanton-pilots-69-camaro-to-victory-in-bluegrass-300.html | Blanton Pilots '69 Camaro To Victory in Bluegrass 300 | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/powerboat-pilot-injured.html | Powerboat Pilot Injured | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/joan-d-fennell-will-be-bride-of-john-b-hartwell-in-the-fall.html | Joan D. Fennell Will Be Bride Of John B. Hartwell in the Fall | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/offshore-claims-urged-for-nation-national-petroleum-council-opposes.html | OFFSHORE CLAIMS URGED FOR NATION; National Petroleum Council Opposes U.N. Approach | True | By William D. Smith | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/strike-in-charleston.html | Strike in Charleston | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/eugene-thompson-baritone-in-debut.html | Eugene Thompson, Baritone, in Debut | True | ROBERT SHERMAN. | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/us-businessmen-alter-latin-aims-investment-optimism-found-despite.html | U.S. BUSINESSMEN ALTER LATIN AIMS; Investment Optimism Found Despite Seizure in Peru | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/mailer-and-a-member-of-sds-seeking-posts-on-harvards-board-of.html | Mailer and a Member of S.D.S. Seeking Posts on Harvard's Board of Overseers in a Poll of Alumni | True | By Robert M. Smith | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/3-elderly-residents-of-hotel-are-killed-in-asbury-park-fire.html | 3 Elderly Residents Of Hotel Are Killed In Asbury Park Fire | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/budapest-finishes-first-in-longchamps-prix-daru.html | Budapest Finishes First In Longchamp's Prix Daru | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/us-expands-trade-with-south-africa.html | U.S. EXPANDS TRADE WITH SOUTH AFRICA | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/rioting-sardinian-convicts-seize-control-of-prison.html | Rioting Sardinian Convicts Seize Control of Prison | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/iowa-refuses-us-prescription-for-curing-waterway-pollution-state-of.html | Iowa Refuses U.S. Prescription For Curing Waterway Pollution; State Officials Are Firm After Hearings, Supporting Own Plans for Any Cleanup of Mississippi and Missouri Rivers | True | By Gladwin Hill | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/town-hall-recital-by-boldt-piano-duo.html | TOWN HALL RECITAL BY BOLDT PIANO DUO | True | ROBERT SHERMAN. | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/laird-takes-national-title-in-ninemile-aau-walk.html | Laird Takes National Title In Nine-Mile A.A.U. Walk | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/28-holdup-in-bronx-laid-to-probationary-policeman.html | $28 Holdup in Bronx Laid To Probationary Policeman | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/new-york-wins-in-lacrosse.html | New York Wins in Lacrosse | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/carolina-to-study-consultant-fee-in-hospital-strike.html | Carolina to Study Consultant Fee in Hospital Strike | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/john-dale-jr-students-marries-clara-marx.html | John Dale Jr., Students, Marries Clara Marx | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/papp-to-curtail-festival-season-citys-help-is-reduced-and-private.html | PAPP TO CURTAIL FESTIVAL SEASON; City's Help Is Reduced, and Private Gifts Are Less | True | By Louis Calta | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/chess-a-brash-swindle-by-tal-fails-to-salvage-larsen-match.html | Chess A Brash Swindle by Tal Fails To Salvage Larsen Match | True | By Al Horowitz | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/lola-montes-1955-classic-is-shown-here-in-uncut-version.html | ' Lola Montes,' 1955 Classic, Is Shown Here in Uncut Version | True | HOWARD THOMPSON. | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/rockefeller-to-ask-antihunger-bill-134million-state-program-would.html | ROCKEFELLER TO ASK ANTIHUNGER BILL; $13.4-Million State Program Would Require Use of Food Stamps -- Delay Foreseen | True | By Sydney H. Schanberg | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/loan-losses-viewed-as-a-reason-for-hints-of-federal-reduction-in.html | Loan Losses Viewed as a Reason for Hints of Federal Reduction in Aid to Minority Businessmen | True | By Edward C. Burks | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/quake-luncheon-honors-piecespickeruppers.html | Quake Luncheon Honors Pieces-Picker-Uppers | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/daniel-fleming-missionary-dies-union-theological-teacher-92-wrote.html | DANIEL FLEMING, MISSIONARY, DIES; Union Theological Teacher, 92, Wrote 17 Books | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/demand-for-steel-continues-strong-no-letup-is-found-in-steel-demand.html | Demand for Steel Continues Strong; NO LETUP IS FOUND IN STEEL DEMAND | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/drivers-offered-insurance-plan-basic-protection-coverage-would-be.html | DRIVERS OFFERED INSURANCE PLAN; Basic Protection Coverage Would Be Optioned | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/sports-of-the-times-mickey-doesnt-live-here-anymore.html | Sports of The Times; Mickey Doesn't Live Here Anymore | True | By Robert Lipsyte | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/us-extends-rights-of-soviet-embassy.html | U.S. EXTENDS RIGHTS OF SOVIET EMBASSY | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/boys-high-captures-school-crown-3d-year-in-row.html | Boys High Captures School Crown 3d Year in Row | True | By William J. Miller | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/subway-suggestion.html | Subway Suggestion | True | SIDNEY SAMPSON | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/340-pupils-demonstrate-and-parents-love-it.html | 340 Pupils Demonstrate -- and Parents Love It | True | By Joan Cook | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/armed-negroes-end-seizure-cornell-yields-armed-negro-students-end.html | Armed Negroes End Seizure; Cornell Yields; Armed Negro Students End 36-Hour Occupation After Cornell Capitulates | True | By John Kifner | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/badillo-reports-a-bid-by-wagner-borough-president-says-he-rejected.html | BADILLO REPORTS A BID BY WAGNER; Borough President Says He Rejected Offer -- He Is Challenged on Version | True | By Clayton Knowles | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/nixon-confers-with-aides-in-seclusion-at-camp-david.html | Nixon Confers With Aides In Seclusion at Camp David | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/5-firemen-injured-at-times-sq-blaze.html | 5 FIREMEN INJURED AT TIMES SQ. BLAZE | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/tombstone-ads-hold-promise-of-rich-lode-tombstone-ads-promise-a.html | ' Tombstone' Ads Hold Promise of Rich Lode; Tombstone' Ads Promise a Rich Lode | True | By Robert Metz | 1997-04-25 | RE0000755627 | B00000499965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/haiti-defeats-us-in-cup-soccer-20-loss-dims-hope-for-spot-in-mexico.html | HAITI DEFEATS U.S. IN CUP SOCCER, 2-0; Loss Dims Hope for Spot in Mexico World Finals | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/tv-2-faces-of-welfare-pbl-program-explores-the-resentment-and-the.html | TV: 2 Faces of Welfare; P.B.L. Program Explores the Resentment and the Varied Misconceptions | True | By George Gent | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/nato-begins-sea-exercises.html | NATO Begins Sea Exercises | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/ayer-promotes-2-in-creative-field.html | Ayer Promotes 2 in Creative Field | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/pankin-cuts-his-world-record-in-100-breaststroke-to-1058.html | Pankin Cuts His World Record In 100 Breast-Stroke to 1:05.8 | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/poles-soccer-victors-81.html | Poles Soccer Victors, 8-1 | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/national-college-queen.html | National College Queen | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/slurry-shipping-is-expected-to-gain.html | Slurry' Shipping is Expected to Gain | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/driver-dies-in-l-i-crash.html | Driver Dies in L. I. Crash | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/giving-to-colleges-found-to-hold-up-amid-unrest-yales-campaign-head.html | Giving to Colleges Found to Hold Up Amid Unrest; Yale's Campaign Head Says Major Gifts Are Steady | True | By Joseph G. Herzberg | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/up-in-central-park-an-informal-fashion-show.html | Up in Central Park; An Informal Fashion Show | True | By Judy Klemesrud | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/cornell-sailors-capture-kennedy-regatta-by-point.html | Cornell Sailors Capture Kennedy Regatta by Point | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/two-years-of-papadopoulos.html | Two Years of Papadopoulos | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/city-budget-chief-is-hopeful-on-aid-hayes-asserts-state-could-give.html | CITY BUDGET CHIEF IS HOPEFUL ON AID; Hayes Asserts State Could Give $50-Million More | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/view-from-a-ghost-town.html | View From a Ghost Town | True | By Raymond H. Anderson | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/dodgers-win-by-2-1-on-parkers-homer-for-fifth-straight.html | Dodgers Win by 2-1 On Parker's Homer For Fifth Straight | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/chiang-and-son-ready-for-shift-president-81-sees-end-of-career.html | CHIANG AND SON READY FOR SHIFT; President, 81, Sees End of Career Drawing Near | True | By Tillman Durdin | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/a-party-to-oppose-thieu-established.html | A PARTY TO OPPOSE THIEU ESTABLISHED | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/18state-hunt-pushed-for-photographers-killer-snapshot-of-girl-with.html | 18-State Hunt Pushed for Photographer's Killer; Snapshot of Girl With Rabbit on Lower East Side Leads to Search for Suspect | True | By Andrew H. Malcolm | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/red-sox-conquer-indians-by-9-to-4-moses-belts-a-grand-slam-jarvis.html | RED SOX CONQUER INDIANS BY 9 TO 4; Moses Belts a Grand Slam -- Jarvis Stars in Relief | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/youth-symphony-plays-a-demanding-concerto.html | Youth Symphony Plays A Demanding Concerto | True | ALLEN HUGHES, | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/thomas-team-victor.html | Thomas Team Victor | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/11-indians-die-as-roof-falls.html | 11 Indians Die as Roof Falls | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/cannon-captures-formula-a-event.html | CANNON CAPTURES FORMULA A EVENT | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/vietcong-hail-north-koreans.html | Vietcong Hail North Koreans | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/books-of-the-times-a-replica-of-hemingway-so-real-it-moves.html | Books of The Times; A Replica of Hemingway So Real It Moves | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/a-good-and-traditional-queen-elizabeth-ii.html | A Good and Traditional Queen; Elizabeth II | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/robert-nagy-moves-over-for-a-city-opera-debut.html | Robert Nagy Moves Over For a City Opera Debut | True | ROBERT SHERMAN, | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/displaced-teachers.html | Displaced Teachers | True | ROBERT S. MASON. | 1997-04-25 | RE0000755627 | B00000499965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/groups-concert-is-built-on-jazz-but-the-children-of-all-ages-blend.html | GROUP'S CONCERT IS BUILT ON JAZZ; But the Children of All Ages Blend Rock, Gospel, Blues | True | By John S. Wilson | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/yugoslav-airport-opened.html | Yugoslav Airport Opened | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/move-to-end-nigerian-war-fails-as-rebels-reject-unified-nation.html | Move to End Nigerian War Fails As Rebels Reject Unified Nation | True | By R. W. Apple Jr. | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/douglass-takes-azalea-open-golf-cards-66-69-for-275-total-four-tic.html | DOUGLASS TAKES AZALEA OPEN GOLF; Cards 66, 69 for 275 Total - Four Tie at 278 | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/kaskel-heppner-56-photographer-dies.html | KASKEL HEPPNER, 56, PHOTOGRAPHER, DIES | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/us-tie-with-peking-urged-by-students.html | U.S. TIE WITH PEKING URGED BY STUDENTS | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/l-i-man-dies-of-injuries-suffered-in-2car-crash.html | L. I. Man Dies of Injuries Suffered in 2-Car Crash | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/publishers-report-daily-newspapers-serve-104-more-cities-than-in.html | Publishers Report Daily Newspapers Serve 104 More Cities Than in 1945 | True | By Peter Kihss | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/okker-wins-final-in-monaco-tennis-beats-newcombe-in-4-sets-mrs.html | OKKER WINS FINAL IN MONACO TENNIS; Beats Newcombe in 4 Sets -- Mrs. Jones Triumphs | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/savings-accounts-grow.html | Savings Accounts Grow | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/reviewer-hurt-will-miss-derby.html | Reviewer Hurt, Will Miss Derby | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/brooklyn-philharmonia-pays-manhattan-a-visit.html | Brooklyn Philharmonia Pays Manhattan a Visit | True | A.H. | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/mets-win-113-cards-defeated-4th-time-in-row.html | Mets Win, 11-3; CARDS DEFEATED 4TH TIME IN ROW | True | By Joseph Durso | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/a-middle-western-arts-dream-thrills-its-architect.html | A Middle Western Arts Dream Thrills Its Architect | True | By Donal Henahan | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/14-rights-leaders-support-strikers-statement-is-1st-joint-move.html | 14 RIGHTS LEADERS SUPPORT STRIKERS; Statement Is 1st Joint Move Since Dr. King's Death | True | By James T. Wooten | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/poverty-funds-linked-to-4-charged-in-cleveland-police-slayings.html | Poverty Funds Linked to 4 Charged in Cleveland Police Slayings | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/a-poll-of-senators-shows-49-opposed-to-missile-system.html | A Poll of Senators Shows 49 Opposed To Missile System | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/young-britons-grow-reckless.html | Young Britons Grow Reckless | True | By Gloria Emerson | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/elder-kennedy-back-at-cape.html | Elder Kennedy Back at Cape | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/japans-nuclear-ship-named.html | Japan's Nuclear Ship Named | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/yale-defeats-army-10-on-dowling-single-in-eighth.html | Yale Defeats Army, 1-0, On Dowling Single in Eighth | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/swiss-chemical-merger-looms-geigy-and-ciba-confer.html | Swiss Chemical Merger Looms; Geigy and Ciba Confer | True | Special to The New York Times | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/blues-down-kings-by-41-for-sweep-reach-nhl-final.html | Blues Down Kings By 4-1 for Sweep, Reach N.H.L. Final | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/big-board-easing-paperwork-jam-haack-finds-encouraging-signs-in.html | BIG BOARD EASING PAPERWORK JAM; Haack Finds 'Encouraging Signs' in Falling Level of Fails to Deliver | True | By Terry Robards | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/us-said-to-assure-japan-on-base-use.html | U.S. SAID TO ASSURE JAPAN ON BASE USE | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/rindt-drives-lotus-76-mph-to-take-grand-prix-of-pau.html | Rindt Drives Lotus 76 M.P.H. to Take Grand Prix of Pau | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/harrelson-retires-from-baseball-after-being-traded-to-indians-by.html | Harrelson Retires From Baseball After Being Traded to Indians by Red Sox; INTERESTS DEMAND PRESENCE IN EAST | True | By Gerald Eskenazi | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/finch-is-pessimistic-on-new-bills-fate.html | FINCH IS PESSIMISTIC ON NEW BILL'S FATE | True | | 1997-04-25 | RE0000755627 | B00000499965 | | | |
| 1969-04-21 | 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/lucine-amara-vs-carnegie-hall-despite-artistry-the-soprano-is.html | Lucine Amara vs. Carnegie Hall; Despite Artistry, the Soprano Is Subdued by Spaciousness | True | THEODORE STRONGIN. | 1997-04-25 | RE0000755627 | B00000499965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/el-paso-case-reopened-high-court-grants-pleas-of-californian.html | El Paso Case Reopened;; High Court Grants Pleas of Californian Although U.S. Dropped Fight COURT REOPENING EL PASO GAS CASE | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/south-african-party-faces-major-split-after-21-years-of-power.html | South African Party Faces Major Split After 21 Years of Power | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/dock-agency-distributes-400-more-work-blanks.html | Dock Agency Distributes 400 More Work Blanks | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/israeli-jets-strike-guerrillas-and-radar-stations-in-jordan.html | Israeli Jets Strike Guerrillas And Radar Stations in Jordan | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/dow-chemical-raises-price-of-polyethylene-film-resins.html | Dow Chemical Raises Price Of Polyethylene Film Resins | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/conor-cruise-obrien-to-run-for-seat-in-irish-parliament.html | Conor Cruise O'Brien to Run For Seat in Irish Parliament | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/bluegrass-music-thrives-in-the-ozarks.html | Bluegrass Music Thrives in the Ozarks | True | By James P. Sterbaspecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/tests-of-turbo-train-sought-for-state.html | Tests of Turbo Train Sought for State | True | By Edward Hudsonspecial To The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/theater-honesttogod-schnozzola-horovitzs-double-bill-is-at-gramercy.html | Theater: 'Honest-to-God Schnozzola'; Horovitz's Double Bill Is at Gramercy Arts 2 Views of American Character Offered | True | By Clive Barnes | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/beware-of-us-help-channel-13-warned.html | BEWARE OF U.S. HELP, CHANNEL 13 WARNED | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/cordero-tunes-up-with-triple-at-big-a.html | Cordero Tunes Up With Triple at Big A | True | By Michael Strauss | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/rand-joins-city-in-analysis-study-think-tank-aims-to-help-solve.html | RAND JOINS CITY IN ANALYSIS STUDY; Think Tank Aims to Help Solve Problems Here | True | By Charles G. Bennett | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/hussein-jerusalem.html | Hussein's Jerusalem | True | B. B. GAMZUE | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/americans-wont-comment.html | Americans Won't Comment | True | By Takashi Okaspecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/hungarian-journalist-is-expelled-by-peking.html | Hungarian Journalist Is Expelled by Peking | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/john-roy-mlane-83-dartmouth-trustee.html | JOHN ROY M'LANE, 83, DARTMOUTH TRUSTEE | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/life-in-israelioccupied-gaza-strip-is-permeated-by-hate-fear-and.html | Life in Israeli-Occupied Gaza Strip Is Permeated by Hate, Fear and Despair | True | By Tad Szulcspecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/imf-men-to-study-britains-economy.html | I.M.F. MEN TO STUDY BRITAIN'S ECONOMY | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/p-g-sets-clorox-ratio.html | P. & G. Sets Clorox Ratio | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/toys-set-the-tone-at-electric-circus.html | TOYS SET THE TONE AT ELECTRIC CIRCUS | True | THEODORE STRONGIN. | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/artsprize-winners-named-by-brandeis.html | ARTS-PRIZE WINNERS NAMED BY BRANDEIS | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/landmark-for-the-poor.html | Landmark for the Poor | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/enemy-launches-heavy-artillery-attacks-against-allied-bases.html | Enemy Launches Heavy Artillery Attacks Against Allied Bases | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/city-as-cultural-center.html | City as Cultural Center | True | CARL L. SELDEN | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/reads-to-open-can-plant.html | Reads to Open Can Plant | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/prima-donna-posts-5th-success-in-row.html | Prima Donna Posts 5th Success in Row | True | By Walter R. Fletcherspecial To The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/court-rejects-challenge-on-mail-from-red-lands.html | Court Rejects Challenge On Mail From Red Lands | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/wolves-maul-boy-after-he-invades-pen-at-bronx-zoo.html | Wolves Maul Boy After He Invades Pen at Bronx Zoo | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/observer-the-tiger-who-lifted-weights.html | Observer: The Tiger Who Lifted Weights | True | By Russell Baker | 1997-04-25 | RE0000755630 | B00000499968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/plainfield-high-reopens.html | Plainfield High Reopens | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/gi-loses-his-plea-to-avoid-war-duty.html | G.I. LOSES HIS PLEA TO AVOID WAR DUTY | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/margin-requirements-set.html | Margin Requirements Set | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/pentagon-scored-on-chemical-war-vietnam-tactics-decried-by-new-york.html | PENTAGON SCORED ON CHEMICAL WAR; Vietnam Tactics Decried by New York Representative | True | By John W. Finney special To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/moravian-college-appoints.html | Moravian College Appoints | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/oliver-rodgers.html | OLIVER RODGERS | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/british-to-sell-libya-arms.html | British to Sell Libya Arms | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/nixon-asks-50-surtax-cut-but-links-it-to-a-repeal-of-7-business-taxhtml | NIXON ASKS 50% SURTAX CUT BUT LINKS IT TO A REPEAL OF 7% BUSINESS TAX CREDIT; REFORMS SOUGHT They Would Take Poor Off Rolls and Limit Privileges of Rich Nixon Asks 50% Surtax Cut and Tax Credit Repeal | True | By Eileen Shanahan special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/stamp-auction-at-un-to-raise-scholarship-funds.html | Stamp Auction at U.N. to Raise Scholarship Funds | True | By Kathleen Teltsch special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/bands-bring-good-brass-work-to-2-jazz-spots-over-weekend.html | Bands Bring Good Brass Work To 2 Jazz Spots Over Weekend | True | By Mike Jahn | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/molas-inspired-by-indian-spirits-fermented.html | Molas Inspired by Indian Spirits (Fermented) | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/pope-exhorts-jesuits.html | Pope Exhorts Jesuits | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/decencyrally-aide-blames-peaceniks-for-disorders.html | Decency-Rally Aide Blames 'Peaceniks' for Disorders | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/governor-signs-measure-requiring-colleges-to-maintain-order-or-risk.html | Governor Signs Measure Requiring Colleges to Maintain Order or Risk Aid | True | By William E. Farrell special To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/franklin-b-colby.html | FRANKLIN B. COLBY | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/yankees-stottlemyre-halts-red-sox-6-to-4-tresh-and-white-star-for.html | Yankees' Stottlemyre Halts Red Sox, 6 to 4; TRESH AND WHITE STAR FOR VICTORS Yankees Steal 4 Bases, Lift Total to 22 -- Pitcher Gets His Fourth Triumph | True | By George Vecsey special To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/nakane-outpoints-cordova.html | Nakane Outpoints Cordova | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/prague-aide-vows-to-back-moscow-strougal-makes-pledge-on-lenins.html | PRAGUE AIDE VOWS TO BACK MOSCOW; Strougal Makes Pledge on Lenin's 99th Birthday | True | By Alvin Shuster special To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/abe-m-weisman-44-dies-sports-executive-at-nbc.html | Abe M. Weisman, 44, Dies; Sports Executive at N.B.C. | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/stans-finds-italians-receptive-to-us-ideas-for-freer-trade-stans.html | Stans Finds Italians Receptive To U.S. Ideas for Freer Trade; STANS SAYS ITALY BACKS FREE TRADE | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/short-interest-clarified.html | Short Interest Clarified | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/charles-labine-a-discoverer-of-uranium-lode-dead-at-81.html | Charles Labine, a Discoverer Of Uranium Lode, Dead at 81 | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/next-musical-by-willson-to-deal-with-columbus.html | ' Next Musical by Willson To Deal With Columbus | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/2-arrested-in-car-theft-flee-a-patrol-wagon.html | 2 Arrested in Car Theft Flee a Patrol Wagon | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/insider-appeal-barred-two-texas-gulf-officers-refused-hearings-on.html | Insider' Appeal Barred; Two Texas Gulf Officers Refused Hearings on Disclosure Violations HIGH COURT BARS 'INSIDER' APPEAL | True | | | | | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/25-million-persons-see-ford-motors-maverick.html | 2.5 Million Persons See Ford Motor's Maverick | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/houses-exclusion-of-powell-is-argued-in-the-supreme-court.html | House's Exclusion of Powell Is Argued in the Supreme Court | True | By Richard L. Madden special To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/adam-clayton-powell-3d-will-wed-beryl-slocum.html | Adam Clayton Powell 3d Will Wed Beryl Slocum | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/petrosian-adjourns-game-with-spassky.html | PETROSIAN ADJOURNS GAME WITH SPASSKY | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/article-6-no-title.html | Article 6 — No Title | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/joe-t-patterson-is-dead-at-61-mississippis-attorney-general.html | Joe T. Patterson Is Dead at 61; Mississippi's Attorney General | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/fashion-institute-starts-expansion.html | FASHION INSTITUTE STARTS EXPANSION | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/city-officials-say-relief-ruling-will-not-have-a-great-effect.html | City Officials Say Relief Ruling Will Not Have a Great Effect | True | By Francis X. Clines | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/heroic-fireman-cleared-by-court-of-harassment.html | Heroic Fireman Cleared by Court Of Harassment | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/harrelson-held-ready-to-sign-with-indians.html | Harrelson Held Ready To Sign With Indians | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/jersey-standard-profit-up-a-bit-3-refiners-advance-earnings-issued.html | Jersey Standard Profit Up a Bit; 3 Refiners Advance EARNINGS ISSUED BY OIL COMPANIES | True | By William D. Smith | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/an-old-eskimo-pass-becomes-a-truck-route-an-old-eskimo-pass-in.html | An Old Eskimo Pass Becomes a Truck Route; An Old Eskimo Pass in Alaska Becomes a Route for Trucks | True | By Walter Sullivan | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/poverty-agency-chief.html | Poverty Agency Chief | True | Donald RumsfeldSpecial to The York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/press-services-aim-to-speed-copy-at-50000-words-a-minute.html | Press Services Aim to Speed Copy at 50,000 Words a Minute | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/bankers-acceptances-up.html | Bankers' Acceptances Up | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/prices-of-stocks-down-in-london-levels-reach-new-lows-most-sectors.html | PRICES OF STOCKS DOWN IN LONDON; Levels Reach New Lows - Most Sectors Weaken | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/41-seized-at-purdue-by-police-at-sitin.html | 41 SEIZED AT PURDUE BY POLICE AT SIT-IN | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/mitchell-hutchins-elects.html | Mitchell, Hutchins, Elects | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/sports-of-the-times-the-reluctant-hawk.html | Sports of The Times; The Reluctant Hawk | True | By Arthur Daley | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/pennsylvania-tax-backed.html | Pennsylvania Tax Backed | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/ashe-and-roche-victors-in-rome-3-us-women-gain-second-round-of.html | ASHE AND ROCHE VICTORS IN ROME; 3 U.S. Women Gain Second Round of Italian Tennis | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/3-arab-countries-warned-by-prague.html | 3 ARAB COUNTRIES WARNED BY PRAGUE | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/article-11-no-title.html | Article 11 — No Title | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/university-crises-in-brief.html | University Crises in Brief | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/phils-defeat-mets-in-11th-21-tony-taylors-hit-decides-struggle.html | Phils Defeat Mets in 11th, 2-1,; TONY TAYLOR'S HIT DECIDES STRUGGLE Hisle Scores Winning Run After Tying Game in 4th With Homer Off Gentry | True | By Deane McGowen | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/reactions-vary-businessmen-sorry-to-see-it-go-slight-effect-is-seen.html | REACTIONS VARY; Businessmen Sorry to See It Go -- Slight Effect Is Seen BUSINESS VIEWS TAX-CREDIT MOVE | True | By Robert A. Wright | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/robert-wall-dies-hudson-counsel-58.html | ROBERT WALL DIES; HUDSON COUNSEL, 58 | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/cups-run-over-crew-coaches-agree-in-attack-on-traditions.html | Cups Run Over, Crew Coaches Agree in Attack on Traditions | True | By William N. Wallace | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/guns-on-campus.html | Guns on Campus | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/youth-surrenders-in-slaying-here.html | Youth Surrenders in Slaying Here | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/melendez-has-broken-nose-fight-at-forum-friday-off.html | Melendez Has Broken Nose, Fight at Forum Friday Off | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/bond-prices-rally-on-tax-proposals-credit-markets-advance-in-price.html | Bond Prices Rally On Tax Proposals; CREDIT MARKETS ADVANCE IN PRICE | True | By John H. Allan | 1997-04-25 | RE0000755630 | B00000499968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/job-corps-pledge-given-by-shultz-he-says-camp-closings-will-put-no.html | JOB CORPS PLEDGE GIVEN BY SHULTZ; He Says Camp Closings Will Put No One 'on Street' | True | By Nan Robertsonspecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/pfizer-at-meeting-reports-growth-annual-stockholder-meetings-held.html | Pfizer, at Meeting, Reports Growth; Annual Stockholder Meetings Held by Variety of Companies | True | By Clare M. Reckert | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/court-upholds-right-to-denounce-flag.html | Court Upholds Right to Denounce Flag | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/pucci-drops-a-collection.html | Pucci Drops A Collection | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/23ship-us-fleet-off-korean-coast-to-guard-flights-4-carriers-in.html | 23-SHIP U.S. FLEET OFF KOREAN COAST TO GUARD FLIGHTS; 4 Carriers in Special Force Backing Up Nixon's Pledge -- Jets May Make Runs 23-Ship U.S. Task Force Sent to Sea Off Korea to Protect Scout Planes | True | By William Beecherspecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/most-powerful-soviet-ship-moves-into-mediterranean.html | Most Powerful Soviet Ship Moves Into Mediterranean | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/dr-barnard-hits-pay-bias.html | Dr. Barnard Hits Pay Bias | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/benjamin-rosenthal.html | BENJAMIN ROSENTHAL | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/nasser-insistent-on-package-deal-says-israel-must-accept-all-points.html | NASSER INSISTENT ON 'PACKAGE DEAL'; Says Israel Must Accept All Points of U.N. Resolution | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/stars-arrives-in-paris.html | Stars Arrives in Paris | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/31-brooklyn-priests-renounce-directive-by-pope-on-celibacy-31.html | 31 Brooklyn Priests Renounce Directive by Pope on Celibacy; 31 Brooklyn Priests Renounce Directive of Pope on Celibacy | True | By John Leo | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/john-d-mclanahan-is-dead-exofficer-at-bankers-trust.html | John D. McLanahan Is Dead; Ex-Officer at Bankers Trust | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/catholic-schools-in-newark-struck.html | CATHOLIC SCHOOLS IN NEWARK STRUCK | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/frederick-ayer-80-industrialist-dies.html | FREDERICK AYER, 80, INDUSTRIALIST, DIES | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/pullout-of-troops-by-us-is-doubted-until-foe-acts.html | Pullout of Troops by U.S. Is Doubted Until Foe Acts | True | By Hedrick Smithspecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/2-women-charge-job-bias-at-sea-promotion-discrimination-alleged-at.html | 2 WOMEN CHARGE JOB BIAS AT SEA; Promotion Discrimination Alleged at State Hearings | True | By Werner Bamberger | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/oaks-sink-bucs-135124-for-20-lead-in-west-final.html | Oaks Sink Bucs, 135-124, For 2-0 Lead in West Final | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/banker-sees-a-shift-by-paris-on-sdrs.html | BANKER SEES A SHIFT BY PARIS ON S.D.R.'s | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/25student-sitin-begun-in-bayside-seizure-of-building-by-400.html | 25-STUDENT SIT-IN BEGUN IN BAYSIDE; Seizure of Building by 400 at Queensborough College Precedes Protest Move 25 Students Sit In at Queensborough College | True | By David Bird | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/xerox-gains-248-in-quarter-copier-sets-records-a-variety-of.html | Xerox Gains 24.8% in Quarter; Copier Sets Records A Variety of Corporations Report Statistics on Their Sales and Earnings | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/water-projects-survey-set.html | Water Projects Survey Set | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/artificial-pumping-of-the-blood-is-called-threat-to-white-cells.html | Artificial Pumping of the Blood Is Called Threat to White Cells | True | By Sandra Blakesleespecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/bridge-fishbeins-3-ducking-plays-defeat-notrump-contract.html | Bridge: Fishbein's 3 Ducking Plays Defeat No-Trump Contract | True | By Alan Truscott | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/nominee-for-governorship-of-virgin-islands-withdraws.html | Nominee for Governorship Of Virgin Islands Withdraws | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/uar-uses-special-units.html | U.A.R. Uses 'Special Units' | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/bank-law-backed-by-fcc-witness.html | BANK LAW BACKED BY F.C.C. WITNESS | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/cornells-gun-policy-goes-beyond-that-of-ithaca.html | Cornell's Gun Policy Goes Beyond That of Ithaca | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/cayugas-muddy-water-cornell-crisis-brings-faculty-attacks-against.html | Cayuga's Muddy Water; Cornell Crisis Brings Faculty Attacks Against Administration as Too Liberal | True | By Fred M. Hechinger | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/francisco-aybar-in-recital-debut-dominican-pianist-plays-scarlatti.html | FRANCISCO AYBAR IN RECITAL DEBUT; Dominican Pianist Plays Scarlatti, Brahms, Liszt | True | By Donal Henahan | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/albany-to-increase-panel-heads-lulus-albany-planning-lulu-increases.html | Albany to Increase Panel Heads' 'Lulus'; ALBANY PLANNING 'LULU' INCREASES | True | By Sydney H. Schanbergspecial to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/75-high-school-students-abandon-their-brief-sitin-at-columbia.html | 75 High School Students Abandon Their Brief Sit-In at Columbia | True | By Sylvan Fox | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/fulbright-assures-spain-on-criticism.html | FULBRIGHT ASSURES SPAIN ON CRITICISM | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/the-irish-disease.html | The Irish Disease | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/democratic-unit-backs-procaccino-36-of-52-queens-leaders-vote-to.html | DEMOCRATIC UNIT BACKS PROCACCINO; 36 of 52 Queens Leaders Vote to Support Him -- Smith Also Endorsed DEMOCRATIC UNIT BACKS PROCACCINO | True | By Clayton Knowles | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/a-series-of-limited-pacts-on-missiles-now-us-aim-series-of-limited.html | A Series of Limited Pacts On Missiles Now U.S. Aim; Series of Limited Missile Accords Now Is U.S. Aim | True | By Peter Grosespecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/princeton-sds-backers-slow-marine-recruiting.html | Princeton S.D.S. Backers Slow Marine Recruiting | True | By Richard J. H. Johnstonspecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/cornell-negro-plan-begun-in-65-officials-on-campus-view-curriculum.html | Cornell Negro Plan Begun in '65; Officials on Campus View Curriculum as Best in Nation | True | By John Kifnerspecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/text-of-president-nixons-message-on-tax-reform.html | Text of President Nixon's Message on Tax Reform | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/duran-memorial-today.html | Duran Memorial Today | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/dames-moves-to-the-de-lys.html | Dames' Moves to the de Lys | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/weeden-increased-profit-58-in-1968.html | WEEDEN INCREASED PROFIT 58% IN 1968 | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/2-short-plays-to-be-staged.html | 2 Short Plays to Be Staged | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/mutiny-quelled-on-german-vessel-5-armed-men-are-reported-arrested.html | MUTINY QUELLED ON GERMAN VESSEL; 5 Armed Men are Reported Arrested by Coast Guard | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/student-is-fiance-of-sally-crimmins-special-to-the-new-york-times.html | Student Is Fiance .Of Sally Crimmins Special to The New York Times | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/rumsfeld-to-head-poverty-agency-nixon-also-chooses-him-as-aide-with.html | RUMSFELD TO HEAD POVERTY AGENCY; Nixon Also Chooses Him as Aide With Cabinet Rank | True | By Robert B. Semple Jr.special To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/quotas-by-race.html | Quotas by Race | True | IRWIN STARK | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/tidbits-to-titillate-the-tired-taste-buds.html | Tidbits to Titillate the Tired Taste Buds | True | By Jean Hewitt | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/built-in-1961.html | Built in 1961 | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/work-songs-spice-concert-of-blues.html | WORK SONGS SPICE CONCERT OF BLUES | True | JOHN S. WILSON. | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/the-furnitures-traditional-the-wrinkles-new.html | The Furniture's Traditional, the Wrinkles New | True | By Rita Reifspecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/residency-rules-for-relief-invalidated-by-high-court-residence.html | Residency Rules for Relief Invalidated by High Court; Residence Rules for Relief Are Upset | True | By Fred P. Grahamspecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/trials-cost-tops-900000.html | Trial's Cost Tops $900,000 | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/glen-cove-school-shut.html | Glen Cove School Shut | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/harvard-group-stages-millin-forcing-evacuation-of-building.html | Harvard Group Stages 'Mill-In,' Forcing Evacuation of Building | True | By Robert M. Smithspecial To The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/2-schools-in-city-shut-by-protests-fires-erupt-in-2-buildings-as.html | 2 SCHOOLS IN CITY SHUT BY PROTESTS; Fires Erupt in 2 Buildings as Students in 3 Boroughs Support Ethnic Action 2 SCHOOLS IN CITY SHUT BY PROTESTS | True | By Leonard Buder | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/extheater-aide-gets-4-months.html | Ex-Theater Aide Gets 4 Months | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/mrs-nixon-shops-for-pastels.html | Mrs. Nixon Shops for Pastels | True | By Angela Taylor | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/balanced-tax-package.html | Balanced Tax Package | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/enoch-burnham-86-led-in-social-work.html | ENOCH BURNHAM, 86, LED IN SOCIAL WORK | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/bonn-says-a-key-spy-for-soviet-has-defected-and-named-agents-bonn.html | Bonn Says a Key Spy for Soviet Has Defected and Named Agents; Bonn Says a Key Spy for Soviet Has Defected and Named Agents | True | By David Binderspecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/berger-awards-go-to-3-l-i-newsmen.html | BERGER AWARDS GO TO 3 L. I. NEWSMEN | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/narcotic-unit-assailed-by-ohrenstein-and-ottinger.html | Narcotic Unit Assailed by Ohrenstein and Ottinger | True | By Richard Severo | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/twa-planning-to-shift-officers-t-w-a-planning-to-shift-leaders.html | T.W.A. Planning to Shift Officers; T. W. A. PLANNING TO SHIFT LEADERS | True | By Robert Lindsey | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/house-debating-2-year-vs-5-year-extension-of-aid-to-schools.html | House Debating 2-Year vs. 5-Year Extension of Aid to Schools | True | By Marjorie Hunterspecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/rogers-here-warns-that-enemy-may-not-want-a-negotiated-settlement.html | Rogers, Here, Warns That Enemy May Not Want a Negotiated Settlement | True | By Peter Kihss | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/science-foundation-board-indicates-nixon-decision-on-director-hurt.html | Science Foundation Board Indicates Nixon Decision on Director Hurt Morale and Lessened Prestige | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/museum-planning-series-of-runandshoot-films.html | Museum Planning Series Of Run-and-Shoot Films | True | By A. H. Weiler | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/milestone-for-douglas.html | Milestone for Douglas | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/earth-is-beaming-energy-to-space-satellite-registers-bursts-like.html | EARTH IS BEAMING ENERGY TO SPACE; Satellite Registers Bursts Like Those on Jupiter | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/annex-seat-price-rises.html | Annex Seat Price Rises | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/dow-tumbles-731-nixon-proposal-affects-groups-that-rely-on-capital.html | DOW TUMBLES 7.31; Nixon Proposal Affects Groups That Rely on Capital Outlay NIXON'S TAX PLAN BATTERS MARKET | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/gradual-slowdown-is-seen-for-economy.html | GRADUAL SLOWDOWN IS SEEN FOR ECONOMY | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/humphrey-scores-rights-disparity-charges-administration-with.html | HUMPHREY SCORES RIGHTS 'DISPARITY'; Charges Administration With Restricting Critical Aid | True | By Irving Spiegelspecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/holding-unit-for-grumman.html | Holding Unit for Grumman | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/mississippi-holding-deputy-police-chief-in-slaying-of-negro.html | Mississippi Holding Deputy Police Chief In Slaying of Negro | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/westinghouse-plant-struck.html | Westinghouse Plant Struck | True | Special to The New York TimesJERSEY CITY, April 21 | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/southdown-in-deal-with-canal-assets-companies-report-merger-actions.html | Southdown in Deal With Canal Assets; Companies Report Merger Actions | True | By John J. Abele | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/pina-recalled-by-indians.html | Pina Recalled by Indians | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/9-vietcong-doctors-freed.html | 9 Vietcong Doctors Freed | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/actors-honor-mayor-and-angela-lansbury.html | Actors Honor Mayor And Angela Lansbury | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/treasury-bills-show-declines-for-91day-and-182day-rates.html | Treasury Bills Show Declines For 91-Day and 182-Day Rates | True | Special to The New York | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/us-soldier-and-vice-admiral-honored-in-sydney-ceremony.html | U.S. Soldier and Vice Admiral Honored in Sydney Ceremony | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/curator-is-combing-nassau-for-old-farm-buildings.html | Curator Is Combing Nassau for Old Farm Buildings | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/oecd-outgrows-its-headquarters-along-with-image-oecd-outgrows-image.html | O.E.C.D. Outgrows Its Headquarters, Along With Image; O.E.C.D. OUTGROWS IMAGE AND SPACE | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/crash-of-indian-plane-in-pakistan-kills-44.html | Crash of Indian Plane In Pakistan Kills 44 | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/sadlers-wells-presents-dutch-in-dance-series.html | Sadler's Wells Presents Dutch In Dance Series | True | Special to The New York TimesJOHN PERCIVAL | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/excerpts-from-talk-by-president-of-cornell-university-on-student.html | Excerpts From Talk by President of Cornell University on Student Dissension | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/american-denies-espionage.html | American Denies Espionage | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/ethics-code-voted-by-jersey-senate.html | ETHICS CODE VOTED BY JERSEY SENATE | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/miss-holly-monks-to-be-wed-i-to-carl-william-yon-bernuih-i.html | Miss Holly Monks to Be Wed i To Carl William yon Bernuih I | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/januz-zoltowski-expolish-official.html | JANUZ ZOLTOWSKI EX-POLISH OFFICIAL | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/no-us-arrests-indicated.html | No U.S. Arrests Indicated | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/hussein-denies-plan-to-quit.html | Hussein Denies Plan to Quit | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/soviet-women-take-table-tennis-crown.html | Soviet Women Take Table Tennis Crown | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/the-screen-a-parable-by-pasolini-teorema-in-premiere-at-the-coronet.html | The Screen: A Parable by Pasolini: Teorema' in Premiere at the Coronet Terence Stamp in Role of a Visiting God | True | By Vincent Canby | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/two-to-live-in-white-house.html | Two to Live in White House | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/cornell-faculty-votes-down-pact-ending-takeover-resolution-assails.html | CORNELL FACULTY VOTES DOWN PACT ENDING TAKE-OVER; Resolution Assails Seizure of Student Center and the Carrying of Guns CAPITULATION' ASSAILED White Students Denounce as "Appeasement" Accord on Seizure by Negroes Cornell Faculty Rejects Agreement That Ended 36-Hour Take-Over by Negroes IT AGREES TO MEET WITH BLACK GROUP Gun-Carrying by Students Denounced -- Whites Score 'Appeasement' Policy | True | By Homer Bigartspecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/advertising-incentive-is-a-costlier-word.html | Advertising: Incentive Is a Costlier Word | True | By Philip H. Dougherty | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/bloc-to-request-eurodollar-curb-common-market-hopes-us-banks-will.html | BLOC TO REQUEST EURODOLLAR CURB; Common Market Hopes U.S. Banks Will Borrow Less BLOC TO REQUEST EURODOLLAR CURB | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/toronto-marks-a-record.html | Toronto Marks a Record | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/impetus-to-arming.html | Impetus to Arming | True | IRVING WALTMAN | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/3-conservationists-honored-by-hickel.html | 3 CONSERVATIONISTS HONORED BY HICKEL | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/frazier-to-defend-title-against-aggressive-zyglewicz-in-houston.html | Frazier to Defend Title Against Aggressive Zyglewicz in Houston Tonight; CHAMPION LIKELY TO TRY FOR CUTS Undefeated Frazier Heavy Favorite Over Challenger With Scarred Brows | True | By Dave Andersonspecial to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/lasker-receives-port-post-here.html | Lasker Receives Port Post Here | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/peace-corps-unit-in-liberia-at-odds-staff-and-volunteers-do-not.html | PEACE CORPS UNIT IN LIBERIA AT ODDS; Staff and Volunteers Do Not Agree on Many Things | True | By R. W. Apple Jr.special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/bid-to-alan-wood-remains-a-mystery.html | BID TO ALAN WOOD REMAINS A MYSTERY | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/physicist-fiance-of-gail-feiner-ny-u-alumna.html | Physicist Fiance Of Gail Feiner, N.Y.U. Alumna | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/silver-futures-decline-sharply-proposed-end-to-tax-credit-apparent.html | SILVER FUTURES DECLINE SHARPLY; Proposed End to Tax Credit Apparent Cause of Drop | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/london-doubts-civil-war.html | London Doubts Civil War | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/nominee-to-abc-board.html | Nominee to A.,B.C. Board | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/steel-production-declines-for-week.html | STEEL PRODUCTION DECLINES FOR WEEK | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/amex-issues-off-after-early-gain-traders-react-to-news-of-nixons.html | AMEX ISSUES OFF AFTER EARLY GAIN; Traders React to News of Nixon's Tax Request | True | By Douglas W. Cray | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/curb-on-threats-to-president-backed-but-suspect-is-freed.html | Curb on Threats to President Backed, but Suspect Is Freed | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/personnel-chief-named-by-kenyon-eckhardt.html | Personnel Chief Named By Kenyon & Eckhardt | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/ss9-has-long-range.html | SS-9 Has Long Range | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/party-at-the-waldorf-to-benefit-a-hospital.html | Party at the Waldorf To Benefit a Hospital | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/leo-g-holland.html | LEO G. HOLLAND | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/queensiona-meet-a-flop-at-the-gate-faces-bleak-future.html | Queens-Iona Meet, A Flop at the Gate, Faces Bleak Future | True | By Neil Amdur | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/ulster-accuses-ira-in-bombings-spokesman-for-illegal-irish-group.html | ULSTER ACCUSES I.R.A. IN BOMBINGS; Spokesman for Illegal Irish Group Denies Charge -- Religous Split Widens ULSTER ACCUSES I.R.A. IN BOMBINGS | True | By Anthony Lewisspecial To The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/tv-spoon-river-anthology-dramatized-anew-poetry-brought-to-life-on.html | TV: Spoon River Anthology' Dramatized Anew; Poetry Brought to Life on C.B.S. Network Talented Cast Offers Masters's Works | True | By Lawrence Van Gelder | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/in-the-nation-these-guns-in-these-hands.html | In The Nation: These Guns in These Hands | True | By Tom Wicker | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/wood-field-and-stream-when-new-hampshires-salmon-are-not-biting.html | Wood, Field and Stream; When New Hampshire's Salmon Are Not Biting, Little Things Mean a Lot | True | By Nelson Bryantspecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/william-h-sthal-taught-classics-exhead-of-department-at-brooklyn.html | WILLIAM H. STHAL TAUGHT CLASSICS; Ex-Head of Department at Brooklyn College Dies | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/baseball-roundup-oriole-is-winging-palmer-his-arm-healed-wins-3d-in.html | Baseball Round-Up: Oriole Is Winging, Palmer, His Arm Healed, Wins 3d in Row, 11-0 Dodgers Rout Marichal First Time in 6 Years | True | By Leonard Koppett | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/books-of-the-times-in-englands-green-and-pleasant-land.html | Books of The Times; In England's Green and Pleasant Land | True | By Thomas Lask | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/fresh-violence-erupts.html | Fresh Violence Erupts | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/negro-gets-insurer-award.html | Negro Gets Insurer Award | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/bank-robber-gets-5-years.html | Bank Robber Gets 5 Years | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/harvard-meeting.html | Harvard Meeting | True | J. KENNETH GALBRAITH | 1997-04-25 | RE0000755630 | B00000499968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/democrats-press-for-school-bill-compromise-with-union-is-sought-on.html | DEMOCRATS PRESS FOR SCHOOL BILL; Compromise With Union Is Sought on Decentralization | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/flanker-signed-by-giants.html | Flanker Signed by Giants | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/irish-organizations-in-us-deplore-the-use-of-troops.html | Irish Organizations in U.S. Deplore the Use of Troops | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/sirhan-jury-is-sequestered-as-it-weighs-penalty.html | Sirhan Jury Is Sequestered as It Weighs Penalty | True | By Douglas Robinsonspecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/bill-to-legalize-wagering-on-quarterhorse-races-fails-to-pass-in.html | Bill to Legalize Wagering on Quarter-Horse Races Fails to Pass in Albany; MEASURE FALLS FOUR VOTES SHORT Lang, Sponsor, Says Bill Will Pass Today in New Assembly Ballot | True | By Bill Kovachspecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/the-washington-proceedings.html | The Washington Proceedings | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/settlement-set-in-action-against-spalding-merger.html | Settlement Set in Action Against Spalding Merger | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/a-pesticide-study-planned-by-finch.html | A PESTICIDE STUDY PLANNED BY FINCH | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/discount-stores-find-pace-torrid-industry-delegates-assess-programs.html | DISCOUNT STORES FIND PACE TORRID; Industry Delegates Assess Programs of Expansion DISCOUNT STORES FIND PACE TORRID | True | By Isadore Barmashspecial To the New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/gm-fulfills-vow-to-fix-defective-school-buses.html | G.M. Fulfills Vow to Fix Defective School Buses | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/war-on-libraries.html | War on Libraries | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/news-of-realty-acquisition-plan-us-home-and-development-to-buy.html | NEWS OF REALTY: ACQUISITION PLAN; U.S. Home and Development to Buy Lumber Distributor | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/market-place-goodrich-fights-defensive-war.html | Market Place: Goodrich Fights Defensive War | True | By Robert Metz | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/2-orphans-and-aunt-to-share-lottery-prize.html | 2 Orphans and Aunt To Share Lottery Prize | True | | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-22 | 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/miss-hamilton-davis-ammons-wed-in-denver.html | Miss Hamilton, Davis Ammons Wed in Denver | True | Special to The New York Times | 1997-04-25 | RE0000755630 | B00000499968 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/arts-role.html | Art's Role | True | ERNEST KROLL | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/theater-black-culture-afro-folkloric-troupe-opens-talent-fete.html | Theater: Black Culture; Afro Folkloric Troupe Opens Talent Fete | True | By Richard F. Shepard | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/harrelson-agrees-to-play-for-indians.html | Harrelson Agrees to Play for Indians | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/pacific-line-sold-by-natomas-co-consolidated-freightways-in-25.html | PACIFIC LINE SOLD BY NATOMAS CO.; Consolidated Freightways in $25-Million Purchase | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/japan-beats-w-germany-for-table-tennis-crown.html | Japan Beats W. Germany For Table Tennis Crown | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/marine-ambush-traps-150-of-foe-50-enemy-soldiers-killed-25-slain-in.html | MARINE AMBUSH TRAPS 150 OF FOE; 50 Enemy Soldiers Killed -- 25 Slain in 2d Battle | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/disarmament-aim-voiced-by-agnew-he-says-missile-stand-will-raise.html | DISARMAMENT AIM VOICED BY AGNEW; He Says Missile Stand Will Raise Bargaining Power | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/brokerage-fails-lowest-in-a-year-securities-in-paper-logjam-valued.html | BROKERAGE FAILS LOWEST IN A YEAR; Securities in Paper Logjam Valued at $2.47-Billion | True | By Terry Robards | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/peaceful-sitin-at-cornell-ends-new-seizure-threat-peaceful-sitin-at.html | Peaceful Sit-In at Cornell Ends New Seizure Threat; Peaceful Sit-In at Cornell Eases the Threat of a New Seizure by Negro Students | True | By Homer Bigart | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/city-hall-in-yonkers-disrupted-by-invasion-of-negro-students.html | City Hall in Yonkers Disrupted By Invasion of Negro Students | True | By Joseph Novitski | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/richard-w-sampson-53-dies-collected-churchills-paintings.html | Richard W. Sampson, 53, Dies; Collected Churchill's Paintings | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/mrs-cudone-bows-in-opening-round-ousted-by-mrs-probasco-in.html | MRS. CUDONE BOWS IN OPENING ROUND; Ousted by Mrs. Probasco in North-South Amateur | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/gi-war-foes-get-reduced-charge-only-4-of-fort-jackson-8-taken-to.html | G.I. WAR FOES GET REDUCED CHARGE; Only 4 of Fort Jackson 8 Taken to Pretrial Hearing | True | By Ben A. Franklin | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/aid-efforts-scored-by-a-latin-leader.html | AID EFFORTS SCORED BY A LATIN LEADER | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/market-place-ameradahess-terms-assailed.html | Market Place; Amerada-Hess: Terms Assailed | True | By Robert Metz | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/the-new-jersey-leaves-japan.html | The New Jersey Leaves Japan | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/timid-college-heads.html | Timid College Heads | True | WILLIAM F. REILLY | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/nixon-tax-reforms-praised-in-house-mills-urges-action-nixon.html | Nixon Tax Reforms Praised in House; Mills Urges Action; Nixon Administration Draws Praise in House as Tax Reform Program is Outlined | True | By Eileen Shanahan | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/maria-c-wall-to-be-married-sept-5-to-terence-considine.html | Maria C. Wall to Be Married Sept. 5 to Terence Considine | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/revised-military-code.html | Revised Military Code | True | LAWRENCE R. METSCH | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/news-of-realty-bank-expansion-first-national-city-signs-for-space.html | NEWS OF REALTY; BANK EXPANSION; First National City Signs for Space in 100 Wall St. | True | By Franklin Whitehouse | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/herbert-a-tighe.html | HERBERT A. TIGHE | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/copper-continues-to-move-upward-may-contract-hits-a-high-silver.html | COPPER CONTINUES TO MOVE UPWARD; May Contract Hits a High - Silver Climbs Slightly | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/steppedup-fight-on-crime-predicted.html | Stepped-Up Fight on Crime Predicted | True | By Walter Rugaber | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/warren-rebuffs-spurious-lawyer-exconvict-appears-before-high-court.html | WARREN REBUFFS SPURIOUS LAWYER; Ex-Convict Appears Before High Court as Client | True | By Fred P. Graham | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/flutist-and-pianist-offer-diverse-fare.html | FLUTIST AND PIANIST OFFER DIVERSE FARE | True | ALLEN HUGHES. | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/us-envoy-sees-kosygin.html | U.S. Envoy Sees Kosygin | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/smallcar-safety.html | Small-Car Safety | True | R. HOBART ELLIS JR. | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/foe-shells-us-base.html | Foe Shells U.S. Base | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/abbatiello-skein-of-losses-ended-victory-with-terri-lee-n-is.html | ABBATIELLO SKEIN OF LOSSES ENDED; Victory With Terri Lee N. Is Driver's First in 25 Races | True | By Louis Effrat | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/changes-weighed-in-tax-on-stocks-reforms-may-also-affect-banks.html | CHANGES WEIGHED IN TAX ON STOCKS; Reforms May Also Affect Banks, Mills Hints | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/protests-opposed-by-some-negroes-columbia-senior-criticizes.html | PROTESTS OPPOSED BY SOME NEGROES; Columbia Senior Criticizes Confrontation Tactics | True | By Thomas A. Johnson | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/a-battle-not-anticipated.html | A Battle not Anticipated | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/thant-tells-u-n-virtual-warfare-prevails-at-suez-council-is-told.html | THANT TELLS U. N. VIRTUAL WARFARE PREVAILS AT SUEZ; Council Is Told That Truce Between Israel and U.A.R. Has Almost Broken Down | True | By Juan de Onis | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/city-college-rebellion-despite-similarities-to-harvard-dispute.html | City College Rebellion; Despite Similarities to Harvard Dispute Differences Are Considered Significant | True | By Fred M. Hechinger | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/pasarell-is-upset-by-soviet-player-korotkov-1311-26-64-victor-in.html | PASARELL IS UPSET BY SOVIET PLAYER; Korotkov 13-11, 2-6, 6-4 Victor in Rome Tennis | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/tony-conigliaro-paces-red-sox-4homer-attack-in-83-victory-over.html | Tony Conigliaro Paces Red Sox 4-Homer Attack in 8-3 Victory Over Yanks; BAHNSEN SUFFERS 4TH LOSS IN ROW | True | By George Vecsey | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/fighting-while-not-talking.html | Fighting While Not Talking | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/3-israelis-are-killed-repulsing-2-egyptian-forays-across-canal.html | 3 Israelis Are Killed Repulsing 2 Egyptian Forays Across Canal | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/miss-higgins-fiancee-of-george-miller-3d.html | Miss Higgins Fiancee Of George Miller 3d | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/trudeau-discerns-a-role-for-canada-as-3ocean-nation.html | Trudeau Discerns A Role for Canada As '3-Ocean' Nation | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/one-man-who-is-an-island.html | One Man Who Is an Island | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/carey-is-reported-agreeable-to-spot-on-wagner-slate-carey-is-said.html | Carey Is Reported Agreeable to Spot On Wagner Slate; Carey Is Said to Have Agreed To No. 2 Spot on Wagner Slate | True | By Sidney E. Zion | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/baseball-3-managers-are-thumbed-out-durocher-ejected-by-rookie.html | Baseball; 3 Managers Are Thumbed Out; Durocher Ejected by Rookie Umpire as Cubs Blow, 7-5, 6-5 | True | By Leonard Koppett | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/alloy-price-lifted-by-apex-smelting.html | ALLOY PRICE LIFTED BY APEX SMELTING | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/london-market-shows-recovery-price-trend-on-continent-is-generally.html | LONDON MARKET SHOWS RECOVERY; Price Trend on Continent Is Generally Easier | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/pan-am-pilots-begin-slowdown-protest.html | PAN AM PILOTS BEGIN SLOWDOWN PROTEST | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/southern-railway-reports-earnings-rose-in-quarter.html | Southern Railway Reports Earnings Rose in Quarter | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/byrd-bill-curbs-school-disruptor-sets-penalties-where-us-aids.html | BYRD BILL CURBS SCHOOL DISRUPTOR; Sets Penalties Where U.S. Aids Institution Involved | True | By David E. Rosenbaum | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/politics-in-science.html | Politics in Science | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/5-indicted-in-police-slaying.html | 5 Indicted in Police Slaying | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/advertising-got-it-flaunt-it-papers-told.html | Advertising: Got It? Flaunt It, Papers Told | True | By Philip H. Dougherty | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/pontifex-660-scores-2length-victory-on-sloppy-but-fast-aqueduct.html | Pontifex, $6.60, Scores 2-Length Victory on Sloppy but Fast Aqueduct Track; CARD DOMINATED BY PACE-SETTERS | True | By Steve Cady | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/takeoff-of-ec121-reported.html | Take-Off of EC-121 Reported | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/brundage-said-to-ask-medals-return.html | Brundage Said to Ask Medals' Return | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/fleet-allied-derby-bound.html | Fleet Allied Derby Bound | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/frazier-stops-zygiewicz-in-96-seconds-to-keep-heavyweight-title.html | Frazier Stops Zygiewicz in 96 Seconds to Keep Heavyweight Title; LEFT HOOKS TWICE DROP CHALLENGER | True | By Dave Anderson | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/senators-clash-at-hearing-on-missile-defense-as-split-in-armed.html | Senators Clash at Hearing on Missile Defense as Split in Armed Services Panel Appears to Deepen | True | By John W. Finney | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/winner-at-gulfstream-returns-359-for-2.html | Winner at Gulfstream Returns $359 for $2 | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/ad-executive-will-head-antidefamation-league.html | Ad Executive Will Head Anti-Defamation League | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/7000-boycott-purdue-classes.html | 7,000 Boycott Purdue Classes | True | By United Press International | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/de-gaulles-foes-now-see-a-small-hope-of-victory.html | De Gaulle's Foes Now See a Small Hope of Victory | True | By Henry Tanner | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/scot-sets-himself-afire.html | Scot Sets Himself Afire | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/democrats-press-talks-on-schools-plan-for-decentralization-is.html | DEMOCRATS PRESS TALKS ON SCHOOLS; Plan for Decentralization Is Reported Near in Albany | True | By Bill Kovach | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/american-world-law-group-to-discuss-pueblos-seizure.html | American World Law Group To Discuss Pueblo's Seizure | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/defenses-dark-corner.html | Defense's Dark Corner | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/campusgun-bills-backed-in-albany-more-than-100-legislators.html | CAMPUS-GUN BILLS BACKED IN ALBANY; More Than 100 Legislators Co-Sponsor 3 Measures | True | By John Sibley | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/ccny-shut-down-after-a-blockade-by-150-students-negroes-and-puerto.html | C.C.N.Y. SHUT DOWN AFTER A BLOCKADE BY 150 STUDENTS; Negroes and Puerto Ricans Bar Way to 8 Buildings Before Gallagher Acts | True | By Murray Schumach | 1997-04-25 | RE0000755626 | B00000499964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/300million-shipyard-work-seen-as-msts-canvasses-the-lines.html | 300-Million Shipyard Work Seen As M.S.T.S. Canvasses the Lines | True | By Edward A. Morrow | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/exjustice-william-wachenfeld-of-jersey-supreme-court-dies.html | Ex-Justice William Wachenfeld Of Jersey Supreme Court Dies | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/alanson-g-alden.html | ALANSON G. ALDEN | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/sports-of-the-times-no-rabbits-in-the-hat.html | Sports of The Times; No Rabbits in the Hat | True | By Arthur Daley | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/carnation-ball-to-raise-funds-for-asthma-institute-in-denver.html | Carnation Ball to Raise Funds For Asthma Institute in Denver | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/tv-some-insights-into-japan-on-cbs-tonight.html | TV: Some Insights Into Japan on C.B.S. Tonight | True | By Harry Gilroy | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/air-riders-and-bags-are-still-apart-airlines-plagued-by-missing.html | Air Riders and Bags Are Still Apart; AIRLINES PLAGUED BY MISSING BAGS | True | By Robert Lindsey | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/curbs-asked-on-us-agencies.html | Curbs Asked on U.S. Agencies | True | By Peter Kihss | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/quake-data-show-drift-in-earth-crust.html | Quake Data Show Drift in Earth Crust | True | By Walter Sullivan | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/seat-on-midwest-exchange-sells-for-65000-a-record.html | Seat on Midwest Exchange Sells for $65,000, a Record | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/swedish-envoy-in-hanoi.html | Swedish Envoy in Hanoi | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/1-dead-in-brooklyn-bus-crash.html | 1 Dead in Brooklyn Bus Crash | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/harvard-negroes-get-faculty-voice-students-win-voting-right-in.html | HARVARD NEGROES GET FACULTY VOICE; Students Win Voting Right in Naming Professors to Black Studies Program | True | By Robert Reinhold | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/soviet-ratifies-un-accord.html | Soviet Ratifies U.N. Accord | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/foreign-affairs-korean-roulette.html | Foreign Affairs: Korean Roulette | True | By C. L. Sulzberger | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/bunkerramo-shifts-its-officers-lilly-and-asarco-plan-changes.html | Bunker-Ramo Shifts Its Officers; Lilly and Asarco Plan Changes | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/business-failures-down.html | Business Failures Down | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/durables-orders-fall.html | Durables Orders Fall | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/triboroughs-bonds.html | Triborough's Bonds | True | ROGER J. HERZ | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/ilo-unit-bids-spain-amnesty-unionists.html | I.L.O. UNIT BIDS SPAIN AMNESTY UNIONISTS | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/poverty-unit-chiefs-warn-on-results-of-budget-cuts.html | Poverty Unit Chiefs Warn On Results of Budget Cuts | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/stocks-snap-back-with-late-rally-wall-st-brokers-surprised-by-the.html | STOCKS SNAP BACK WITH LATE RALLY; Wall St. Brokers Surprised by the Resilience of List and Expect a Decline | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/auto-sales-make-a-weak-showing-daily-rate-climbs-7-but-the.html | AUTO SALES MAKE A WEAK SHOWING; Daily Rate Climbs 7%, but the Comparison Is With a Bad Period in 1968 | True | By Jerry M. Flint | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/texacos-profits-show-decline-holders-told-of-split.html | Texaco's Profits Show Decline; Holders Told of Split | True | By Gerd Wilcke | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/improving-the-courts.html | Improving the Courts | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/lawyer-for-sirhan-depressed-as-jury-retires-after-2d-day.html | Lawyer for Sirhan Depressed As Jury Retires After 2d Day | True | By Douglas Robinson | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/stars-and-stripes-man-killed-in-south-vietnam.html | Stars and Stripes Man Killed in South Vietnam | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/expulsion-of-students.html | Expulsion of Students | True | DANIEL ROTH | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/hertz-on-an-avis-tip-becomes-no-1-in-the-russian-market.html | Hertz, on an Avis Tip, Becomes No. 1 in the Russian Market | True | By Richard Witkin | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/oneill-threatens-to-resign-over-reform-issues-ulster-leader-demands.html | O'Neill Threatens to Resign Over Reform Issues; Ulster Leader Demands That His Unionist Party Back One Man, One Vote Plan | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/lakers-rule-as-115-favorites-over-celtics-because-of-wilt.html | Lakers Rule as 11-5 Favorites Over Celtics Because of Wilt | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/party-warns-its-units.html | Party Warns Its Units | True | By Alvin Shuster | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/seized-oil-holdings-valued-at-1336million-by-peru.html | Seized Oil Holdings Valued At $133.6-Million by Peru | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/russians-protest-us-navy-buildup-big-task-force-off-korea-draws.html | RUSSIANS PROTEST U.S. NAVY BUILD-UP; Big Task Force Off Korea Draws Oral Complaints to State Department | True | By Hedrick Smith | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/casals-to-lead-el-pessebre-in-israel.html | Casals to Lead 'El Pessebre' in Israel | True | By Tad Szulc | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/dr-harry-b-feinswog.html | DR. HARRY B. FEINSWOG | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/new-director-elected-by-zenith-radio-corp.html | New Director Elected By Zenith Radio Corp. | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/stocks-edge-off-in-amex-session-volume-shows-little-change.html | STOCKS EDGE OFF IN AMEX SESSION; Volume Shows Little Change -- Institutions Inactive | True | By Douglas W. Cray | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/new-jitters-cut-franc-and-pound-heavy-demand-for-the-mark-revives.html | NEW JITTERS CUT FRANC AND POUND; Heavy Demand for the Mark Revives Monetary Scare | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/beleaguered-educator-james-alfred-perkins.html | Beleaguered Educator; James Alfred Perkins | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/slick-coats-detroit-river.html | Slick Coats Detroit River | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/santiago-has-elbow-surgery.html | Santiago Has Elbow Surgery | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/high-court-curbs-dragnet-arrests-rules-against-fingerprints.html | HIGH COURT CURBS 'DRAGNET' ARRESTS; Rules Against Fingerprints Obtained in Such Roundup | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/art-preview-to-aid-finch-museum.html | Art Preview to Aid Finch Museum | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/companys-us-debut-in-1949-a-joyful-beginning.html | Company's U.S. Debut in 1949: A Joyful Beginning | True | By Anna Kisselgoff | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/300-occupy-a-hall-in-dartmouth-sit-in-to-protest-rotc.html | 300 Occupy a Hall In Dartmouth Sit-In To Protest R.O.T.C. | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/royal-ballet-begins-with-an-ashton-pair.html | Royal Ballet Begins With an Ashton Pair | True | By Clive Barnes | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/theater-3-by-pirandello-jay-novello-starred-in-man-with-the-flower.html | Theater: 3 by Pirandello; Jay Novello Starred in 'Man With the Flower' | True | HARRY GILROY. | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/amparo-iturbi-concert-pianist-younger-sister-of-jose-dies-pursued.html | AMPARO ITURBI, CONCERT PIANIST; Younger Sister of Jose Dies -- Pursued Own Career | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/glen-cove-high-reopens.html | Glen Cove High Reopens | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/2-confess-to-rape-in-runaway-slaying.html | 2 CONFESS TO RAPE IN RUNAWAY SLAYING | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/shift-in-holidays-voted-in-albany-senate-approves-creation-of-4-new.html | SHIFT IN HOLIDAYS VOTED IN ALBANY; Senate Approves Creation of 4 New 3-Day Periods | True | By William E. Farrell | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/17238-gifts-total-record-98706395-for-neediest-cases.html | 17,238 Gifts Total Record $987,063.95 For Neediest Cases | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/indiana-tops-miami-131116-for-20-lead-in-playoffs.html | Indiana Tops Miami, 131-116, For 2-0 Lead in Playoffs | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/pupils-protest-at-bronx-science-incidents-also-reported-at-other.html | PUPILS PROTEST AT BRONX SCIENCE; Incidents Also Reported at Other City High Schools | True | By M.a.farber | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/gulf-aerospace-will-file-petition-in-bankruptcy.html | Gulf Aerospace Will File Petition in Bankruptcy | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/3-suits-are-filed-over-the-ownership-of-durer-paintings.html | 3 Suits Are Filed Over the Ownership Of Durer Paintings | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/irish-girl-casts-a-spell-in-commons-irish-girl-on-first-day-in.html | Irish Girl Casts a Spell in Commons; Irish Girl, on First Day in Commons, Casts a Spell With Speech on 'Oppressed People' of Ulster | True | By Anthony Lewis | 1997-04-25 | RE0000755626 | B00000499964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/undergraduates-predominate-in-columbia-protest.html | Undergraduates Predominate in Columbia Protest | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/papp-to-produce-cressida-rock-opera.html | Papp to Produce 'Cressida,' Rock Opera | | By Sam Zolotow | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/progress-at-carbide-companies-conduct-annual-meetings.html | Progress at Carbide; Companies Conduct Annual Meetings | True | By Clare M. Reckert | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/coast-guard-holds-sailors-accused-by-german-captain.html | Coast Guard Holds Sailors Accused by German Captain | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/germans-honor-professor.html | Germans Honor Professor | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/feather-ball-tuesday-to-aid-just-one-break.html | Feather Ball Tuesday To Aid Just One Break | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/allergy-forcing-casper-to-limit-his-tournaments-on-pro-tour.html | Allergy Forcing Casper to Limit His Tournaments on Pro Tour | True | By Lincoln A. Werden | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/the-battered-childs-cry.html | The Battered Child's Cry | | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/rossiter-advocates-reason-and-order-not-guns-on-campus.html | Rossiter Advocates Reason and Order, Not Guns, on Campus | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/fda-sets-limits-for-ddt-in-fish-shipped-interstate.html | F.D.A. Sets Limits For DDT in Fish Shipped Interstate | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/clever-scot-100-to-6-takes-epsom-race-by-4-lengths.html | Clever Scot, 100 to 6, Takes Epsom Race by 4 Lengths | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/7th-avenue-is-thinking-of-fall-fashions-.html | 7th Avenue Is Thinking of Fall Fashions . . . | | By Angela Taylor | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/alex-gerber-dies-a-lyric-writer-74.html | ALEX GERBER DIES; A LYRIC WRITER, 74 | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/emily-weiss-engagd-to-allan-david-lewis.html | Emily Weiss Engaged To Allan David Lewis | | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/proposal-to-delay-electoral-reform-opposed-in-house.html | Proposal to Delay Electoral Reform Opposed in House | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/suppose-the-young-revolutionaries-really-won.html | Suppose the Young Revolutionaries Really Won | True | By James Reston | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/haney-is-replaced-as-apollo-voice-in-shift-at-nasa.html | Haney Is Replaced As Apollo 'Voice' In Shift at NASA | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/banquet-to-prove-coal-is-clean.html | Banquet to Prove Coal Is Clean | True | By Jean Hewitt | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/dow-to-add-a-plant.html | Dow to Add a Plant | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/dr-clark-scores-armed-students-deplores-tactics-that-curb-the.html | DR. CLARK SCORES ARMED STUDENTS; Deplores Tactics That Curb the Liberties of Others | True | By Leonard Buder | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/ad-rates-debated-at-times-meeting-merrick-the-producer-asks-why.html | AD RATES DEBATED AT TIMES MEETING; Merrick, the Producer, Asks Why Categories Vary | True | By John J. Abele | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/emily-b-faxon-plans-nuptials.html | Emily B. Faxon Plans Nuptials | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/credit-markets-absorb-offerings-big-volume-of-new-issues-handled.html | CREDIT MARKETS ABSORB OFFERINGS; Big Volume of New Issues Handled With Dispatch | True | By John H. Allan | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/associated-press-reelects-its-chief.html | ASSOCIATED PRESS RE-ELECTS ITS CHIEF | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/rescuing-the-bronx-zoo.html | Rescuing the Bronx Zoo | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/israel-begins-independence-fete-in-a-grim-mood.html | Israel Begins Independence Fete in a Grim Mood | True | By James Feron | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/iranian-ship-sails-on-disputed-river-jets-escorting-freighter-fly.html | IRANIAN SHIP SAILS ON DISPUTED RIVER; Jets, Escorting Freighter, Fly Along Iraqi Border | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/city-ballet-too-starts-a-season-serenade-is-among-works-on.html | CITY BALLET, TOO, STARTS A SEASON; 'Serenade' Is Among Works on All-American Program | True | ANNA KISSELGOFF. | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/financial-collapse-and-human-tragedy-stalk-mill-factors-severe.html | Financial Collapse and Human Tragedy Stalk Mill Factors; Severe Losses Disclosed in Loan Area | True | By H. Erich Heinemann | 1997-04-25 | RE0000755626 | B00000499964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/italian-president-in-london.html | Italian President in London | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/cultural-league-lists-symposium.html | CULTURAL LEAGUE LISTS SYMPOSIUM | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/bridge-planning-dummy-play-stressed-in-question-and-answer-book.html | Bridge: Planning Dummy Play Stressed In Question and Answer Book | True | By Alan Truscott | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/cornells-whites-try-to-understand.html | Cornell's Whites Try to Understand | True | By Martin Arnold | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/alvin-ailey-ballet-on-love-and-death-danced-in-brooklyn.html | Alvin Ailey Ballet On Love and Death Danced in Brooklyn | True | By Don McDonagh | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/e-fleetwood-dunstan-is-dead-bankers-trust-vice-president-retired.html | E. Fleetwood Dunstan Is Dead; Bankers Trust Vice President; Retired Officer Sold First Bond Issues for World Bank in 1947 | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/city-health-plan-is-agreed-upon-reorganization-of-services-set-by.html | CITY HEALTH PLAN IS AGREED UPON; Reorganization of Services Set by Lindsay and Council – Albany Action Needed | True | By Charles G. Bennett | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/hadassah-to-open-art-show-sunday.html | Hadassah to Open Art Show Sunday | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/assembly-in-a-quick-shift-votes-for-quarterhorse-parimutuels.html | Assembly, in a Quick Shift, Votes For Quarter-Horse Pari-Mutuels; ASSEMBLY VOTES TO WIDEN BETTING | True | By Sydney H. Schanberg | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/253-student-leaders-pledge-not-to-be-drafted-insist-they-will-accept.html | 253 Student Leaders Pledge Not to Be Drafted; Insist They Will Accept Jail Over Military Service | True | By Marjorie Hunter | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/soviet-official-hails-shifts-in-prague.html | Soviet Official Hails Shifts in Prague | True | By Henry Kamm | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/3month-net-was-halved-youngstown-holders-told.html | 3-Month Net Was Halved, Youngstown Holders Told | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/bonn-to-abolish-nazi-trial-curb.html | Bonn to Abolish Nazi Trial Curb | True | By Ralph Blumenthal | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/end-paper.html | End Paper | True | FRANK S. ADAMS | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/rev-f-e-corkery-headed-gonzaga-u.html | REV. F. E. CORKERY, HEADED GONZAGA U. | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/little-orchestra-tackles-ariadne-scherman-at-philharmonic-uses.html | LITTLE ORCHESTRA TACKLES 'ARIADNE'; Scherman, at Philharmonic, Uses Moliere as Prelude | True | By Robert T. Jones | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/con-edison-results-show-slight-gain-consolidated-edison-co-figures.html | Con Edison Results Show Slight Gain; Consolidated Edison Co. Figures Highlight Sales and Earnings Reports by Various U.S. Corporations | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/jews-urged-to-aid-negroes-by-head-of-womens-group.html | Jews Urged to Aid Negroes By Head of Women's Group | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/aec-seeks-method-to-trace-oil-slicks.html | A.E.C. Seeks Method To Trace Oil Slicks | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/abernathy-leads-march-of-strikers.html | Abernathy Leads March of Strikers | True | By James T. Wooten | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/finnish-communists-assume-independent-line.html | Finnish Communists Assume Independent Line | True | By David Binder | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/springs-mills-elects.html | Springs Mills Elects | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/plan-on-air-cargo-is-endorsed-here-pan-am-executive-favors-punitive.html | PLAN ON AIR CARGO IS ENDORSED HERE; Pan Am Executive Favors 'Punitive' Storage Fee | True | By Farnsworth Fowle | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/500mile-quest-for-white-whale-granatellis-continue-pursuit-of.html | 500-Mile Quest for White Whale; Granatellis Continue Pursuit of Victory at Indianapolis | True | By John S. Radosta | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/air-force-aide-confirmed.html | Air Force Aide Confirmed | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/briton-sails-ketch-around-the-world-312-days-nonstop-briton.html | Briton Sails Ketch Around the World, 312 Days Nonstop; Briton Completes Nonstop World Sail | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/but-for-right-now.html | . . . But for Right Now | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/lindsay-asks-stronger-consumer-bills.html | Lindsay Asks Stronger Consumer Bills | True | By Maurice Carroll | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/bakopoulos-82-dies-politician-in-greece.html | BAKOPOULOS, 82, DIES; POLITICIAN IN GREECE | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/nbc-will-sponsor-young-filmmakers.html | N.B.C. WILL SPONSOR YOUNG FILMMAKERS | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/mayor-finds-rainy-day-right-for-looking-at-housing.html | Mayor Finds Rainy Day Right for Looking at Housing | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/gimbel-brothers-lists-sales-gain-of-59-in-year.html | Gimbel Brothers Lists Sales Gain Of 5.9% in Year | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/shell-group-sees-earnings-rise-british-meeting-held.html | Shell Group Sees Earnings Rise; British Meeting Held | True | By John M. Lee | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/sweden-supports-russia-on-seabed-opposes-us-in-advocating-total.html | SWEDEN SUPPORTS RUSSIA ON SEABED; Opposes U.S. in Advocating Total Demilitarization | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/drysdale-ponders-ending-his-career.html | DRYSDALE PONDERS ENDING HIS CAREER | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/canadiens-beat-bruins-42-and-lead-series-2-provost-goals-spark.html | Canadiens Beat Bruins, 4-2, and Lead Series; 2 PROVOST GOALS SPARK MONTREAL | True | By Gerald Eskenazi | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/lo-the-poor-bullfrog-a-victim-of-progress.html | Lo, the Poor Bullfrog? A Victim of Progress | True | By James P. Sterba | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/suit-against-ibm-is-fourth-in-a-row-ibm-is-facing-fourth-lawsuit.html | Suit Against I.B.M. Is Fourth in a Row; I.B.M. IS FACING FOURTH LAWSUIT | True | By Leonard Sloane | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/high-jesuit-asks-to-leave-order-swiss-a-regional-official-differed.html | HIGH JESUIT ASKS TO LEAVE ORDER; Swiss, a Regional Official Differed With Superiors | True | By Robert C. Doty | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/wider-issues-involved.html | Wider Issues Involved | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/canadian-at-meeting.html | Canadian at Meeting | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/2-jewel-thieves-balked-by-shots-east-side-patrolman-stops-men.html | 2 JEWEL THIEVES BALKED BY SHOTS; East Side Patrolman Stops Men Fleeing With Loot | True | By Richard Severo | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/queensboro-sitin-continues-as-president-ousts-3-on-faculty.html | Queensboro Sit-In Continues As President Ousts 3 on Faculty | True | By David Bird | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/foreman-plans-to-turn-pro-soon-olympian-names-saddler-as-trainer.html | FOREMAN PLANS TO TURN PRO SOON; Olympian Names Saddler as Trainer for Ring Career | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/5-killed-egyptians-say.html | 5 Killed, Egyptians Say | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/objector-shipped-to-vietnam.html | Objector Shipped to Vietnam | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/president-weighs-floor-on-income-as-relief-reform-congress-to-get.html | PRESIDENT WEIGHS FLOOR ON INCOME AS RELIEF REFORM; Congress to Get Alternative Plans to End Inequities in Welfare Systems | True | By John Herbers | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/dr-frederick-hill-ear-nose-specialist.html | DR. FREDERICK HILL, EAR, NOSE SPECIALIST | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/queen-elizabeth-2-begins-first-cruise.html | QUEEN ELIZABETH 2 BEGINS FIRST CRUISE | True | Special to The New York Times | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/rights-aide-defends-nixons-record.html | Rights Aide Defends Nixon's Record | True | By Roy Reed | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/problems-at-eastern-eastern-air-lines-shows-profit-dip.html | Problems at Eastern; EASTERN AIR LINES SHOWS PROFIT DIP | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/2-pluses-for-nixon-but-politically-favorable-tax-proposal-may-not.html | 2 Pluses for Nixon; But Politically Favorable Tax Proposal May Not End Capital-Market Strain | True | By Albert L. Kraus | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/archaic-city-machinery-blamed-for-congestion-sidamoneristoff.html | ' Archaic' City Machinery Blamed for Congestion; Sidamon-Eristoff Asserts That Authority Is Divided | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/colleges-likened-to-plantations-miss-grennan-ennun-decries.html | COLLEGES LIKENED TO PLANTATIONS; Miss Grennan, Ex-Nun, Decries Authoritarianism | True | By Seth S. King | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/new-disorders-in-belfast.html | New Disorders in Belfast | True | | 1997-04-25 | RE0000755626 | B00000499964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/us-appeals-to-both-sides.html | U.S. Appeals to Both Sides | True | Special to The New York Times | 1997-04-25 | RE0000499566 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/pacer-brings-50000-at-old-glory-sales.html | PACER BRINGS 50,000 AT OLD GLORY SALES | True | Special to The New York Times | 1997-04-25 | RE0000499566 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/retailers-urged-to-stress-views-riklis-suggests-they-take-active.html | RETAILERS URGED TO STRESS VIEWS; Riklis Suggests they Take Active Role in Government | True | By Isadore Barmash | 1997-04-25 | RE0000499566 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/now-its-john-ono-lennon.html | Now It's John Ono Lennon | True | | 1997-04-25 | RE0000499566 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/dr-titus-harris-headed-texas-psychiatric-unit.html | Dr. Titus Harris, Headed Texas Psychiatric Unit | True | | 1997-04-25 | RE0000499566 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/ernest-la-prade-nbc-composer-winner-of-a-peabody-radio-award-in-47.html | ERNEST LA PRADE, N.B.C. COMPOSER; Winner of a Peabody Radio Award in '47 Dies at 79 | True | Special to The New York Times | 1997-04-25 | RE0000499566 | B00000499964 | | | |
| 1969-04-23 | 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/us-investment-up-in-68-in-developing-countries.html | U.S. Investment Up in '68 In Developing Countries | True | Special to The New York Times | 1997-04-25 | RE0000499566 | B00000499964 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/city-loses-first-move-to-block-lincoln-center-zoning-change.html | City Loses First Move to Block Lincoln Center Zoning Change | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/utility-head-scores-taxcredit-repeal.html | UTILITY HEAD SCORES TAX-CREDIT REPEAL | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/news-of-realty-3-floors-leased-accountants-sign-for-space-in.html | NEWS OF REALTY: 3 FLOORS LEASED; Accountants Sign for Space in Gulf-Western Building | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/upsala-building-occupied.html | Upsala Building Occupied | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/ethiopian-students-strike.html | Ethiopian Students Strike | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/mrs-david-d-stowell.html | MRS. DAVID D. STOWELL | True | .pecial to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/negroes-at-cornell-charge-theyre-liberal-windowdressing.html | Negroes at Cornell Charge They're Liberal Window-Dressing | True | By C. Gerald Fraserspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/geneticist-testifies-at-murder-trial.html | Geneticist Testifies at Murder Trial | True | By Edith Evans Asbury | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/alan-wood-steel.html | Alan Wood Steel | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/protester-a-daughter-of-antigun-bill-sponsor.html | Protester a Daughter Of Antigun Bill Sponsor | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/climax-seeking-ayrshire-corp-letter-of-intent-signed-for-merger-and.html | CLIMAX SEEKING AYRSHIRE CORP.; Letter of Intent Signed for Merger and Stock Swap Merger Actions Taken by Companies | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/they-want-100-a-plate-for-soul-food-and-an-allstar-show.html | They Want $100 a Plate for Soul Food -- And an All-Star Show | True | By Craig Claiborne | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/cargo-surcharge-held-a-disparity-maritime-agency-to-review-north.html | CARGO SURCHARGE HELD A DISPARITY; Maritime Agency to Review North Atlantic Rates | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/britons-vast-holdings-detailed-britons-wealth-fully-disclosed.html | Briton's Vast Holdings Detailed; BRITON'S WEALTH FULLY DISCLOSED | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/two-hospitals-merged.html | Two Hospitals Merged | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/kenward-of-colorado-takes-lead-in-drake-decathlon.html | Kenward of Colorado Takes Lead in Drake Decathlon | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/knit-shop-grows-in-size-and-scope.html | Knit Shop Grows In Size and Scope | True | By Joan Cook | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/steinberg-leads-bruckner-eight-pittsburghers-performance-is-a.html | STEINBERG LEADS BRUCKNER EIGHT; Pittsburghers' Performance Is a Catalogue of Virtues | True | By Donal Henahan | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/avantgardes-and-new-frontiers.html | Avant-Gardes and New Frontiers | True | By Charles Poore | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/school-bond-issue-rejected-by-the-voters-in-pasadena.html | School Bond Issue Rejected By the Voters in Pasadena | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/mays-plans-a-2-for-1-split-and-increased-dividend.html | Mays Plans a 2 for 1 Split And Increased Dividend | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/the-screenjim-brown-is-starred-as-sailor-in-bombay.html | The Screen:Jim Brown Is Starred as Sailor in Bombay | True | By Vincent Canby | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/nixons-fete-warrens-at-white-house.html | Nixons Fete Warrens at White House | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/justice-without-mercy.html | Justice Without Mercy | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/the-johnny-appleseed-of-money-visits-columbia-to-spread-a-little.html | The Johnny Appleseed of Money Visits Columbia to 'Spread a Little Sunshine' | True | By Michael T. Kaufman | 1997-04-25 | RE0000755633 | B00000501272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/ralph-souder-jr.html | RALPH SOUDER JR. | True | Special to The New York *rimes | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/program-of-songs-by-william-mount.html | PROGRAM OF SONGS BY WILLIAM MOUNT | True | ALLEN HUGHES. | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/paris-peace-talks-said-to-be-stalled-month-after-thieus-initiative.html | Paris Peace Talks Said to Be Stalled; Month After Thieu's Initiative, Paris Peace Talks Are Stalled | True | By Hedrick Smithspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/theater-the-gingham-dog-autopsy-of-a-marriage-drama-at-john-golden.html | Theater: 'The Gingham Dog,' Autopsy of a Marriage; Drama at John Golden Adds Racial Tension Diana Sands, Grizzard Head Small Cast | True | By Clive Barnes | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/yeshiva-u-cancels-classes-as-students-mark-israeli-day.html | Yeshiva U. Cancels Classes as Students Mark Israeli Day | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/oil-leaves-erie-shore.html | Oil Leaves Erie Shore | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/general-gets-engineer-post.html | General Gets Engineer Post | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/yugoslav-regional-leader-is-named-foreign-minister.html | Yugoslav Regional Leader Is Named Foreign Minister | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/lakers-set-back-celtics-120118-west-with-53-points-paces-los.html | LAKERS SET BACK CELTICS, 120-118; West, With 53 Points, Paces Los Angeles to 1-0 Lead | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/cigarette-industry-to-battle-ads-curb.html | CIGARETTE INDUSTRY TO BATTLE ADS CURB | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/brazil-puts-tax-on-instant-coffee.html | BRAZIL PUTS TAX ON INSTANT COFFEE | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/stocks-are-mixed-in-brisk-trading-743-big-board-issues-rise-while.html | STOCKS ARE MIXED IN BRISK TRADING; 743 Big Board Issues Rise, While 551 Lose Ground -- Korean News Bearish VOLUME IS 12.22 MILLION Broad-Based Indicators Up; Dow and Times Averages Show Small Declines STOCKS ARE MIXED IN BRISK TRADING | True | By Leonard Sloane | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/lesser-and-thomas-heard-in-program-for-cello-and-piano.html | Lesser and Thomas Heard in Program For Cello and Piano | True | By Theodore Strongin | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/arts-and-letters-12-choice-today-rokeby-colt-heads-field-of-6-in.html | ARTS AND LETTERS 1-2 CHOICE TODAY; Rokeby Colt Heads Field of 6 in Blue Grass Stakes | True | By Joe Nicholsspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/cuba-gets-prosoviet-group.html | Cuba Gets Pro-Soviet Group | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/gas-appliance-unit-elects.html | Gas Appliance Unit Elects | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/sports-of-the-times-thats-baseball.html | Sports of The Times; That's Baseball | True | By Robert Lipsyte | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/foe-sending-youths-to-hanoi-for-study.html | FOE SENDING YOUTHS TO HANOI FOR STUDY | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/5-unionists-accused-of-taking-15000-in-illegal-commissions.html | 5 Unionists Accused of Taking $15,000 in Illegal Commissions | True | By Edward Ranzal | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/families-of-31-us-crewmen-mourn.html | Families of 31 U.S. Crewmen Mourn | True | By Philip Shabecoffspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/army-tells-witness-it-may-file-charge-against-him-later.html | Army Tells Witness It May File Charge Against Him Later | True | By Ben A. Franklinspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/new-norwalk-high-school.html | New Norwalk High School | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/parking-warning-for-charles.html | Parking Warning for Charles | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/nixon-meets-today-with-11-us-mayors.html | NIXON MEETS TODAY WITH 11 U.S. MAYORS | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/abram-says-nation-is-in-a-revolution.html | ABRAM SAYS NATION IS IN A 'REVOLUTION' | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/cornell-faculty-reverses-itself-on-negroes-disciplinary-action-is.html | Cornell Faculty Reverses Itself on Negroes; Disciplinary Action Is Nullified -- Peril Cut, Perkins Says Cornell Faculty Reverses Itself on Disciplinary Action Against Five Negroes Perkins Hails Decision; Some See 'Capitulation' | True | By Homer Bigartspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/buildings-are-seized-at-2-capital-schools.html | Buildings Are Seized At 2 Capital Schools | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/import-gains-cited-in-knitted-apparel.html | IMPORT GAINS CITED IN KNITTED APPAREL | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/shareholders-gather-ge-nears-profit-in-computer-area.html | Shareholders Gather; G.E. NEARS PROFIT IN COMPUTER AREA | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/a-correction.html | A Correction | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/end-papers.html | End Papers | True | PAUL GREENFEDER. | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/new-jersey-gi-killed-in-war.html | New Jersey G.I. Killed in War | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/ccny-to-close-again-negroes-agree-to-talks-ccny-closed-again.html | C.C.N.Y. to Close Again; Negroes Agree to Talks; C.C.N.Y. Closed Again; Negroes Agee to Talks | True | By M. A. Farber | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/new-president-named-for-botany-retail-unit.html | New President Named For Botany Retail Unit | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/140million-issue-of-bonds-placed-delaware-river-port-units.html | 140-MILLION ISSUE OF BONDS PLACED; Delaware River Port Unit's Flotation Is the Biggest Tax-Exempt of Year CREDIT MARKETS BIG ISSUE PLACED | True | By John H. Allan | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/peking-is-conducting-drive-to-rehabilitate-discredited-middlelevel.html | Peking Is Conducting Drive to Rehabilitate Discredited Middle-Level and Low-Level Party Officials | True | By Charles Mohrspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/text-of-nixons-message-to-congress-proposing-a-campaign-on.html | Text of Nixon's Message to Congress Proposing a Campaign on Organized Crime | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/soviet-bloc-leaders-open-comecon-talks-in-moscow.html | Soviet Bloc Leaders Open Comecon Talks in Moscow | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/us-discounts-statement.html | U.S. Discounts Statement | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/48hour-curfew-imposed-in-racine-after-disorder.html | 48-Hour Curfew Imposed In Racine After Disorder | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/fred-l-huck.html | FRED L. HUCK | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/the-parade-of-coldweather-fashions-goes-on-and-on.html | The Parade of Cold-Weather Fashions Goes On and On ... | True | By Bernadine Morris | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/vote-at-defiance-ends-in-standoff-muscat-and-the-insurgents-each.html | VOTE AT DEFIANCE ENDS IN STANDOFF; Muscat and the Insurgents Each Elect 3 Directors VOTE AT DEFIANCE ENDS IN STANDOFF | True | By Terry M. Robards | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/dance-ailey-versatility-modern-troupe-at-the-brooklyn-academy-shows.html | Dance: Ailey Versatility; Modern Troupe at the Brooklyn Academy Shows Off Its Unusual Style | True | By Anna Kisselgoff | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/rare-volume-brings-21000-at-auction.html | RARE VOLUME BRINGS $21,000 AT AUCTION | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/colgate-protest-continues.html | Colgate Protest Continues | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/east-bloc-favors-natos-approach-diplomats-are-said-to-show-interest.html | EAST BLOC FAVORS NATO'S APPROACH; Diplomats Are Said to Show Interest in Negotiations | True | By Drew Middletonspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/bonds-hit-slump-on-london-board-stock-prices-advance-in-currency.html | BONDS HIT SLUMP ON LONDON BOARD; Stock Prices Advance in Currency Hedge Buying | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/upstate-fire-kills-four.html | Upstate Fire Kills Four | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/for-antichinese-abm.html | For Anti-Chinese ABM | True | HARRY G. GELBER | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/brooklyn-heights-art-show-listed.html | Brooklyn Heights Art Show Listed | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/baseball-belanger-upstages-mclain.html | Baseball: Belanger Upstages McLain | True | By Leonard Koppett | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/5000-at-portuguese-university-strike-to-protest-suspensions.html | 5,000 at Portuguese University Strike to Protest Suspensions | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/walter-r-bowie-theologiabi-dies-professor-was-rector-of-grace.html | WALTER R. BOWIE, THEOLOGIABI, DIES; Professor Was Rector of Grace Church 1 6 Years | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/heavy-blow-to-biafrans.html | Heavy Blow to Biafrans | True | By Lloyd Garrisonspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/eye-implant-hinges-on-the-optic-nerve.html | EYE IMPLANT HINGES ON THE OPTIC NERVE | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/bonn-cabinet-modifies-decision-to-end-nazi-trial-limitation.html | Bonn Cabinet Modifies Decision To End Nazi Trial Limitation | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/inland-steel-co.html | Inland Steel Co. | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/personal-finance-truthinlending-law-to-allow-buyers-to-back-out-of.html | Personal Finance; Truth-in-Lending Law to Allow Buyers To Back Out of Certain Transactions Personal Finance | True | By Robert J. Cole | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/goodyear-profits-hit-record-level-corporations-issue-reports.html | Goodyear Profits Hit Record Level; Corporations Issue Reports Covering Sales and Earnings | True | By Clare M. Reckert | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/moderates-won-cornell-opinion-students-who-seized-gym-frowned-on.html | MODERATES WON CORNELL OPINION; Students Who Seized Gym Frowned on Militancy | True | By John Kifnerspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/the-mafia-hard-core-of-crime-metropolitan-area-crisscrossed-by-six.html | The Mafia: Hard Core of Crime; Metropolitan Area Crisscrossed by Six 'Families' | True | By Charles Grutzner | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/moderation-is-seen.html | Moderation Is Seen | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/150-arrested-in-indonesia.html | 150 Arrested in Indonesia | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/amex-price-rally-fades-hear-close-but-index-ends-with-a-gain-of-7.html | AMEX PRICE RALLY FADES HEAR CLOSE; But Index Ends With a Gain of 7 Cents at $29.87 | True | By Douglas W. Cray | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/soviet-orbits-cosmos-280.html | Soviet Orbits Cosmos 280 | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/ceiling-falls-on-children-in-city-day-care-center.html | Ceiling Falls on Children In City Day-Care Center | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/and-when-nureyev-leaped-tammy-grimes-squealed.html | And When Nureyev Leaped, Tammy Grimes Squealed | True | By Robert Mcg. Thomas Jr. | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/useuropean-trade-stans-finds-administration-faces-rough-going-in.html | U.S.-European Trade; Stans Finds Administration Faces Rough Going in Bid to Lower Bars HARD ROAD SEEN FOR FREER TRADE | True | By Clyde H. Farnsworthspecial to the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/women-harness-race-drivers-to-compete-for-a-world-title.html | Women Harness-Race Drivers To Compete for a World Title | True | By Louis Effrat | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/jersey-board-censures-hospital-on-sex-abuses.html | Jersey Board Censures Hospital on Sex Abuses | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/racetrack-boodle.html | Racetrack Boodle | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/prosoviet-newsmen-form-a-czech-union.html | PRO-SOVIET NEWSMEN FORM A CZECH UNION | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/taiwan-line-sues-in-sinking-of-ship.html | TAIWAN LINE SUES IN SINKING OF SHIP | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/stennis-compromise-on-abm-hinted.html | Stennis Compromise on ABM Hinted | True | By John W. Finneyspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/elizabeth-colvin-engaged-to-wed.html | Elizabeth Colvin Engaged to Wed | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/xerox-executive-resigns.html | Xerox Executive Resigns | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/a-secret-us-base-set-for-australia.html | A SECRET U.S. BASE SET FOR AUSTRALIA | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/boys-town-greets-bucher.html | Boys Town Greets Bucher | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/no-8-post-goes-to-dayan-in-trot-colt-45-choice-in-25000-race-on.html | NO. 8 POST GOES TO DAYAN IN TROT; Colt 4-5 Choice in $25,000 Race on Saturday | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/check-turnover-slows.html | Check Turnover Slows | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/output-of-factories-steady-for-quarter-mortgage-rates-up.html | Output of Factories Steady for Quarter; Mortgage Rates Up | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/heartland-defeats-a-pleasant-sort-in-28600-bed-of-roses-at-aqueduct.html | Heartland Defeats A Pleasant Sort in $28,600 Bed o' Roses at Aqueduct; 9-TO-10 FAVORITE VICTOR BY LENGTH Treacherous Takes Third in Mile Race -- Gay Matelda, Second Choice, Fifth | True | By Steve Cady | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/gavilan-undergoes-operation.html | Gavilan Undergoes Operation | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/cushing-cancels-rome-trip.html | Cushing Cancels Rome Trip | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/venezuelaargentine-ties.html | Venezuela-Argentine Ties | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/in-the-nation-in-new-york-who-knows.html | In The Nation: In New York, Who Knows? | True | By Tom Wicker | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/officers-elected-by-primary-dealers.html | Officers Elected By Primary Dealers | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/3-pupils-jailed-in-newburgh-incident.html | 3 Pupils Jailed in Newburgh Incident | True | By Joseph Novitskispecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/state-court-justice-is-cleared-by-panel-on-racism-charge.html | State Court Justice Is Cleared by Panel On Racism Charge | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/koosman-of-mets-shuts-out-pirates-20-allowing-double-and-four.html | Koosman of Mets Shuts Out Pirates, 2-0, Allowing Double and Four Singles; JONES PAVES WAY WITH THREE HITS Koosman Strikes Out 6 and Walks 3 as He Gets First Victory in 3 Starts | True | By Joseph Durso | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/mantle-hits-1200foot-homer-in-proamateur-prelude-to-byron-nelson.html | Mantle Hits 1,200-Foot 'Homer' in Pro-Amateur Prelude to Byron Nelson Golf Classic in Dallas | True | By Lincoln A. Werdenspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/process-shot-wins-by-a-length-as-garden-state-opens-season.html | Process Shot Wins by a Length As Garden State Opens Season | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/police-to-begin-6-pm2-am-tour-south-bronx-to-establish-4th-platoon.html | POLICE TO BEGIN 6 P.M.-2 A.M. TOUR; South Bronx to Establish 4th Platoon on Monday | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/inventories-raised.html | Inventories Raised | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/among-the-harvard-faculty-an-intense-feeling-of-uncertainty.html | Among the Harvard Faculty, an Intense Feeling of Uncertainty | True | By Fred M. Hechinger | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/sorensen-tells-senate-unit-trade-embargoes-hurt-us.html | Sorensen Tells Senate Unit Trade Embargoes Hurt U.S. | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/santana-riessen-beaten-in-tennis-ashe-okker-escape-upsets-in-5set.html | SANTANA, RIESSEN BEATEN IN TENNIS; Ashe, Okker Escape Upsets in 5-Set Battles at Rome | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/rogers-denies-rumors-of-leaving-post.html | Rogers Denies Rumors of Leaving Post | True | By Peter Grosespecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/after-the-mini-britain-will-get-maxi.html | After the Mini, Britain Will Get Maxi | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/key-aide-scores-vote-at-harvard-blackstudy-advocate-quits-panel-to.html | KEY AIDE SCORES VOTE AT HARVARD; Black-Study Advocate Quits Panel to Protest Action on Voice for Students Key Aide Scores Harvard Vote to Give Negro Students Voice in Selecting Faculty PROFESSOR QUITS BLACK-STUDY UNIT Rosovsky Declares Policy Should Be Considered in 'Calm Atmosphere' | True | By Robert Reinholdspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/nixon-requests-wide-us-powers-to-combat-mafia-gambling-target.html | NIXON REQUESTS WIDE U.S. POWERS TO COMBAT MAFIA; GAMBLING TARGET President Seeks Halt in 'Subversion' of Society by Crime Nixon Seeking Wide U. S. Powers to Combat Mafia | True | By Robert B. Semple Jr.special to the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/un-censure-of-korea.html | U.N. Censure of Korea | True | HENRY E. H. HENDERSON | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/sds-blockades-princeton-institute.html | S.D.S. Blockades Princeton Institute | True | By Richard J. H. Johnstonspecial to the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/ford-profit-off-18-in-quarter-car-makers-sales-lag-ford-profit-dips.html | Ford Profit Off 18% in Quarter; Car Maker's Sales Lag FORD PROFIT DIPS 18% FOR QUARTER | True | By Jerry M. Flintspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/us-backs-a-plan-for-arab-refugees.html | U.S. Backs a Plan for Arab Refugees | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/in-middletown-money-doesnt-go-far-enough.html | In 'Middletown,' Money Doesn't Go Far Enough | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/bruins-shooters-are-missing-mark-took-26-shots-in-one-period-but.html | BRUINS SHOOTERS ARE MISSING MARK; Took 26 Shots in One Period but Converted Only Two | True | By Gerald Eskenazispecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/turbotrain-service-returns-to-normal.html | TURBOTRAIN SERVICE RETURNS TO NORMAL | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/march-price-rise-of-08-is-biggest-since-korea-war-report-by-labor.html | MARCH PRICE RISE OF 0.8% IS BIGGEST SINCE KOREA WAR; Report by Labor Department Also Finds 0.5% Increase in Key Industrial Index Consumer Price Rise in March Largest Since the Korean War | True | By Edwin L. Dale, Jr.special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/oaks-top-bucs-by-113107-to-lead-30-in-west-series.html | Oaks Top Bucs by 113-107 To Lead, 3-0, in West Series | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/pacers-subdue-floridians-for-30-lead-in-playoffs.html | Pacers Subdue Floridians For 3-0 Lead in Playoffs | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/student-violence-shuts-2-city-highs-7-students-are-arrested-in.html | STUDENT VIOLENCE SHUTS 2 CITY HIGHS; 7 Students Are Arrested in Disorders at 5 Schools Student Violence Shuts 2 High Schools in City | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/pompidou-bids-voters-back-de-gaulle.html | Pompidou Bids Voters Back de Gaulle | True | By Henry Tannerspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/conestoga-flash-wins-at-pimlico-scores-for-third-time-of-meeting-by.html | CONESTOGA FLASH WINS AT PIMLICO; Scores for Third Time of Meeting by 2 Lengths | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/lindsay-backs-nixon-plan-to-combat-crime-in-city.html | Lindsay Backs Nixon Plan To Combat Crime in City | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/airco-training-hailed-aircos-meeting-and-others-held.html | Airco Training Hailed; AIRCO'S MEETING AND OTHERS HELD | True | By Gerd Wilcke | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/market-place-collins-versus-the-middle-man.html | Market Place: Collins Versus The Middle Man | True | By Robert Metz | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/role-for-us-is-seen.html | Role for U.S. Is Seen | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/inco-forecasts-gains-metals-companies-conduct-meetings.html | Inco Forecasts Gains; Metals Companies Conduct Meetings | True | By Edward Cowanspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/monetary-discipline-seen.html | Monetary Discipline Seen | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/penn-central-co-reports-loss-new-haven-included-loss-is-reported-by.html | Penn Central Co. Reports Loss; New Haven Included LOSS IS REPORTED BY PENN CENTRAL | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/bridge-partscore-deals-require-special-playing-technique.html | Bridge: Part-Score Deals Require Special Playing Technique | True | By Alan Truscott | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/albee-to-adapt-french-novel-to-film.html | Albee to Adapt French Novel to Film | True | By A. H. Weiler | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/nixon-to-name-two-judges.html | Nixon to Name Two Judges | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/spassky-leads-32-in-title-chess-play-against-petrosian.html | Spassky Leads, 3-2, In Title Chess Play Against Petrosian | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/texas-club-ball.html | Texas Club Ball | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/lessco-buys-equipment.html | Lessco Buys Equipment | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/exaide-in-rockland-pleads-not-guilty.html | EX-AIDE IN ROCKLAND PLEADS NOT GUILTY | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/160-in-equity-ask-union-to-redress-nudity-grievance.html | 160 in Equity Ask Union to Redress Nudity Grievance | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/some-faculty-members-join-a-sitin-at-fordham.html | Some Faculty Members Join a Sit-In at Fordham | True | By Thomas F. Brady | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/eleanor-carmel-martin-revson-are-wed-here.html | Eleanor Carmel, Martin Revson Are Wed Here | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/airlines-warned-on-fund-shortage-banker-says-profits-must-rise-to.html | AIRLINES WARNED ON FUND SHORTAGE; Banker Says Profits Must Rise to Facilitate Loans | True | By Robert Lindsey | 1997-04-25 | RE0000755633 | B00000501272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/mayor-wideeyed-as-razing-begins-on-welfare-island.html | Mayor Wide-Eyed As Razing Begins On Welfare Island | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/arabs-enemy.html | Arabs' Enemy | True | MILTON SONNEBERG | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/6-die-in-u-s-copter-error.html | 6 Die in U. S. Copter Error | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/bill-to-legalize-divorce-in-italy-clears-a-hurdle.html | Bill to Legalize Divorce In Italy Clears a Hurdle | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/french-franc-is-nervous-but-pressure-on-pound-is-relieved-slightly.html | French Franc Is Nervous, But Pressure on Pound Is Relieved Slightly; Special to The New York Times PRESSURES BESET EUROPE'S MONEY | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/irish-minister-pessimistic.html | Irish Minister Pessimistic | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/58-american-defectors-in-sweden-have-returned.html | 58 American Defectors In Sweden Have Returned | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/exmarine-leads-protest.html | Ex-Marine Leads Protest | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/picarillo-gets-racing-posts.html | Picarillo Gets Racing Posts | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/korea-reds-warn-u-s-over-planes-say-they-will-down-craft-entering.html | KOREA REDS WARN U. S. OVER PLANES; Say They Will Down Craft Entering Airspace -- Fire Over Truce Line Charged North Koreans Warn U.S. on Planes | True | By Takashi Okaspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/posting-of-us-intelligence-ship-off-korea-believed-under-study-some.html | Posting of U.S. Intelligence Ship Off Korea Believed Under Study; Some Pentagon Officials Are Reported to Feel Task Force Could Protect a Mission Like the Pueblo's | True | By William Beecherspecial to the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/conference-in-lima-ends.html | Conference in Lima Ends | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/2-antiwar-gis-tried-at-fort-dix-one-fined-and-reprimanded-second-is.html | 2 ANTIWAR G.I.'S TRIED AT FORT DIX; One Fined and Reprimanded -- Second Is Acquitted | True | By Ronald Sullivanspecial to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/7-men-and-a-bank.html | 7 Men and a Bank | True | HOWARD THOMPSON. | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/plans-started-for-drive-on-abandoned-vehicles.html | Plans Started for Drive On Abandoned Vehicles | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/amex-opens-position-to-allied-members.html | AMEX OPENS POSITION TO ALLIED MEMBERS | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/blackfoot-preserves-tribal-lore-in-pine.html | Blackfoot Preserves Tribal Lore in Pine | True | By Steven V. Robertsspecial to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/negro-gets-high-us-post.html | Negro Gets High U.S. Post | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/supreme-court-upholds-order-for-employe-lists-for-unions.html | Supreme Court Upholds Order For Employe Lists for Unions | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/bruno-j-belloni.html | BRUNO J. BELLONI | True | SpednI to The New York TImes | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/space-weather-eye-a-success.html | Space Weather Eye a Success | True | By Walter Sullivanspecial to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/israel-asks-un-aid.html | Israel Asks U.N. Aid | True | By Juan de Onisspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/israel-finds-nothing-new.html | Israel Finds Nothing New | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/mcbride-named-envoy-to-mexico.html | McBride Named Envoy to Mexico | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/governor-plans-a-special-session-congressional-lines-to-be-redrawn.html | GOVERNOR PLANS A SPECIAL SESSION; Congressional Lines to Be Redrawn After Election | True | By Richard L. Maddenspecial To The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/morgan-expands-in-europe.html | Morgan Expands in Europe | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/advertising-long-lucrative-pact-at-wells.html | Advertising: Long, Lucrative Pact at Wells | True | By Philip H. Dougherty | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/bethlehem-joins-rio-tinto-in-african-diamond-project.html | Bethlehem Joins Rio Tinto In African Diamond Project | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/indian-fans-roar-welcome-to-hawk.html | Indian Fans Roar Welcome to Hawk | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/harvard-action-on-student-vote-gives-slight-support-elsewhere.html | Harvard Action on Student Vote Gives Slight Support Elsewhere | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/cuba-gets-spanish-boats.html | Cuba Gets Spanish Boats | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/school-bill-gains-backing-in-albany-decentralization-agreement.html | SCHOOL BILL GAINS BACKING IN ALBANY; Decentralization Agreement Supported by Democrats and Leaders of G.O.P. SCHOOL BILL GAINS BACKING IN ALBANY | True | By Bill Kovachspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/hundreds-protest-poverty-cut-in-march-at-city-hall.html | Hundreds Protest Poverty Cut in March at City Hall | True | By Francis X. Clines | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/for-rent-control.html | For Rent Control | True | LYNN WINTERS | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/article-8-no-title.html | Article 8 — No Title | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/delay-foreseen.html | Delay Foreseen | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/five-helicopters-are-lost-in-vietnam.html | Five Helicopters Are Lost in Vietnam | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/ringside-ticket-to-cost-100-for-frazierquarry-match-price-is-record.html | Ringside Ticket to Cost $100 for Frazier-Quarry Match; Price Is Record for Heavyweight Title Bout Indoors | True | By Dave Andersonspecial to the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/vice-president-elected-by-aeronautical-institute.html | Vice President Elected By Aeronautical Institute | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/frank-h-driggs-headed-rare-metals-processor.html | Frank H. Driggs, Headed Rare Metals Processor | True | Sleetal to The New York 'Umes | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/john-puryear-a-consultant-to-penn-central-dies-at-81.html | John Puryear, a Consultant To Penn Central, Dies at 81 | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/e-michigan-hires-2-negros.html | E. Michigan Hires 2 Negros | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/a-new-scm-calculator-emphasizes-compactness.html | A New SCM Calculator Emphasizes Compactness | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/5-latins-nations-agree-on-river-basin-project.html | 5 Latins Nations Agree On River Basin Project | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/billions-are-asked-for-poverty-effort.html | 'BILLIONS ARE ASKED FOR POVERTY EFFORT | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/observer-the-young-return-to-puritanism.html | Observer: The Young Return to Puritanism | True | By Russell Baker | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/us-to-appeal-rule-on-draft-objectors.html | U.S. TO APPEAL RULE ON DRAFT OBJECTORS | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/stage-take-lewis-carroll-add-soul-but-never-jam-today-follows.html | Stage: Take Lewis Carroll, Add Soul. ..; 'But Never Jam Today' Follows Recipe Adaptation by Vinnette Carroll at City Center | True | By Richard F. Shepard | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/first-holding-unit-of-its-kind-in-nj-proposed-for-banks.html | First Holding Unit Of Its Kind in N.J. Proposed for Banks | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/to-contain-organized-crime.html | To Contain Organized Crime | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/mrs-syms-ousted-in-northsouth-golf.html | MRS. SYMS OUSTED IN NORTH-SOUTH GOLF | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/nigeria-still-a-hope.html | Nigeria: Still a Hope? | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/upstate-senator-urges-legislature-to-reject-a-rise-in-lulus.html | Upstate Senator Urges Legislature to Reject a Rise in 'Lulus' | True | By William E. Farrellspecial to the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/towaway-charges-raised-to-level-of-midtown-rates.html | Towaway Charges Raised To Level of Midtown Rates | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/peru-scores-us-on-loan-powers-calls-for-an-end-of-its-veto-in.html | PERU SCORES U.S. ON LOAN POWERS; Calls for an End of Its Veto in Inter-American Fund | True | By Henry Ginigerspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/fatal-riots-bring-curfew-in-beirut-emergency-rule-is-imposed-7.html | FATAL RIOTS BRING CURFEW IN BEIRUT; Emergency Rule Is Imposed — 7 Killed in Clashes | True | By Dana Adams Schmidtspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/daley-sets-mayoral-record.html | Daley Sets Mayoral Record | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/planning-in-lincoln-square.html | Planning in Lincoln Square | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/house-backs-nixon-in-voting-school-aid-with-2yr-limit-house.html | House Backs Nixon In Voting School Aid With 2-Year Limit; House Passes School Aid Bill With 2-Year Limit | True | By Marjorie Hunterspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/student-unrest-in-brief.html | Student Unrest in Brief | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/poughkeepsie-bank-plans-acquisition.html | POUGHKEEPSIE BANK PLANS ACQUISITION | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/lirr-and-trainmen-plan-to-resume-talks-tomorrow.html | L.I.R.R. and Trainmen Plan To Resume Talks Tomorrow | True | By Damon Stetson | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/syracuse-groups-protest.html | Syracuse Groups Protest | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/2dranking-cleric-in-basque-diocese-arrested-by-spain.html | 2d-Ranking Cleric In Basque Diocese Arrested by Spain | True | By Richard Ederspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/proposal-on-electoral-votes-is-rejected-by-house-panel.html | Proposal on Electoral Votes Is Rejected by House Panel | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/national-steel-co.html | National Steel Co. | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/phils-sign-first-baseman.html | Phils Sign First Baseman | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/walk-off-for-students.html | Walk Off' for Students | True | SAMUEL LOWIS | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/two-agencies-planning-merger.html | Two Agencies Planning Merger | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/kathleen-stohl-will-be-a-bride.html | Kathleen Stohl Will Be a Bride | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/negro-students-oppose-aid-to-biafra-children.html | Negro Students Oppose Aid to Biafra Children | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/rolfe-humphries-poet-7z-is-dead-taught-at-woodmere-.html | ROLFE HUMPHRIES, .POET, 7z, IS DEAD; Taught at Woodmere ] | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/posters-on-citys-beauty-are-being-put-on-display.html | Posters on City's Beauty Are Being Put on Display | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/apollo-10-gets-all-clear.html | Apollo 10 Gets All Clear | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/sirhan-sentenced-to-gas-chamber-on-5th-jury-vote-12-who-convicted.html | SIRHAN SENTENCED TO GAS CHAMBER ON 5TH JURY VOTE; 12 Who Convicted Murderer of Kennedy Set Penalty After Nearly 12 Hours JUDGE CAN EASE RULING He Will Hear Defense Plea for a New Trial May 14 -- Execution Unlikely Soon Sirhan Is Sentenced to Gas Chamber by Jury in Kennedy Assassination | True | By Douglas Robinsonspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/william-kleinman-65-counsel-in-major-criminal-gases-diesl.html | William Kleinman, 65 „Counsel In Major Criminal Gases, Diesl | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/ulster-premier-wins-party-groups-narrow-approval-of-voting-reform.html | Ulster Premier Wins Party Group's Narrow Approval of Voting Reform | True | By Anthony Lewisspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/silver-futures-rebound-sharply-copper-prices-continue-on-an-upward.html | SILVER FUTURES REBOUND SHARPLY; Copper Prices Continue on an Upward Course | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/chess-portisch-and-smyslov-share-the-honors-at-monte-carlo.html | Chess: Portisch and Smyslov Share The Honors at Monte Carlo | True | By Al Horowitz | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/appeals-court-upholds-denial-of-salary-to-exjudge-friedman.html | Appeals Court Upholds Denial Of Salary to Ex-Judge Friedman | True | By John Sibley | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/help-for-the-hospitals.html | Help for the Hospitals | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/egypt-terms-1967-ceasefire-plan-void-israel-appeals-to-un-to.html | Egypt Terms 1967 Cease-Fire Plan Void; Israel Appeals to U.N. to Enforce Agreement | True | By Raymond H. Andersonspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/hungary-gets-eurodollar-loan-first-western-aid-since-world-war-ii.html | Hungary Gets Eurodollar Loan, First Western Aid Since World War II; HUNGARIANS GET EURODOLLAR LOAN | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/two-seniors-help-brooklyn-college-gain-tennis-status.html | Two Seniors Help Brooklyn College Gain Tennis Status | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/at-denver-u-letting-go-on-columbus.html | At Denver U.: Letting Go on 'Columbus' | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/tank-car-explodes-in-india.html | Tank Car Explodes in India | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/bundestag-supports-reform-of-german-tax-distribution.html | Bundestag Supports Reform Of German Tax Distribution | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/advocate-of-calm-henry-rosovsky.html | Advocate of Calm; Henry Rosovsky | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/dimaggio-to-be-honored.html | DiMaggio to Be Honored | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/nixon-names-mit-aide-to-fill-aec-vacancy.html | Nixon Names M.I.T. Aide To Fill A.E.C. Vacancy | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/jewish-group-plans-day-care-centers-for-poor.html | Jewish Group Plans Day-Care Centers for Poor | True | By Irving Spiegelspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/83000-see-milan-conquer-manchester-united-2-to-0.html | 83,000 See Milan Conquer Manchester United, 2 to 0 | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/wood-field-and-stream-trout-prove-to-be-as-scarce-as-salmon-in-lake.html | Wood, Field and Stream; Trout Prove to Be as Scarce as Salmon in Lake Sunapee's Icy Waters | True | By Nelson Bryantspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/martins-boys-learn-hobby-naturally.html | Martins' Boys Learn Hobby Naturally | True | By Walter R. Fletcher | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/allis-in-pact-on-plant-abroad.html | Allis in Pact on Plant Abroad | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/tchaikovsky-suite-provides-a-vehicle-for-miss-hayden.html | 'Tchaikovsky Suite' Provides a Vehicle For Miss Hayden | True | By Don McDonagh | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/reynolds-benson-75-columbia-athlete.html | REYNOLDS BENSON, 75, COLUMBIA ATHLETE | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/mayor-jogs-to-victory.html | Mayor Jogs to Victory | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/hofstra-beats-adelphi-205.html | Hofstra Beats Adelphi, 20-5 | True | Special to The New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/more-tax-reforms-are-urged-in-house-house-unit-urges-more-tax.html | More Tax Reforms Are Urged in House; House Unit Urges More Tax Reform Proposals | True | By Eileen Shanahanspecial To the New York Times | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/swedish-net-star-takes-2-matches-bengtson-gains-at-dallas-dent-also.html | SWEDISH NET STAR TAKES 2 MATCHES; Bengtson Gains at Dallas -- Dent Also Wins Twice | True | | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-24 | 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/borman-praises-space-challenge-tells-publishers-exploration.html | BORMAN PRAISES SPACE CHALLENGE; Tells Publishers Exploration Stimulates Technology | True | By Peter Kihss | 1997-04-25 | RE0000755633 | B00000501272 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/marathon-oil-company.html | Marathon Oil Company | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/pay-rises-ratified-by-transport-union-at-pan-american.html | Pay Rises Ratified By Transport Union At Pan American | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/blockbusting-suit-filed.html | Blockbusting Suit Filed | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/woman-is-awarded-361-for-a-suitcase-bus-company-lost.html | Woman Is Awarded $361 for a Suitcase Bus Company Lost | True | By Anthony Ripley | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/austerity-in-albany.html | Austerity in Albany | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/legal-society-told-pueblos-seizure-may-have-been-justified.html | Legal Society Told Pueblo's Seizure May Have Been Justified | True | By Peter Grose | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/educator-bids-publishers-listen-to-voice-of-youth.html | Educator Bids Publishers Listen to Voice of Youth | True | By Peter Kihss | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/letter-is-made-public-ling-urges-speed-in-antitrust-suit.html | Letter Is Made Public; LING URGES SPEED IN ANTITRUST SUIT | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/westinghouse-and-mca-drop-merger-plan-after-trust-talks-companies.html | Westinghouse and MCA Drop Merger Plan After Trust Talks; Companies Take Varied Action On Mergers and Acquisitions | True | By Leonard Sloane | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/princeton-campus-calm.html | Princeton Campus Calm | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/bennett-johnston-share-drake-decathlon-crown.html | Bennett, Johnston Share Drake Decathlon Crown | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/mr-wilsons-union-gamble.html | Mr. Wilson's Union Gamble | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/express-club-aide-arrested-in-theft.html | EX-PRESS CLUB AIDE ARRESTED IN THEFT | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/nixon-men-scored-on-hunger-study-muzzling-of-director-is-charged-by.html | NIXON MEN SCORED 'ON HUNGER STUDY;' Muzzling' of Director Is Charged by Democrat | True | By Marjorie Hunter | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/lear-siegler.html | Lear Siegler | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/shipowners-fight-pilots-pay-raise-governor-is-asked-to-veto-bills.html | SHIPOWNERS FIGHT PILOTS PAY RAISE; Governor Is Asked to Veto Bills Granting Increase | True | By Edward O. Morrow | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/us-and-bonn-set-troopcut-talks-early-accord-reported-on-offsetpayment.html | U.S. AND BONN SET TROOP-CUT TALKS; Early Accord Reported on Offset-Payment Formula | True | By Benjamin Welles | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/west-bemoans-shots-he-missed-in-53point-act-against-celtics.html | West Bemoans Shots He Missed In 53-Point Act Against Celtics | True | By Bill Becker | 1997-04-25 | RE0000755634 | B00000502619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/iran-plans-2d-test-in-dispute-with-iraq.html | IRAN PLANS 2D TEST IN DISPUTE WITH IRAQ | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/l-i-discharge-protested.html | L. I. Discharge Protested | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/owerris-recapture-reported-by-biafra.html | OWERRI'S RECAPTURE REPORTED BY BIAFRA | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/urban-affairs-expert-named-to-c-w-post-professorship.html | Urban Affairs Expert Named To C. W. Post Professorship | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/an-expansive-robbins-returns-to-city-ballet.html | An Expansive Robbins Returns to City Ballet | True | By Clive Barnes | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/trust-fund-asked-for-mass-transit-45-representatives-seek-to-divert.html | TRUST FUND ASKED FOR MASS TRANSIT; 45 Representatives Seek to Divert Auto Excise Tax | True | By Christopher Lydon | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/mrs-a-o-pendleton.html | MRS. A. O. PENDLETON | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/soviet-five-wins-cup-title.html | Soviet Five Wins Cup Title | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/amram-12th-night-is-sung-at-hunter.html | AMRAM '12TH NIGHT' IS SUNG AT HUNTER | True | THEODORE STRONGIN. | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/albany-revisions-possible.html | Albany Revisions Possible | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/credit-markets-prices-of-bonds-register-a-decline.html | Credit Markets: Prices of Bonds Register a Decline | True | By John H. Allan | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/arms-parade-may-1-canceled-in-soviet.html | ARMS PARADE MAY 1 CANCELED IN SOVIET | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/wood-field-and-stream-naturalists-new-book-should-prove-tonic-for.html | Wood, Field and Stream; Naturalist's New Book Should Prove Tonic for Urban Aches and Pains | True | By Nelson Bryant | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/yonkers-sitin-dissolves.html | Yonkers Sit-In Dissolves | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/a-communication-gap-called-a-key-to-unrest.html | A Communication Gap Called a Key to Unrest | True | By Seth S. King | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/dr-irving-kalow.html | DR. IRVING KALOW | True | Spe..al to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/corporations-issue-reports-covering-sales-and-earnings.html | Corporations Issue Reports Covering Sales and Earnings | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/israelis-report-level-of-suez-combat-falls.html | Israelis Report Level Of Suez Combat Falls | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/eurodollar-curb-urged-upon-banks-eurodollar-curb-on-banks-sought.html | Eurodollar Curb Urged Upon Banks; EURODOLLAR CURB ON BANKS SOUGHT | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/kangaroo-check-bounces.html | Kangaroo' Check Bounces | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/amex-announces-investigation-of-parvindohrmann-trading-amex.html | Amex Announces Investigation Of Parvin-Dohrmann Trading; AMEX ANNOUNCES INQUIRY ON PARVIN | True | By Terry Robards | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/britain-supporting-the-merger-trend.html | BRITAIN SUPPORTING THE MERGER TREND | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/5-coconspirators-cited-in-union-case.html | 5 CO-CONSPIRATORS CITED IN UNION CASE | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/7-tax-repeal-effect-is-weighed-nixon-aide-doubtful-on-levys-impact.html | 7% Tax Repeal Effect Is Weighed; Nixon Aide Doubtful on Levy's Impact on U.S. Economy | True | By H. Erich Heinemann | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/profit-drop-shown-by-ny-telephone.html | PROFIT DROP SHOWN BY N.Y. TELEPHONE | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/mrs-kuiken-team-wins-jersey-golf.html | MRS. KUIKEN TEAM WINS JERSEY GOLF | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/london-adds-us-conductor.html | London Adds U.S. Conductor | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/greene-shoots-a-66-to-lead-byron-nelson-golf-by-shot-boros-among.html | Greene Shoots a 66 to Lead Byron Nelson Golf by Shot; BOROS AMONG TRIO IN TIE FOR SECOND | True | By Lincoln A. Werden | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/gallagher-terms-talks-with-dissidents-useful.html | Gallagher Terms Talks With Dissidents 'Useful' | True | By M. A. Farber | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/us-to-sell-jordan-a-2d-jet-squadron-us-agrees-to-sell-2d-squadron.html | U.S. to Sell Jordan A 2d Jet Squadron; U.S. Agrees to Sell 2d Squadron Of F-104 Interceptors to Jordan | True | By Hedrick Smith | 1997-04-25 | RE0000755634 | B00000502619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/rotc-taken-for-granted-at-oklahoma-u.html | R.O.T.C. Taken for Granted at Oklahoma U. | True | By Martin Waldron | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/hospital-unit-names-head.html | Hospital Unit Names Head | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/robert-b-levine-dies-a-paterson-news-editor.html | Robert H. Levine Dies; A Paterson News Editor | True | Special to The I, rew York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/maureen-v-reilly-prospective-bride.html | Maureen V. Reilly Prospective Bride | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/magistrate-plays-solomon-in-british-bicycle-dispute.html | Magistrate Plays Solomon In British Bicycle Dispute | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/store-sales-up-in-week.html | Store Sales Up in Week | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/elliott-brown-59-mutual-fund-aidei.html | ELLIOTT BROWN, 59, MUTUAL FUND AIDEi | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/guns-in-newburgh-decried.html | Guns in Newburgh Decried | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/soviet-publishes-new-collectivefarm-charter-first-since-1935.html | Soviet Publishes New Collective-Farm Charter, First Since 1935 | True | By Henry Kamm | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/turmoil-marks-albany-windup-tempers-flare-as-members-struggle-to.html | TURMOIL MARKS ALBANY WINDUP; Tempers Flare as Members Struggle to Adjourn | True | By Sydney H. Schanberg | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/st-regis-cites-demand-st-regis-bullish-on-paper-future.html | St. Regis Cites Demand; ST. REGIS BULLISH ON PAPER FUTURE | True | By Isadore Barmash | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/macys-names-executive.html | Macy's Names Executive | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/youth-wins-oratory-contest.html | Youth Wins Oratory Contest | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/big-board-forges-to-higher-ground-computer-and-electronics-issues.html | BIG BOARD FORGES TO HIGHER GROUND; Computer and Electronics Issues Pace Advance -- Dow Index Up 3.56 | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/accelerated-inflation.html | Accelerated Inflation | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/baltimore-architects-add-3-new-partners.html | Baltimore Architects Add 3 New Partners | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/party-congress-closes-in-peking-biggest-central-committee-headed-by.html | PARTY CONGRESS CLOSES IN PEKING; Biggest Central Committee Headed by Mao's Backers | True | By Tillman Durdin | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/if-its-tuesday-this-must-be-belgium-opens.html | ' If It's Tuesday, This Must Be Belgium' Opens | True | By Vincent Canby | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/nixon-church-service.html | Nixon Church Service | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/wrong-way-to-redistrict.html | Wrong Way to Redistrict | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/armys-informer-testifies-at-hearing.html | Army's Informer Testifies at Hearing | True | By Ben A. Franklin | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/canadian-bills-auctioned.html | Canadian Bills Auctioned | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/mills-would-repeal-investment-credit-without-exceptions-mills-would.html | Mills Would Repeal Investment Credit Without Exceptions; Mills Would Repeal Investment Credit Without Exceptions | True | By Eileen Shanahan | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/bay-offer-for-rea-expires.html | Bay Offer for R.E.A. Expires | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/us-sues-to-halt-merger-of-2-pennsylvania-banks.html | U.S. Sues to Halt Merger Of 2 Pennsylvania Banks | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/mrs-luther-gulick-wife-of-excity-administrator.html | Mrs. Luther Gulick, Wife Of Ex-City Administrator | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/renaissance-jewels-bring-538550-at-auction-here.html | Renaissance Jewels Bring $538,550 at Auction Here | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/murcer-hits-two-homers-as-yankees-send-indians-to-7th-loss-in-row.html | Murcer Hits Two Homers as Yankees Send Indians to 7th Loss in Row, 11-3; HARRELSON BELTS TRIPLE AND SINGLE | True | By Deane McGowen | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/pound-slips-at-close.html | Pound Slips at Close | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/hospital-in-denver-to-benefit-monday.html | Hospital in Denver To Benefit Monday | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/new-rochelle-high-shut.html | New Rochelle High Shut | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/sec-orders-proceedings-involving-dunhill-securities.html | S.E.C. Orders Proceedings Involving Dunhill Securities | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/canio-l-zarrilli-63-dies-lawyer-and-civic-leader.html | Canio L. Zarrilli, 63, Dies; Lawyer and Civic Leader | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/foreign-affairs-cooling-kim.html | Foreign Affairs: Cooling Kim | True | By C. L. Sulzberger | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/governor-backs-campus-gun-bill-assails-student-disruption-in.html | GOVERNOR BACKS CAMPUS GUN BILL; Assails Student Disruption in Message to Legislature | True | By William E. Farrell | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/jury-trial-is-won-by-mental-patient.html | JURY TRIAL IS WON BY 'MENTAL PATIENT' | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/lincoln-center-expansion-is-backed.html | Lincoln Center Expansion Is Backed | True | By Maurice Carroll | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/couve-says-defeat-of-gaullists-in-vote-would-peril-france.html | Couve Says Defeat Of Gaullists in Vote Would Peril France | True | By Henry Tanner | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/miss-waring-to-be-wed-on-june-14-to-john-flynn.html | Miss Waring to Be Wed On June 14 to John Flynn | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/pamela-e-jones-of-ohio-to-wed-fellow-student.html | Pamela E. Jones Of Ohio to Wed Fellow Student | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/paul-bunyan-wouldnt-know-todays-logging-camp-a-bunyan-wouldnt.html | Paul Bunyan Wouldn't Know Today's Logging Camp; A Bunyan Wouldn't Recognize The Logging Industry of Today | True | By Lawrence E. Davies | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/harvard-faculty-members-divided-on-student-protests-and-their.html | Harvard Faculty Members Divided on Student Protests and Their Meaning | True | By Israel Shenker | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/restaurateurs-cave-in-before-the-pants-suit-onslaught.html | Restaurateurs Cave In Before the Pants Suit Onslaught | True | By Enid Nemy | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/republic-steel-corp.html | Republic Steel Corp. | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/olin-profits-set-high-in-quarter-company-votes-adoption-of-new.html | OLIN PROFITS SET HIGH IN QUARTER; Company Votes Adoption of New Corporate Name | True | By Gerd Wilcke | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/books-of-the-times-machinists-in-the-garden.html | Books of The Times; Machinists in the Garden | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/two-swim-to-berlin-safety.html | Two Swim to Berlin Safety | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/finch-resists-dirksen-on-health-aide-candidate.html | Finch Resists Dirksen on Health Aide Candidate | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/interlake-steel-appoints.html | Interlake Steel Appoints | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/bowles-chides-india-about-sloganeering-and-tax-evasion.html | Bowles Chides India About Sloganeering and Tax Evasion | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/nazi-trial-hears-camps-survivors.html | Nazi Trial Hears Camp's Survivors | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/milhaud-to-be-cited-at-benefit.html | Milhaud to Be Cited at Benefit | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/banks-borrowing-shows-sharp-rise-required-reserves-soar-indicators.html | BANKS BORROWING SHOWS SHARP RISE; Required Reserves Soar -- Indicators Still Reflect Tight-Credit Policy | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/foxes-grow-at-cricket-club.html | Foxes Grow at Cricket Club | True | Dispatch of The Times, London | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/bernstein-conducts-verdi-requiem-at-philharmonic.html | Bernstein Conducts Verdi Requiem at Philharmonic | True | By Raymond Ericson | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/news-of-realty-housing-unit-sold-tysens-park-is-acquired-by.html | NEWS OF REALTY: HOUSING UNIT SOLD; Tysens Park Is Acquired by Presidential Concern | True | By Thomas W. Ennis | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/bronx-theater-manager-is-convicted-of-obscenity.html | Bronx Theater Manager Is Convicted of Obscenity | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/boycott-of-big-a-looms-tomorrow-horsemen-likely-to-act-if-pension.html | BOYCOTT OF BIG A LOOMS TOMORROW; Horsemen Likely to Act if Pension Bill Fails | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/black-power-draws-praise.html | Black Power Draws Praise | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/barbara-shapiro-to-be-married.html | Barbara Shapiro To Be Married | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/sitin-at-fordham-ends-but-protest-is-continued.html | Sit-In at Fordham Ends But Protest Is Continued | True | By Thomas F. Brady | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/no-troop-commitment.html | No Troop Commitment | | JOHN KHANLIAN | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/robert-f-greenberg-54-bronx-principal-is-dead.html | Robert F. Greenberg, 54; Bronx Principal, Is Dead | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/mcgrawhill-study-sees-13-capitaloutlay-rise-but-its-economist-says.html | McGraw-Hill Study Sees 13% Capital-Outlay Rise; But Its Economist Says This Figure Looks High for Funds Available | | By Herbert Koshetz | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/sclc-aide-arrested.html | S.C.L.C. Aide Arrested | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/10-mayors-dispute-agnew-prefer-direct-aid-to-cities-mayors-dispute.html | 10 Mayors Dispute Agnew, Prefer Direct Aid to Cities; MAYORS DISPUTE AGNEW ON U. S. AID | True | By John Herbers | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/pact-on-schools-fails-in-albany-new-talks-begin-decentralization.html | PACT ON SCHOOLS FAILS IN ALBANY; NEW TALKS BEGIN; Decentralization Agreement Collapses as Regents Decline Support | True | By Bill Kovach | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/exenvoy-to-laos-named-to-state-department-post.html | Ex-Envoy to Laos Named To State Department Post | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/poornations-aid-is-cleared-in-senate.html | Poor-Nations Aid Is Cleared in Senate | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/the-fishers-seek-divorce.html | The Fishers Seek Divorce | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/joseph-altman-of-atlantic-city-mayor-6-times-and-former-assemblyman.html | JOSEPH ALTMAN OF ATLANTIC CITY; Mayor 6 Times and Former Assemblyman Dies | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/bookburning-by-any-name.html | Bookburning by Any Name | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/che-is-scheduled-to-reopen-tonight.html | CHE' IS SCHEDULED TO REOPEN TONIGHT | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/us-judge-blocks-state-relief-cuts-weinstein-in-upholding-10.html | U.S. JUDGE BLOCKS STATE RELIEF CUTS; Weinstein, in Upholding 10 Recipients, Orders Test of Law's Constitutionality | True | By Will Lissner | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/arts-and-letters-260-scores-15length-victory-in-blue-grass-stakes.html | Arts and Letters, $2.60, Scores 15-Length Victory in Blue Grass Stakes; SHOEMAKER RIDES DERBY-BOUND COLT | True | By Joe Nichols | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/minister-resigns-in-canadian-split-hellyer-fails-to-get-backing-of.html | MINISTER RESIGNS IN CANADIAN SPLIT; Hellyer Fails to Get Backing of Trudeau on Housing | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/washington-the-beautiful-city-the-impossible-dream.html | Washington: The Beautiful City, the Impossible Dream | True | By James Reston | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/for-the-woman-of-the-hour.html | For the Woman of the Hour | True | By Angela Taylor | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/teachers-at-newark-picket.html | Teachers at Newark Picket | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/tugwell-and-two-educators-receive-bancroft-prizes.html | Tugwell and Two Educators Receive Bancroft Prizes | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/emergency-on-decentralization.html | Emergency on Decentralization | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/lebanons-arbiter.html | Lebanon's Arbiter | True | Charles Helou | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/villanova-is-rated-penn-relays-choice-despite-injury-list.html | Villanova Is Rated Penn Relays Choice Despite Injury List | True | By Neil Amdur | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/stocks-in-london-turn-downward-currency-steadiness-helps-bonds.html | STOCKS IN LONDON TURN DOWNWARD; Currency Steadiness Helps Bonds Advance a Little | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/menus-and-recipes-suggested-for-the-weekend.html | Menus and Recipes Suggested for the Weekend | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/judge-dismisses-fair-housing-suit-test-of-1968-rights-act-is.html | JUDGE DISMISSES FAIR HOUSING SUIT; Test of 1968 Rights Act Is Rejected in Baton Rouge | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/badillo-backed-by-ryans-club-vote-dims-representatives-prospect-as.html | BADILLO BACKED BY RYAN'S CLUB; Vote Dims Representative's Prospect as Late Entry | True | By Clayton Knowles | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/belfast-under-the-tension-poverty.html | Belfast: Under the Tension, Poverty | True | By Anthony Lewis | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/lake-titicaca-visited.html | Lake Titicaca Visited | True | JOHN NOBLE WILFORD | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/library-heads-warn-of-reductions-in-service.html | Library Heads Warn of Reductions in Service | True | By Richard F. Shepard | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/donald-l-mcuen.html | DONALD L. M'CUEN | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/4-pacific-routes-to-start-may-28-but-cab-again-postpones-date-on.html | 4 PACIFIC ROUTES TO START MAY 28; But C.A.B. Again Postpones Date on Hawaii Awards | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/prices-up-6-here-5-in-us-over-68-almost-all-consumer-items-cost.html | PRICES UP 6% HERE, 5% IN U.S., OVER '68; Almost All Consumer Items Cost More in March Than in Previous Month | True | By Peter Millones | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/black-expo-offers-a-jazz-sextet-and-spirited-amanda-ambrose.html | Black Expo Offers a Jazz Sextet And Spirited Amanda Ambrose | True | JOHN S. WILSON. | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/baseball-they-should-remember-this-reality-catching-up-with-cubs.html | Baseball: They Should Remember This; Reality Catching Up With Cubs, Expos as Time Goes By | True | By Leonard Koppett | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/witco-chemical-elects.html | Witco Chemical Elects | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/canadiens-win-east-final-in-overtime-goal-by-beliveau-tops-boston.html | Canadiens Win East Final in Overtime; GOAL BY BELIVEAU TOPS BOSTON 2-1 | True | By Gerald Eskenazi | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/to-punish-north-korea.html | To Punish North Korea | True | DAVID DOUGLAS VIGREN | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/miss-mintire-gains-northsouth-final.html | MISS M'INTIRE GAINS NORTH-SOUTH FINAL | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/nixon-seeks-rise-in-postage-rates-with-letters-7c-second-and-third.html | NIXON SEEKS RISE IN POSTAGE RATES, WITH LETTERS 7C; Second and Third Classes, but Not Airmail, Affected in $638-Million Plan | True | By Walter Rugaber | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/cubs-obtain-selma-trade-3-to-padres.html | CUBS OBTAIN SELMA, TRADE 3 TO PADRES | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/ashe-is-a-victim-in-2-net-upsets-beaten-by-kodes-at-rome-he-loses.html | ASHE IS A VICTIM IN 2 NET UPSETS; Beaten by Kodes at Rome. He Loses in Doubles, Too | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/another-main-blasted.html | Another Main Blasted | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/trial-bill-backed-by-bonn-cabinet-coalition-will-seek-end-of.html | TRIAL BILL BACKED BY BONN CABINET; Coalition Will Seek End of Limitations on Nazis | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/organs-are-kept-alive-during-trip-a-human-heart-and-lungs-are.html | ORGANS ARE KEPT ALIVE DURING TRIP; A Human Heart and Lungs Are Preserved in Machine | True | By Sandra Blakeslee | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/fontaines-correspondence-pays-off.html | Fontaine's Correspondence Pays Off | True | By Sam Goldaper | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/churchills-widow-is-home.html | Churchill's Widow Is Home | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/mrs-gandhi-escapes-from-a-blazing-tent.html | Mrs. Gandhi Escapes From a Blazing Tent | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | | | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/crown-zellerbach-corp.html | Crown Zellerbach Corp. | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/lirr-wins-100000-strike-award.html | L.I.R.R. Wins $100,000 Strike Award | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/wqxr-finals-may-3-for-young-pianists.html | WQXR FINALS MAY 3 FOR YOUNG PIANISTS | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/london-air-to-mark-school-fete-may-3.html | London Air to Mark School Fete May 3 | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/jewish-women-to-honor-four-at-a-luncheon.html | Jewish Women To Honor Four At a Luncheon | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/currency-shift-seen.html | Currency Shift Seen | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/renaissance-in-black-poetry-expresses-anger-renaissance-in-black.html | Renaissance in Black Poetry Expresses Anger; Renaissance in Black Poetry Expresses an Anger | True | By Thomas A. Johnson | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/manhattan-chorale-gives-program-at-town-hall.html | Manhattan Chorale Gives Program at Town Hall | True | ALLEN HUGHES. | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/woman-accused-of-attempt-to-have-husband-killed.html | Woman Accused of Attempt To Have Husband Killed | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/kansas-governor-signs-bill-to-ease-curbs-on-abortion.html | Kansas Governor Signs Bill to Ease Curbs on Abortion | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/saigon-at-paris-talks-denies-seeking-enemys-annihilation.html | Saigon, at Paris Talks, Denies Seeking Enemy's 'Annihilation' | True | By Paul Hofmann | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/samuels-deplores-negro-loan-drop.html | SAMUELS DEPLORES NEGRO LOAN DROP | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/texas-gulf-sets-smelter-smelter-is-set-for-texas-gulf.html | Texas Gulf Sets Smelter; SMELTER IS SET FOR TEXAS GULF | True | By Edward Cowan | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/british-army-copters-to-guard-ulsters-utilities-more-auxiliary.html | British Army Copters to Guard Ulster's Utilities; More Auxiliary Policemen Are Called Out -- Move Is Termed Inflammatory | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/alcan-follows-price-rise.html | Alcan Follows Price Rise | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/volkswagenwerk-ag.html | Volkswagenwerk, A.G. | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/finch-criticizes-head-start-study-finds-data-poor-in-report-scoring.html | FINCH CRITICIZES HEAD START STUDY; Finds Data 'Poor' in Report Scoring Poverty Program | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/state-primaries-face-new-fight-party-leaders-seek-bill-to-bar.html | STATE PRIMARIES FACE NEW FIGHT; Party Leaders Seek Bill to Bar Insurgents | True | By Richard Reeves | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/sports-of-the-times-its-only-money.html | Sports of The Times; It's Only Money | True | By Arthur Daley | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/caceres-grateful-for-the-chance-to-ride-peruvian-still-seeks-first.html | Caceres Grateful for the Chance to Ride; Peruvian Still Seeks First Winner Since the Fall of 1967 | True | By Steve Cady | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/us-pushes-draft-of-bail-measure-key-congressmen-get-first-version.html | U.S. PUSHES DRAFT OF BAIL MEASURE; Key Congressmen Get First Version of Anticrime Bill | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/premier-of-sudan-resigns-over-reported-maneuvering.html | Premier of Sudan Resigns Over Reported Maneuvering | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/states-high-court-backs-ryeoyster-bay-bridge.html | State's High Court Backs Rye-Oyster Bay Bridge | True | By John Sibley | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/united-airlines-fight-is-settled-at-western-air.html | United Airlines; FIGHT IS SETTLED AT WESTERN AIR | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/game-is-lost-as-a-fullback-chases-ball-in-swift-river.html | Game Is Lost as a Fullback Chases Ball in Swift River | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/gm-profit-rises-25-for-quarter-65billion-sales-up-21-to-a.html | G.M. PROFIT RISES 25% FOR QUARTER; $6.5-Billion Sales Up 21% to a First-Period Record After Strikes in 1968 | True | By Jerry M. Flint | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/staubach-hitch-ending-will-report-to-cowboys.html | Staubach, Hitch Ending, Will Report to Cowboys | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/tabarly-of-france-winner-in-solo-transpacific-sail.html | Tabarly of France Winner In Solo Trans-Pacific Sail | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/targets-for-sds.html | Targets for S.D.S. | True | ANNE ROSE | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/zero-mostel-will-conduct-symphony.html | Zero Mostel Will Conduct Symphony | True | By Allen Hughes | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/german-publisher-dies.html | German Publisher Dies | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/copper-futures-end-long-climb-technical-reaction-is-seen-busy.html | COPPER FUTURES END LONG CLIMB; Technical Reaction Is Seen -- Busy Selling Hits Sugar | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/rail-tonmileage-shows-a-03-drop.html | RAIL TON-MILEAGE SHOWS A.03% DROP | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/house-praises-truman-and-hails-his-birthday.html | House Praises Truman And Hails His Birthday | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/music-the-unflagging-gina-bachauer-exuberance-of-pianist-shown-at.html | Music: The Unflagging Gina Bachauer; Exuberance of Pianist Shown at Carnegie | True | By Harold C. Schonberg | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/a-tip-on-shopping-the-boat-market-buy-by-the-pound.html | A Tip on Shopping The Boat Market: Buy by the Pound | True | By Parton Keese | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/dots-imp-scores-at-garden-state-beats-cold-in-first-start-since.html | DOT'S IMP SCORES AT GARDEN STATE; Beats Cold in First Start Since October, Pays $6.20 | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/rent-rise-limits-of-10-and-15-voted-in-council-2year-and-3year.html | RENT RISE LIMITS OF 10% AND 15% VOTED IN COUNCIL; 2-Year and 3-Year Curbs Are Stricter Than Those Proposed by Lindsay | True | By David K. Shipler | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/chrysler-picks-executives.html | Chrysler Picks Executives | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/lebanon-premier-resigns-in-clash-toll-put-at-12-as-guerrillas.html | LEBANON PREMIER RESIGNS IN CLASH; Toll Put at 12 as Guerrillas' Backers Fight Police Anew | True | By Dana Adams Schmidt | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/armed-negro-students.html | Armed Negro Students | True | CABOT COVILLE | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/golan-ski-resort-a-private-business.html | Golan Ski Resort a Private Business | True | By James Feron | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/quarterhorse-bill-runs-into-trouble-in-albany-senate.html | Quarter-Horse Bill Runs Into Trouble In Albany Senate | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/city-educator-elected-to-j-w-mays-board.html | City Educator Elected To J. W. Mays Board | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/un-aides-fired-on-bull-says.html | U.N. Aides Fired On, Bull Says | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/abortion-arguments.html | Abortion Arguments | True | FREDERICK M. LIEBMAN | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/industrial-park-backed-in-queens-project-expected-to-yield-at-least.html | INDUSTRIAL PARK BACKED IN QUEENS; Project Expected to Yield at Least 3,000 Jobs | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/peron-says-he-plans-return.html | Peron Says He Plans Return | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/publishers-urged-to-take-steps-to-end-public-hostility-to-press.html | Publishers Urged to Take Steps To End Public Hostility to Press | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/pusey-says-disruption-and-coercion-have-no-place-in-achieving.html | Pusey Says Disruption and Coercion Have No Place in Achieving Campus Changes; Harvard Head Disputed On Goals of Dissidents | True | By Robert Reinhold | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/wightman-cup-site-chosen.html | Wightman Cup Site Chosen | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/allies-report-pullback.html | Allies Report Pullback | True | By B. Drummond Ayres Jr. | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/advertising-4as-chooses-its-new-officers.html | Advertising: 4-A's Chooses Its New Officers | True | By Philip H. Dougherty | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/amex-prices-set-a-mixed-pattern-index-achieves-slight-gain-but.html | AMEX PRICES SET A MIXED PATTERN; Index Achieves Slight Gain but Volume Declines | True | By Douglas W. Cray | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/faculty-revolt-upsets-cornell-charges-of-sellout-made-many-wont.html | FACULTY REVOLT UPSETS CORNELL; Charges of Sellout Made -- Many Won't Teach Until Assured Guns Are Gone | True | By Homer Bigart | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/bridge-sixonce-defeated-teams-set-to-meet-in-double-knockout.html | Bridge: Six-Once Defeated Teams Set To Meet in Double Knockout | True | By Alan Truscott | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/moratorium-on-strategic-arms-suggested-by-senate-abm-foes.html | Moratorium on Strategic Arms Suggested by Senate ABM Foes; Moratorium on Strategic Arms Suggested by G.O.P. Foes of ABM in Senate | True | By John W. Finney | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/smith-koch-victors-in-tennis-at-dallas.html | SMITH, KOCH VICTORS IN TENNIS AT DALLAS | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/aladar-a-farkas.html | ALADAR A. FARKAS | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/market-place-mates-situation-spurs-question.html | Market Place: Mates Situation Spurs Question | True | By Robert Metz | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/schranz-wins-etna-slalom.html | Schranz Wins Etna Slalom | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/oneonta-rejects-allowance.html | Oneonta Rejects Allowance | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/rise-in-wholesale-prices-seen-slowing-up-in-april.html | Rise in Wholesale Prices Seen Slowing Up in April | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/robert-l-mccann-headed-states-licensing-services.html | Robert L. McCann, Headed State's Licensing Services | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/a-dane-partners-patricia-mbride-martins-does-unscheduled-balanchine.html | A DANE PARTNERS PATRICIA M'BRIDE; Martins Does Unscheduled Balanchine 'Pas de Deux' | True | ANNA KISSELGOFF. | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/preventive-diplomacy.html | Preventive Diplomacy | True | LEON B. POULLADA | 1997-04-25 | RE0000755634 | B00000502619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/leonard-a-fialkow.html | LEONARD A. FIALKOW | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/new-committee-to-aid-nigerian-war-victims.html | New Committee to Aid Nigerian War Victims | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/fight-is-settled-at-western-air.html | Fight Is Settled at Western Air | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/herbert-nagourney-to-join-book-division-of-the-times.html | Herbert Nagourney to Join Book Division of The Times | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/valenti-plans-two-books-about-white-house-stay.html | Valenti Plans Two Books About White House Stay | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/trust-commissioner-set.html | Trust Commissioner Set | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/grace-bliss-stewart-94-dies-a-painter-writer-for-children.html | Grace Bliss Stewart, 94, Dies; , A Painter, Writer for Children | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/jewish-mayor-says-he-refused-bonn-presidency-hamburg-leader.html | Jewish Mayor Says He Refused Bonn Presidency; Hamburg Leader Declares Two Principal Parties Offered Post to Him | True | By Ralph Blumenthal | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/publicschool-violence-spreads-24-students-5-adults-arrested.html | Public-School Violence Spreads; 24 Students, 5 Adults Arrested; Public-School Violence Spreads; 29 Are Arrested | True | By Martin Arnold | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/us-backs-el-paso-in-coast-gas-case-griswold-says-divestiture-would.html | U.S. BACKS EL PASO IN COAST GAS CASE; Griswold Says Divestiture Would Spur Competition | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/un-reports-firing-by-north-koreans.html | U.N. REPORTS FIRING BY NORTH KOREANS | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/treasury-rate-shows-decline-for-276day-and-365day-bills.html | Treasury Rate Shows Decline For 276-Day and 365-Day Bills | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/the-great-fashion-puton-a-coveredup-look-for-fall.html | The Great Fashion Put-On: A Covered-Up Look for Fall | True | By Bernadine Morris | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/tv-george-washington-more-than-just-a-portrait-nbc-show-narrated-by.html | TV: George Washington, More Than Just a Portrait; N.B.C. Show Narrated by Melvyn Douglas | True | By Harry Gilroy | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/belgian-group-plays-music-of-baroque-era.html | Belgian Group Plays Music of Baroque Era | True | ROBERT T. JONES | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/bonn-reprimands-general-critical-of-army-democracy.html | Bonn Reprimands General Critical of Army Democracy | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/stony-brook-senate-rejected.html | Stony Brook Senate Rejected | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/british-code-of-ethics-sets-transplant-curbs.html | British Code of Ethics Sets Transplant Curbs | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/sirhan-jurors-reveal-that-law-and-order-was-major-consideration-in.html | Sirhan Jurors Reveal That 'Law and Order' Was Major Consideration in Their Vote for Death Penalty | True | By Lacey Fosburgh | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/seaver-held-over-for-duty-tonight-met-ace-faces-cubs-here-pirate.html | SEAVER HELD OVER FOR DUTY TONIGHT; Met Ace Faces Cubs Here - Pirate Game Called Off | True | | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/dining-out-on-greek-or-indian-cooking.html | Dining Out on Greek or Indian Cooking | True | By Craig Claiborne | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-25 | 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/hughes-gets-approval-to-buy-sixth-casino.html | Hughes Gets Approval To Buy Sixth Casino | True | Special to The New York Times | 1997-04-25 | RE0000755634 | B00000502619 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/fdr-road-to-close.html | F.D.R. Road to Close | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/lions-sign-taylor.html | Lions Sign Taylor | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/beatles-seeking-a-song-company-51million-counter-offer-made-to.html | BEATLES SEEKING A SONG COMPANY; $5.1-Million Counter Offer Made to Take-Over Bid | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/miss-melville-a-63-60-winner-over-irate-mrs-king-in-rome.html | Miss Melville a 6-3, 6-0 Winner Over Irate Mrs. King in Rome | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/black-demands-upheld.html | Black Demands Upheld | True | JOHN WEISS | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/petrosian-spassky-adjourn-6th-game.html | PETROSIAN, SPASSKY ADJOURN 6TH GAME | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/enemy-attacks-u-s-base.html | Enemy Attacks U. S. Base | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/police-sick-calls-feared-in-bronx-tactic-is-reported-planned-in.html | POLICE SICK CALLS FEARED IN BRONX; Tactic Is Reported Planned in Protest on 4th Platoon Sick Calls by Police Feared In Bronx Over Fourth Platoon | True | By Peter Millones | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/latin-selfhelp-on-loans-urged-interamerican-bank-chief-replies-to.html | LATIN SELF-HELP ON LOANS URGED; Inter-American Bank Chief Replies to Many Critics LATIN SELF-HELP ON LOANS URGED | True | By Henry Ginigerspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/monetary-defense-is-prepared-france-spurs-concern-defense-planned.html | Monetary Defense Is Prepared; France Spurs Concern DEFENSE PLANNED ON MONEY FLOWS | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/ormand-drops-apparel-unit.html | Ormand Drops Apparel Unit | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/yankees-turn-back-orioles-72-as-stottlemyre-gains-his-fifth-victory.html | Yankees Turn Back Orioles, 7-2, as Stottlemyre Gains His Fifth Victory; HALL, PEPITONE WALLOP HOMERS Victory Streak of Baltimore Snapped at 4 Games -Orioles Get 7 Hits | True | By Deane McGowenspecial to the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/i-gen-popov-of-soviet-is-dead.html | I Gen. Popov of Soviet Is Dead | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/a-deadletter-message.html | A Dead-Letter Message | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/samuel-gordon.html | SAMUEL GORDON | True | „pcefal to The Ne' York Tm | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/if-you-want-it-to-be-a-hassock-just-punch-it-into-shape.html | If You Want It to Be a Hassock, Just Punch It Into Shape | True | By Lisa Hammel | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/israeliarab-equation-1967-and-now.html | Israeli-Arab Equation: 1967 and Now | True | By James Feronspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/market-place-comedian-buys-mining-stocks.html | Market Place: Comedian Buys Mining Stocks | True | By Robert Metz | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/the-palestinian-problem.html | The Palestinian Problem . . . . | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/206-in-congress-uphold-israeli-stand-on-talks.html | 206 in Congress Uphold Israeli Stand on Talks | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/mayor-vows-end-of-school-revolt-assures-parents-of-police-action.html | MAYOR VOWS END OF SCHOOL REVOLT; Assures Parents of Police Action and Calls on City Courts to Be 'Firm' Mayor Pledges 'Firmness' to End School Revolt | True | By Martin Tolchin | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/moscow-says-peking-party-is-still-rent-on-repression.html | Moscow Says Peking Party Is Still Rent on Repression | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/charles-dawson-exus-judge-dies-i-republican-from-kentucky1.html | CHARLES DAWSON, !EX-U.S. JUDGE, DIES; i Republican From Kentucky1 | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/dollar-holdings-abroad-off-in-january-level-lowest-since-1959-us.html | Dollar Holdings Abroad Off in January; Level Lowest Since 1959 -- U.S. Gold Stock Up $35-Million in March | True | By Edwin L. Dale Jr.special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/mastic-beach-school-closed.html | Mastic Beach School Closed | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/ftc-finds-abuse-of-telpak-sharing.html | F.T.C. FINDS ABUSE OF TELPAK SHARING | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/garrard-company-presents-6-dances.html | GARRARD COMPANY PRESENTS 6 DANCES | True | DON MCDONAGH | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/dwight-m-mills-headed-ad-agency.html | DWIGHT M. MILLS, HEADED AD AGENCY | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/army-role-wider-in-peking-party-list-of-central-committee-also.html | ARMY ROLE WIDER IN PEKING PARTY; List of Central Committee Also Indicates Mixture of Maoists and Moderates ARMY ROLE WIDER IN PEKING PARTY | True | By Charles Mohrspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/rise-in-net-share-assets-listed-for-allegheny-corp.html | Rise in Net Share Assets Listed for Alleghany Corp. | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/rev-dr-e-frederic-underwood-religious-educator-60-is-dead.html | Rev. Dr. E. Frederic Underwood, Religious Educator, 60, Is Dead | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/pathet-lao-ambush-kills-american-and-2-laotians.html | Pathet Lao Ambush Kills American and 2 Laotians | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/mrs-eugene-merrill.html | MRS. EUGENE MERRILL | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/topics-the-cure-for-student-unrest-is-adult-unrest.html | Topics: The Cure for Student Unrest Is Adult Unrest | True | By George Wald | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/wagner-selects-carey-and-thaler-as-running-mates-representative.html | WAGNER SELECTS CAREY AND THALER AS RUNNING MATES; Representative Gives Up His Race for Mayor and Will Seek City Council Post SENATOR CHANGES MIND Reaches Decision to Run for Controller After Long Talks With Leaders Wagner Completes His Ticket By Naming Carey and Thaler | True | By Thomas P. Ronan | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/princetons-crew-battles-harvard-mit-also-in-compton-cup-event-at.html | PRINCETON'S CREW BATTLES HARVARD; M.I.T. Also in Compton Cup Event at Cambridge Today | True | By William N. Wallace | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/rindts-ford-in-fast-run.html | Rindt's Ford in Fast Run | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/keating-ends-court-term.html | Keating Ends Court Term | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/leaders-in-assembly-criticize-quarterhorse-voting-reports.html | Leaders in Assembly Criticize Quarter-Horse Voting Reports | True | By William E. Farrellspecial to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/negroes-at-cornell-call-black-studies-minimal.html | Negroes at Cornell Call Black Studies Minimal | True | By C. Gerald Fraserspecial to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/article-3-no-title.html | Article 3 — No Title | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/article-6-no-title.html | Article 6 — No Title | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/cornell-orders-search-for-guns-on-campus.html | Cornell Orders Search For Guns on Campus | True | By Homer Bigartspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/prague-clears-oatis-of-ap-of-1951-spy-charges.html | Prague Clears Oatis of A.P. of 1951 Spy Charges | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/cone-gets-new-police-post.html | Cone Gets New Police Post | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/wrights-architects-flourish-in-arizona-desert-stillness-wrights.html | Wright's Architects Flourish in Arizona Desert Stillness; Wright's Architectural Disciples Flourish in the Desert's Stillness | True | By Michael J. Leahyspecial To The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/mcdonnell-douglas-profits-rise-despite-sales-dip.html | McDonnell Douglas Profits Rise Despite Sales Dip | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/horace-b-van-dorn.html | HORACE B. VAN DORN | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/800-are-guests-at-ball-assisting-waldemar-fund.html | 800 Are Guests At Ball Assisting Waldemar Fund | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/democratic-leaders-urge-closer-contacts-between-party-and-people-2.html | Democratic Leaders Urge Closer Contacts Between Party and People; 2 DEMOCRATS URGE EXTRA CONVENTION Muskie and McCarthy Call for Meeting in Mid-Term to Set Party Policy 2 DEMOCRATS URGE MID-TERM SESSION | True | By E. W. Kenworthyspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/38-flee-gas-fumes-in-jersey.html | 38 Flee Gas Fumes in Jersey | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/suit-for-tuition.html | Suit for Tuition | True | ALICE H. MANGAN | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/premier-woodwind-quintet-performs-chamber-works.html | Premier Woodwind Quintet Performs Chamber Works | True | ROBERT T. JONES. | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/newspaper-strike-ends.html | Newspaper Strike Ends | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/franchise-owners-combine-to-picket-chock-full-o-nuts-franchisee.html | Franchise Owners Combine to Picket Chock Full o' Nuts; FRANCHISEE UNIT PICKETS COMPANY | True | By Leonard Sloane | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/boy-drowns-in-creek-going-after-a-basketball.html | Boy Drowns in Creek Going After a Basketball | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/south-africa-wins-doubles-to-clinch-davis-cup-match.html | South Africa Wins Doubles To Clinch Davis Cup Match | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/corn-prices-soar-in-active-trading-rise-follows-us-report-of-6-dip.html | CORN PRICES SOAR IN ACTIVE TRADING; Rise Follows U.S. Report of 6% Dip in Supply on Hand | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755632 | B00000501271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/jackson-and-cooper-in-dispute-over-delay-in-missile-defense.html | Jackson and Cooper in Dispute Over Delay in Missile Defense | True | By John W. Finney | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/2-career-diplomats-selected-as-envoys.html | 2 CAREER DIPLOMATS SELECTED AS ENVOYS | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/cornell-amnesty.html | Cornell Amnesty | True | EDWARD A. HAFFER | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/radio-alarm-to-fight-crime-devised-wide-variety-of-ideas-covered-by.html | Radio Alarm to Fight Crime Devised; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/and-a-block-to-peace.html | . . . and a Block to Peace | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/army-in-key-lacrosse-test-with-johns-hopkins-today.html | Army in Key Lacrosse Test With Johns Hopkins Today | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/guarding-the-piers.html | Guarding the Piers | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/frazier-knockout-on-tv.html | Frazier Knockout on TV | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/de-gaulle-urges-voters-give-him-mandate-to-stay-in-tv-appeal-on.html | DE GAULLE URGES VOTERS GIVE HIM MANDATE TO STAY; In TV Appeal on Tomorrow's Ballot, He Restates Intent to Quit if Reforms Fail MANY ARE UNDECIDED Latest Poll Puts President Behind, but Final Speech Is Expected to Help Him De Gaulle Calls for a Mandate to Stay | True | By Henry Tannerspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/slatevoting-bill-for-city-candidates-backed-by-33-to-24.html | Slate-Voting Bill For City Candidates Backed by 33 to 24 | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/test-of-de-gaulles-appeal-to-nation.html | Test of de Gaulle's Appeal to Nation | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/kiss-me-thrice.html | 'Kiss Me' Thrice | True | A. H. WEILER. | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/manchester-choice-for-cup.html | Manchester Choice for Cup | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/new-decentralization-bill-near-completion-in-albany-gop-completing.html | New Decentralization Bill Near Completion in Albany; G.O.P. COMPLETING NEW SCHOOL BILL | True | By Bill Kovachspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/sirhan-lawyers-get-delay-on-motions-and-sentencing.html | Sirhan Lawyers Get Delay On Motions and Sentencing | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/sports-of-the-times-hubbub.html | Sports of The Times; Hubbub | True | By Robert Lipsyte | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/minuteman-launched.html | Minuteman Launched | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/antiwar-rally-allowed.html | Antiwar Rally Allowed | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/sacred-heart-convent-to-gain-at-tres-bien-ball-on-tuesday.html | Sacred Heart Convent to Gain At Tres Bien Ball on Tuesday | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/filly-3-to-5-dies-at-garden-state-first-noel-finishes-last.html | FILLY, 3 TO 5, DIES AT GARDEN STATE; First Noel Finishes Last, Collapses In Paddock | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/more-british-troops-will-go-to-ulster.html | More British Troops Will Go to Ulster | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/friedman-calls-dollar-secure-economist-is-confident-friedman-calls.html | Friedman Calls Dollar Secure; Economist Is Confident FRIEDMAN CALLS DOLLAR SECURE | True | By Thomas J. Hamiltonspecial to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/oklahoma-editor-named-as-successor-to-blount.html | Oklahoma Editor Named As Successor to Blount | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/cuban-bishops-ask-end-of-us-boycott-say-people-suffer.html | Cuban Bishops Ask End of U.S. Boycott, Say People Suffer | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/daylight-time-in-effect-as-of-2-am-tomorrow.html | Daylight Time in Effect As of 2 A.M. Tomorrow | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/city-has-no-money-to-give-job-corps-lindsay-confirms-reliance-on.html | CITY HAS NO MONEY TO GIVE JOB CORPS; Lindsay Confirms Reliance on U.S. Funds This Year | True | By Maurice Carroll | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/archbishops-trip-on-tv.html | Archbishop's Trip on TV | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/new-president-for-insurer.html | New President for Insurer | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/b52s-in-2d-day-of-heavy-bombing-enemy-bases-near-saigon-and-in.html | B-52'S IN 2D DAY OF HEAVY BOMBING; Enemy Bases Near Saigon and in Kontum Are Hit | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/dr-kildare-is-theft-victim.html | 'Dr. Kildare' Is Theft Victim | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/chanteuse-sings-folk-and-modern-beatrice-amac-in-recital-at-town.html | CHANTEUSE SINGS FOLK AND MODERN; Beatrice Arnac In Recital at Town Hall | True | By Allen Hughes | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/cronin-sharpens-beanball-watch-warns-american-league-of-a-stricter.html | CRONIN SHARPENS BEANBALL WATCH; Warns American League of a Stricter Enforcement | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/south-africa-to-release-black-leader.html | South Africa to Release Black Leader | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/art-a-needed-reminder-of-max-liebermann.html | Art: A Needed Reminder of Max Liebermann | True | By Hilton Kramer | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/yale-poll-backs-rotc.html | Yale Poll Backs R.O.T.C. | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/major-robb-reunited-with-wife-and-baby-lucinda.html | Major Robb Reunited With Wife and Baby Lucinda | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/greek-officer-hints-at-long-army-rule.html | GREEK OFFICER HINTS AT LONG ARMY RULE | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/relief-client-loses-kosher-food-plea.html | RELIEF CLIENT LOSES KOSHER FOOD PLEA | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/park-urges-a-firm-stand-against-north-koreans.html | Park Urges a Firm Stand Against North Koreans | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/nmu-election-is-upheld.html | N.M.U. Election Is Upheld | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/miss-mcintire-wins-4-and-3-capturing-northsouth-golf.html | Miss McIntire Wins, 4 and 3, Capturing North-South Golf | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/stocks-advance-on-amex-list-as-exchanges-index-adds-16c.html | Stocks Advance on Amex List As Exchange's Index Adds 16c | True | By Douglas W. Cray | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/chain-store-sales-up-114-in-month-chain-stores-lift-volume-by-114.html | Chain Store Sales Up 11.4 % in Month; CHAIN STORES LIFT VOLUME BY 11.4% | True | By Herbert Koshetz | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/wheeler-says-cost-of-fleet-off-korea-is-inordinately-high-cost-of.html | Wheeler Says Cost Of Fleet Off Korea Is Inordinately High; COST OF U.S. FLEET OFF KOREA IS HIGH | True | By Warren Weaver Jr.special To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/director-named.html | Director Named | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/photo-shows-opening-to-aid-museum.html | Photo Show's Opening to Aid Museum | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/miss-englehorns-69-leads-raleigh-golf.html | MISS ENGLEHORN'S 69 LEADS RALEIGH GOLF | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/new-issues-given-a-good-reception-18-of-21-stocks-surveyed-closed-a.html | NEW ISSUES GIVEN A GOOD RECEPTION; 18 of 21 Stocks Surveyed Closed at Premiums NEW ISSUES GIVEN A GOOD RECEPTION | True | By Alexander R. Hammer | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/upper-volta-is-rich-in-names.html | Upper Volta Is Rich in Names | True | By R. W. Apple Jr.special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/tire-makers-back-bill-for-recalls-safety-measure-passage-in.html | TIRE MAKERS BACK BILL FOR RECALLS; Safety Measure Passage in Congress Now Expected | True | By John D. Morrisspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/vatican-names-12-to-hold-talks-with-world-council.html | Vatican Names 12 to Hold Talks With World Council | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/may-30-wedding-date-set-for-beryl-slocum.html | May 30 Wedding Date Set for Beryl Slocum | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/imrs-richard-spitzley.l.html | IMRS. RICHARD SPITZLEYI | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/40-negro-students-at-colgate-seize-faculty-club.html | 40 Negro Students at Colgate Seize Faculty Club | True | By John Kifnerspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/martin-marietta-foresees-gains-many-concerns-hold-annual.html | Martin Marietta Foresees Gains; Many Concerns Hold Annual Shareholder Meetings | True | By Robert A. Wright | 1997-04-25 | RE0000755632 | B00000501271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/thurmond-scores-times-on-otepka-charges-newspaper-has-a-conflict-of.html | THURMOND SCORES TIMES ON OTEPKA; Charges Newspaper Has a Conflict of Interest | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/wheeling-pittsburgh.html | Wheeling-Pittsburgh | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/iranian-ship-challenges-iraq.html | Iranian Ship Challenges Iraq | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/susan-m-bauer-smith-senior-affianced-fo-rodney-w-mulch.html | Susan M. Bauer, Smith Senior, Affianced fo Rodney W. Mulch | True | Special to The New Nrk Tmos | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/ft-dix-victim-identified.html | Ft. Dix Victim Identified | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/bank-holding-unit-elects.html | Bank Holding Unit Elects | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/north-bolstering-defenses.html | North Bolstering Defenses | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/soviet-wins-in-volleyball.html | Soviet Wins in Volleyball | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/trading-is-slow-on-london-board-uncertainty-on-french-vote-causes.html | TRADING IS SLOW ON LONDON BOARD; Uncertainty on French Vote Causes Indecisiveness | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/reform-by-bully.html | Reform by Bully | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/youthful-joseph-kalichstein-plays-mature-schubert.html | Youthful Joseph Kalichstein Plays Mature Schubert | True | By Raymond Ericson | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/miracle-of-love.html | 'Miracle of Love' | True | HOWARD THOMPSON. | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/2d-blaze-at-nyu-set-by-arsonists-sage-engineering-library-in-bronx.html | 2D BLAZE AT N.Y.U. SET BY ARSONISTS; Sage Engineering Library in Bronx Is Damaged -No Motive Is Found Fire Damages Sage Library at N.Y.U. | True | By Thomas F. Brady | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/goodrich-breaks-drake-100-mark-wins-heat-in-92-to-better-13yearold.html | GOODRICH BREAKS DRAKE 100 MARK; Wins Heat in 9.2 to Better 13-Year-Old Record | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/rent-reduction-delay-expected.html | Rent Reduction Delay Expected | True | By David K. Shipler | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/bruins-just-miss-in-their-struggle-to-upset-dynasty-show-no.html | Bruins Just Miss in Their Struggle to Upset Dynasty; Show No Bitterness After Overtime Loss to Canadiens Six | True | By Gerald Eskenazispecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/al-fatah-demands-beirut-give-guerrillas-freedom-of-action.html | Al Fatah Demands Beirut Give Guerrillas Freedom of Action | True | By Dana Adams Schmidtspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/pacific-drops-bid-for-western-air-deteriorating-profit-held-factor.html | PACIFIC DROPS BID FOR WESTERN AIR; Deteriorating Profit Held Factor in Withdrawal COMPANIES TAKE MERGER ACTIONS | True | By John J. Abele | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/broadcaster-ends-its-cigarette-ads-westinghouse-will-bar-both.html | BROADCASTER ENDS ITS CIGARETTE ADS; Westinghouse Will Bar Both Commercials and Warning | True | By Seth S. King | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/correspondent-expelled.html | Correspondent Expelled | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/fighting-across-canal.html | Fighting Across Canal | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/containers-boon-to-a-british-port-felreetowe-tonnage-grows-10fold.html | CONTAINERS BOON TO A BRITISH PORT; Felrestowe Tonnage Grows 10-Fold in a Decade | True | By George Hornespecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/cardinaldesignate-cooke-goes-to-rome-tonight.html | Cardinal-Designate Cooke Goes to Rome Tonight | True | By George Dugan | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/mrs-johnson-becomes-bride-of-filmmaker.html | Mrs. Johnson Becomes Bride Of Filmmaker | True | Special to The .'View York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/dr-d-carl-gerardo.html | DR. D. CARL GERARDO | True | Special to Th .'ew York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/deans-in-retreat.html | Deans in Retreat | True | HUME HORAN | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/greene-devlin-and-beard-share-lead-in-byron-nelson-golf-at-137.html | Greene, Devlin and Beard Share Lead in Byron Nelson Golf at 137; TREVINO AMONG 4, 2 STROKES BACK Boros, Charles, Crampton Also Get 139's -- 30-M.P.H. Wind Buffets Course | True | By Lincoln A. Werdenspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/catholic-charities-at-fifty.html | Catholic Charities at Fifty | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/the-imitators-a-look-at-why-schoolchildren-rebel.html | The Imitators: A Look at Why Schoolchildren Rebel | True | By Fred M. Hechinger | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/villanova-captures-distance-medley-liquori-is-star-at-penn-relays.html | Villanova Captures Distance Medley; LIQUORI IS STAR AT PENN RELAYS Halts William and Mary's Challenge in Final Leg - Tennessee Takes a Title | True | By Neil Amdurspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/a-us-aide-in-moscow-is-sent-home-suddenly.html | A U.S. Aide in Moscow Is Sent Home Suddenly | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/maverick-figures-raise-car-output.html | MAVERICK FIGURES RAISE CAR OUTPUT | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/west-denounced-by-czech-party-it-says-support-of-reforms-has.html | WEST DENOUNCED BY CZECH PARTY; It Says Support of Reforms Has Divisive Purpose | True | By Alvin Shusterspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/guessing-game-from-jacqueline-susanns-typewriter.html | Guessing Game From Jacqueline Susann's Typewriter | True | By Marylin Bender | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/stock-prices-rise-in-heavy-trading-757-big-board-issues-climb-while.html | STOCK PRICES RISE IN HEAVY TRADING; 757 Big Board Issues Climb While 532 Lose Ground - Peace Hope Discerned DOW ADDS 2.80 POINTS Volume of 12.48 Million Is Second Highest Level in Last Two Months STOCK PRICES RISE IN HEAVY TRADING | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/westchester-film-seizure-challenged.html | Westchester Film Seizure Challenged | True | By Edward Ranzal | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/aqueduct-double-hits-a-record-low-580.html | Aqueduct Double Hits A Record Low: $5.80 | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/mrs-sydney-goldman.html | MRS. SYDNEY GOLDMAN | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/albany-to-keep-direct-primary-system.html | Albany to Keep Direct Primary System | True | By Sydney H. Schanbergspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/siffert-redman-lead-porsches-to-1-2-3-finish-in-monza-race.html | Siffert, Redman Lead Porsches To 1, 2, 3 Finish in Monza Race | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/canadian-flying-fireboat-can-soak-a-blaze-and-refill-in-12-seconds.html | Canadian Flying Fireboat Can Soak a Blaze and Refill in 12 Seconds | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/boryla-is-awarded-61899-against-rocket-exowners.html | Boryla is Awarded $61,899 Against Rocket Ex-Owners | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/bombs-injure-20-in-milan.html | Bombs Injure 20 in Milan | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/bridge-l-i-industrial-tournament-is-won-by-sperry-gyroscope.html | Bridge: L. I. Industrial Tournament Is Won by Sperry Gyroscope | True | By Alan Truscott | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/israeli-submarine-inquiry.html | Israeli Submarine Inquiry | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/jenkins-of-cubs-subdues-mets-31-with-sixhitter-and-clouts-a-homer.html | Jenkins of Cubs Subdues Mets, 3-1, With Six-Hitter and Clouts a Home Run; BELT BY SWOBODA AVERTS A SHUTOUT Kessinger and Santo Also Connect -- Jenkins Fans Nine in Beating Seaver | True | By George Vecsey | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/screen-succubus-a-germanmade-fantasy-on-sex.html | Screen: 'Succubus,' a German-Made Fantasy on Sex | True | By Vincent Canby | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/harness-writers-trot-tonight-is-headed-by-dayan-at-4-to-5.html | Harness Writers' Trot Tonight Is Headed by Dayan at 4 to 5 | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/sister-monica-maria.html | SISTER MONICA MARIA | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/dr-emanuel-creenspon-dies-surgeon-in-newport-news-60.html | Dr. Emanuel Creenspon Dies; Surgeon in Newport News, 60 | True | SPcial to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/tv-a-queens-ardor-net-playhouse-offers-bbcs-drama-about-katherine.html | TV: A Queen's Ardor; 'N.E.T Playhouse' Offers B.B.C.'s Drama About Katherine, Widow of Henry V | True | By Lawrence Van Gelder | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/presbyterians-elect.html | Presbyterians Elect | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/baseball-battery-of-hope-and-despair.html | Baseball: Battery of Hope and Despair | True | By Leonard Koppett | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/eisenhower-mourning-ends.html | Eisenhower Mourning Ends | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/driver-in-death-sentenced.html | Driver in Death Sentenced | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/economist-calls-for-policy-shift-changes-called-needed-us-policy.html | Economist Calls for Policy Shift;; Changes Called Needed U.S. POLICY SHIFT IN ECONOMY ASKED | True | By H. Erich Heinemann | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/fikes-leads-rice-to-medley-crown-overcomes-40yard-deficit-on-mile.html | FIKES LEADS RICE TO MEDLEY CROWN; Overcomes 40-Yard Deficit on Mile Leg at Relays | True | By William J. Millerspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/30-photographers-show-the-metropolitan-museums-show-goes-back-to.html | '30 Photographers' at the Metropolitan; Museum's Show Goes Back to Beginning | True | By John Canaday | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/spongy-track-puts-off-trenton-title-auto-race.html | Spongy Track Puts Off Trenton Title Auto Race | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/israeli-unit-for-blind-to-benefit-thursday.html | Israeli Unit for Blind To Benefit Thursday | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/the-dance-swan-lake-ashton-version-stars-bergsma-macleary.html | The Dance: 'Swan Lake'; Ashton Version Stars Bergsma, MacLeary | True | By Clive Barnes | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/fall-of-owerri-disputed.html | Fall of Owerri Disputed | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/harvard-office-invaded-in-protest-on-expansion.html | Harvard Office Invaded In Protest on Expansion | True | By Robert Reinholdspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/ohio-execution-date-set.html | Ohio Execution Date Set | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/600-sit-in-to-back-24-nurses-on-l-i.html | 600 SIT IN TO BACK 24 NURSES ON L. I. | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/aetna-life-profits-down-for-quarter.html | AETNA LIFE PROFITS DOWN FOR QUARTER | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/indians-buy-kroll-a-pitcher.html | Indians Buy Kroll, a Pitcher | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/ceasefire-timing-recalled.html | Cease-Fire Timing Recalled | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/student-violence.html | Student Violence | True | RICHARD N. GARDNER | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/dr-charles-shivers.html | DR. CHARLES SHIVERS | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/horsemens-boycott-to-close-aqueduct-aqueduct-to-close-today-as.html | Horsemen's Boycott To Close Aqueduct; Aqueduct to Close Today as Horsemen's Boycott Begins Over Pension Bill STATE'S TAX LOSS PUT AT $600,000 Rockefeller Terms Action Irresponsible -- 6 Horses Entered for 9 Races | True | By Steve Cady | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/funds-sought-for-tour.html | Funds Sought for Tour | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/laird-says-soviet-can-lead-by-2-to-1-in-missiles-by-75-russians-can.html | LAIRD SAYS SOVIET CAN LEAD BY 2 TO 1 IN MISSILES BY '75; Russians Can Surpass U.S. in All Arms, He Asserts in Plea for Safeguard LAIRD SAYS SOVIET CAN LEAD IN ARMS | True | By William Beecherspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/franklin-holds-class-on-money-200-officers-attend-franklin-bank.html | Franklin Holds Class on Money; 200 Officers Attend FRANKLIN BANK CONDUCTS CLASS | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/drysdale-to-go-on-injured-list-dodger-righthander-has-torn-shoulder.html | DRYSDALE TO GO ON INJURED LIST; Dodger Right-Hander Has Torn Shoulder Muscle | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/philip-m-dibikihs-of-ahilihe-corp-president-195861-diesm-led.html | PHILIP M. DIBIKIHS OF AHILIHE CORP.; President, 1958-61, Diesm Led? Jefferson Chemical | True | .?pedal to The New York Tlm | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/mrs-linda-f-shipley-married.html | Mrs. Linda F. Shipley Married | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/harvards-dissent.html | Harvard's Dissent | True | RAYMOND P. CURRIER | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/the-victor-in-nazitrial-issue-horst-paul-august-ehmke.html | The Victor in Nazi-Trial Issue; Horst Paul August Ehmke | True | By David Binderspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/the-new-school-salutes-exiles-plaque-honors-the-faculty-that-fled.html | THE NEW SCHOOL SALUTES 'EXILES'; Plaque Honors the Faculty That Fled Totalitarianism | True | By Edward C. Burks | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/n-y-telephone-fills-post.html | N. Y. Telephone Fills Post | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/starchless-they-went-to-the-corcoran-ball.html | Starchless They Went To the Corcoran Ball | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/suez-clash-reported.html | Suez Clash Reported | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/real-estate-a-key-issue-at-harvard.html | Real Estate a Key Issue at Harvard | True | By John H. Fentonspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/black-expo-presents-dances-by-eleo-pomare-rod-rodgers.html | Black Expo Presents Dances By Eleo Pomare, Rod Rodgers | True | By Anna Kisselgoff | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/german-reds-will-parade.html | German Reds Will Parade | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/big-board-sets-fine-on-gratuities-rule.html | BIG BOARD SETS FINE ON GRATUITIES RULE | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/3-beaten-as-students-disrupt-school-in-freeport-cafeteria-furniture.html | 3 Beaten as Students Disrupt School in Freeport; Cafeteria Furniture Is Upset by Protesting Negroes - Police Arrest 5 | True | By Roy R. Silverspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/cairo-rejects-67-suez-truce-line-ceasefire-position-should-be.html | Cairo Rejects '67 Suez Truce Line; Cease-Fire Position Should Be Farther East, Egypt Says | True | By Raymond H. Andersonspecial to the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/bankers-association-says-loan-delinquency-dropped.html | Bankers Association Says Loan Delinquency Dropped | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/tutoring-the-underprivileged-a-whole-new-world-opens-up.html | Tutoring the Underprivileged: 'A Whole New World' Opens Up | True | By Nan Ickeringill | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/majestic-prince-to-race-2-rivals-stepping-stone-purse-to-bc.html | MAJESTIC PRINCE TO RACE 2 RIVALS; Stepping Stone Purse to Be Nonbetting Event Today | True | By Joe Nicholsspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/city-concedes-error-on-student-ousters-city-concedes-error-in.html | City Concedes Error On Student Ousters; City Concedes Error in Ousting Students at Lane High School | True | By Will Lissner | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/celebration-in-peking.html | Celebration in Peking | True | 1969 The Globe and Mail, Toronto | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/total-eye-transplant-criticized-by-society-of-ophthalmologists.html | Total Eye Transplant Criticized By Society of Ophthalmologists | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/college-shutdown.html | College Shut-Down | True | WILLIAM I. NICHOLS | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/revolt-against-war.html | Revolt Against War | True | ALAN JEHLEN | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/700-engineering-students-ignore-ccny-closing.html | 700 Engineering Students Ignore C.C.N.Y. Closing | True | By Murray Schumach | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/suicide-is-found-2d-as-cause-of-death-among-collegians.html | Suicide Is Found 2d As Cause of Death Among Collegians | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/bradley-c-barnard.html | BRADLEY C. BARNARD | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/college-expansion.html | College Expansion | True | HENRY STEELE COMMAGER | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/abernathy-jailed-in-carolina-strike.html | Abernathy Jailed in Carolina Strike | True | By James T. Wootenspecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/23-in-assembly-ask-campus-discipline.html | 23 IN ASSEMBLY ASK CAMPUS DISCIPLINE | True | Special to The New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/books-of-the-times-election-68.html | Books of The Times; Election '68 | True | By Thomas Lask | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/phils-purchase-farmhand.html | Phils Purchase Farmhand | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/68level-freeze-is-us-textile-aim-stans-ending-tour-denies-that-an.html | '68-LEVEL FREEZE IS U.S. TEXTILE AIM; Stans, Ending Tour, Denies That an Import Rollback Is What He Wants '68-LEVEL FREEZE IS TEXTILE GOAL | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/choral-society-offers-missa-solemnis.html | Choral Society Offers 'Missa Solemnis' | True | PETER G. DAVIS | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/international-team-finds-nigeria-town-deserted.html | International Team Finds Nigeria Town Deserted | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/josei-l-altma-ofatlantig-gity-mayor-of-6-times-and-former-assembly.man.html | JOSEI-I ALTMA OFATLANTIG GITY; Mayor 6 Times and Former Assemblyman Dies | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/sweet-deborah.html | 'Sweet Deborah' | True | VINCENT CANBY | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/dirksen-promises-fight.html | Dirksen Promises Fight | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/antiques-us-folk-art-figureheads-and-weathervanes-included-in.html | Antiques: U.S. Folk Art; Figureheads and Weathervanes Included in Wilton, Conn., Americana Exhibit | True | By Marvin D. Schwartz | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/hunger-is-linked-to-nutrients-cut-food-industry-charged-with.html | HUNGER IS LINKED TO NUTRIENTS CUT; Food Industry Charged With Reducing Enrichment | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-26 | 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/bonns-voice-of-conscience.html | Bonn's Voice of Conscience | True | | 1997-04-25 | RE0000755632 | B00000501271 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/5-boys-1215-held-in-mugging-slaying-of-porter-for-60c-5-boys-held.html | 5 Boys, 12-15, Held In Mugging Slaying Of Porter for 60c; 5 Boys Held in Slaying of Man for 60c | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/labor-seeks-voice-in-common-market.html | LABOR SEEKS VOICE IN COMMON MARKET | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/former-seabee-dissolves-his-siltation-problem-on-hudson-richmond.html | Former Seabee Dissolves His Siltation Problem on Hudson; RICHMOND PUTS DREDGE TO WORK | True | By George de Gregorio | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/crop-disease-control.html | Crop Disease Control | True | By Arden F. Sherf | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/soviet-assessed-by-two-neutrals-yugoslavs-see-a-threat-finns.html | SOVIET ASSESSED BY TWO NEUTRALS; Yugoslavs See a Threat, Finns Discount It | True | By David Binder | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/whos-depressed.html | WHO'S DEPRESSED? | True | MARVIn .J. GERS[-I | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-postal-history-of-vermont.html | The Postal History of Vermont | True | DAVID LIDMAN | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/ernest-hemingway-a-life-story-by-carlos-baker-illustrated-697-pp.html | Ernest Hemingway; A Life Story. By Carlos Baker. Illustrated. 697 pp. New York: Charles Scribner's Sons. $10. | True | By Vance Bourjaily | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/vvendy-mccreath-fo-be-bride-0u-graham-g-argent-belcher.html | VVendy McCreath fo Be Bride 0u Graham G. Argent-Belche.r | True | Special to The New York Tlm | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/hoffman-by-ernest-gebler-192-pp-new-york-doubleday-co-495.html | Hoffman; By Ernest Gebler. 192 pp. New York: Doubleday & Co. $4.95. | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/luck-of-the-bored.html | Luck of The Bored | True | By Alfred Friendly Jr. | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/hampton-students-surrender-building.html | HAMPTON STUDENTS SURRENDER BUILDING | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/make-your-own-container.html | Make Your Own Container | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/kakizawa-outpoints-elorde.html | Kakizawa Outpoints Elorde | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nut-behind-the-wheel-can-knock-out-motor.html | Nut Behind the Wheel Can Knock Out Motor | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-truth-about-africa.html | The Truth About Africa? | True | ROSS E. DUNN | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cairo-tells-of-attack.html | Cairo Tells of Attack | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/greece-liberty-is-still-being-torn-up.html | Greece; Liberty Is Still Being Torn Up | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/how-new-is-che.html | How New Is 'Che?' | True | DOROTHY GREENBERG | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/badillo-indictment-of-whites-wins-applause-at-fieldston.html | Badillo Indictment of Whites Wins Applause at Fieldston | True | By M. S. Handler | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/hints-given-on-maintenance-of-water-skis-boat-hitch.html | Hints Given on Maintenance Of Water Skis, Boat Hitch | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/healthy-satire.html | HEALTHY SATIRE!" | True | L. R. BLUMENFELD | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/karsh-show-opens-in-capital.html | Karsh Show Opens in Capital | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/computer-finds-ruths-715th-homer-computer-finds-ruths-715th-homer.html | Computer Finds Ruth's 715th Homer; Computer Finds Ruth's 715th Homer | True | By Leonard Koppett | 1997-04-25 | RE0000755643 | B00000502628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/why-even-you-and-i-can-be-starswhy-even-you-and-i-can-be-stars.html | Why, Even You and I Can Be Stars;Why, Even You And I Can Be Stars | True | By Vincent Canby | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/lindners-apocalyptic-honkytonk.html | Lindner's Apocalyptic Honkytonk | True | By John Canaday | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/us-to-use-warships-for-risky-intelligence-duty.html | U.S. to Use Warships for Risky Intelligence Duty | True | By William Beecher | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/polish-ocean-lines-begins-new-service-to-montreal.html | Polish Ocean Lines Begins New Service to Montreal | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/lacrosse-streak-of-army-snapped-johns-hopkins-wins-1411-giving.html | LACROSSE STREAK OF ARMY SNAPPED; Johns Hopkins Wins, 14-11, Giving Cadets First Loss | True | By John B. Forbes | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/spring-weather-factor-to-sailors-fog-caused-when-warm-air-chills.html | SPRING WEATHER FACTOR TO SAILORS; Fog Caused When Warm Air Chills Over Cold Water | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cocker-spaniel-judged-best-ancrams-simond-gets-top-award.html | Cocker Spaniel Judged Best; ANCRAMS SIMOND GETS TOP AWARD | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/ftc-reported-checking-code-for-magazine-sales.html | F.T.C. Reported Checking Code for Magazine Sales | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/margaret-rosten-engaged-to-bryce-muir.html | Margaret Rosten Engaged to Bryce Muir | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mahwah-plant-reopens.html | Mahwah Plant Reopens | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/what-future-for-magazines-magazines-thriving-despite-a-few-dramatic.html | What Future for Magazines?; Magazines Thriving Despite a Few Dramatic Failures | True | By Philip H. Dougherty | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/antiques-show-to-benefit-an-aid-group.html | Antiques Show to Benefit an Aid Group | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/dartmouths-crew-sets-back-rutgers.html | DARTMOUTH'S CREW SETS BACK RUTGERS | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/hess-marks-75th-birthday.html | Hess Marks 75th Birthday | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/quarterhorse-bill-opposed.html | Quarter-Horse Bill Opposed | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/court-group-asks-curb-on-protests-prosecution-of-violators-in.html | COURT GROUP ASKS CURB ON PROTESTS; Prosecution of Violators in College Disorders Urged | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-arguments-over-russias-ss9.html | The Arguments Over Russia's SS-9 | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/owner-of-documented-boat-subject-to-state-regulation.html | Owner of Documented Boat Subject to State Regulation | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/community-action-by-poor-criticized.html | Community Action by Poor Criticized | True | By Francis X. Clines | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/table-tennis-upset-scored-by-yugoslav.html | TABLE TENNIS UPSET SCORED BY YUGOSLAV | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/sixth-chess-game-is-drawn-in-world-title-competition.html | Sixth Chess Game Is Drawn In World Title Competition | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/boy-6-wins-damage-suit.html | Boy, 6, Wins Damage Suit | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/asian-involvement.html | Asian Involvement | True | PHILIP YARNELL | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/agnew-in-south-carolina.html | Agnew in South Carolina | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/merits-of-rotc.html | Merits of R.O.T.C. | True | GEORGE E. POSNER | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/marriage-on-l-i-for-mrs-magner.html | Marriage on L. I. For Mrs. Magner | True | Special to The New York Time | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nardins-gayblade-takes-trot-as-dayan-310-choice-breaks-stride-twice.html | Nardin's Gayblade Takes Trot as Dayan, 3-10 Choice, Breaks Stride Twice; FAVORITE FINISHES 5TH BEFORE 34,739 | True | By Louis Effrat | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/lindsay-cautions-on-school-riots-at-yale-for-award-he-says.html | LINDSAY CAUTIONS ON SCHOOL RIOTS; At Yale for Award, He Says Institutions Have Failed | True | By Maurice Carroll | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/state-department-seeks-foreign-service-recruits.html | State Department Seeks Foreign Service Recruits | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/love-of-boating-is-first-requisite-for-a-designer-college.html | Love of Boating Is First Requisite for a Designer; College, Experience in Yards Advised for Aspirants | True | By Dudley Dalton | 1997-04-25 | RE0000755643 | B00000502628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/india-prepares-atomic-plant.html | India Prepares Atomic Plant | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/bowler-78-in-4th-spot-in-abc-singles-standing.html | Bowler, 78, in 4th Spot In A.B.C. Singles Standing | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/kims-isolated-stalinist-state.html | Kim's Isolated Stalinist State | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nights-are-short-at-fort-franklin.html | Nights Are Short at Fort Franklin | True | By Edward Cowan | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/son-to-the-jack-schnapps.html | Son to the Jack Schnapps | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/ohio-town-loses-plea-to-keep-its-gis-safe.html | Ohio Town Loses Plea To Keep Its G.I.'s Safe | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/pennsylvania-curbs-deals-with-judges.html | PENNSYLVANIA CURBS DEALS WITH JUDGES | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/would-you-believe-belafonte-as-a-jewish-angel.html | Would You Believe Belafonte as a Jewish Angel. | True | By Nick Browne | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cornell-oarsmen-win-goes-trophy-defeat-navy-and-syracuse-eighth.html | CORNELL OARSMEN WIN GOES TROPHY; Defeat Navy and Syracuse Eighth Time in a Row | True | By Michael Strauss | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-diversity-of-his-experience.html | The diversity Of his experience | True | MEL WATKINS | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mayoralty-wagners-still-invisible-campaign.html | Mayoralty Wagner's Still Invisible Campaign | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/plan-urged-to-aid-swedishus-ties-stockholm-panel-proposes-an.html | PLAN URGED TO AID SWEDISH-U.S. TIES; Stockholm Panel Proposes an Improvement Campaign | True | By Werner Wiskari | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cards-on-6-in-9th-rout-phillies-104.html | CARDS, ON 6 IN 9TH, ROUT PHILLIES, 10-4 | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miss-katherine-mary-wattiker-is-betrothed-to-philip-olivetti.html | Miss Katherine Mary Wattiker Is Betrothed to Philip Olivetti | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-baleful-beguine-in-boston.html | A Baleful Beguine In Boston | True | By Clive Barnes | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nancy-ellen-waiters-is-bride-of-maughan-gould-in-capital.html | Nancy Ellen Waiters Is Bride Of Maughan Gould in Capital | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/international-sailing-canoe-ultimate-in-racing-speeds-of-16-knots.html | International Sailing Canoe Ultimate in Racing Speeds of 16 Knots Make 1-Man Dinghy Fastest in Class | True | By M. David Levin | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/corrections.html | Corrections | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-place-of-enchantment-on-the-lower-colorado.html | A Place of Enchantment on the Lower Colorado | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/three-guatemalas-beckoning-the-tourist.html | Three Guatemalas Beckoning the Tourist | True | By Sydney Clark | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/ulster-is-quieter-but-minister-quits.html | ULSTER IS QUIETER, BUT MINISTER QUITS | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nigeria-another-round-in-the-seesaw-battle-over-biafra.html | Nigeria; Another Round in the See-Saw Battle Over Biafra | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/2-policemen-are-wounded-by-a-sniper-in-chicago.html | 2 Policemen Are Wounded By a Sniper in Chicago | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/recaptured-owerri-has-battle-scars.html | Recaptured Owerri Has Battle Scars | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/thant-arrives-in-rome.html | Thant Arrives in Rome | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/windowshopping-red-chinas-shops.html | Window-Shopping Red China's Shops | True | By Peggy Durdin | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/policy-toward-greece.html | Policy Toward Greece | True | ELIAS P. DEMETRACOPOULOS | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/recordings-operas-halfway-down-the-unbeaten-track-unbeaten-track.html | Recordings; Operas Halfway Down the Unbeaten Track unbeaten track | True | By Robert T. Jones | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/schlitz-to-build-2-big-breweries.html | Schlitz to Build 2 Big Breweries | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/iowan-gets-farm-post.html | Iowan Gets Farm Post | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/its-bathers-only-at-cocoa-beach-as-resort-bans-cars-from-sands.html | It's Bathers Only At Cocoa Beach As Resort Bans Cars From Sands | True | By C. E. Wright | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/faculty-solidarity.html | Faculty Solidarity | True | SIDNEY HOOK | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/gop-attacks-funding-of-crossflorida-canal-house-minority-leader.html | G.O.P. Attacks Funding of Cross-Florida Canal; House Minority Leader Asks Curb on State Spending | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/its-dying.html | IT'S DYING" | True | TOM COUTO | 1997-04-25 | RE0000755643 | B00000502628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/child-to-the-richmonds.html | Child to the Richmonds | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/who-report-on-cholera-shows-25-increase-in-68.html | W.H.O. Report on Cholera Shows 25% Increase in '68 | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-clean-welllighted-room.html | A Clean, Well-Lighted Room | True | By Grace Glueck | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/sara-lou-suskin-prospective-bride.html | Sara Lou Suskin Prospective Bride | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/peace-legions.html | Peace Legions | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/coast-guard-against-chasing-boats-in-storms-safety-proposal-creates.html | Coast Guard Against Chasing Boats in Storms; SAFETY PROPOSAL CREATES PROBLEM | True | By John Sibley | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/houseboatbah-todays-version-viewed-as-pale-copy-of-yesteryears.html | Houseboat...Bah!; Today's Version Viewed as Pale Copy Of Yesteryear's Lusty Shantycraft | True | By Sparse Grey Hackle | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/you-have-to-grow-up-in-scarsdale-to-know-how-bad-things-really-are.html | You Have to Grow Up In Scarsdale to Know How Bad Things Really Are; Student | True | By Kenneth Keniston | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/old-bike-tubes-cover-chairs.html | Old Bike Tubes Cover Chairs | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/barbara-l-owen-bride-in-denver.html | Barbara L owen Bride in Denver | True | pedal to The .New York Tim[ | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/syracuse-posts-94-victory-in-lacrosse-over-hofstra.html | Syracuse Posts 9-4 Victory In Lacrosse Over Hofstra | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/brown-varsity-wins-seekonk-regatta.html | BROWN VARSITY WINS SEEKONK REGATTA | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/italian-lawyer-weds-marina-shields.html | Italian Lawyer Weds Marina Shields | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/penn-lightweights-post-4th-triumph.html | PENN LIGHTWEIGHTS POST 4TH TRIUMPH | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/stage-chelsea-center-black-quartet-short-plays-by-negro-playwrights.html | Stage: Chelsea Center 'Black Quartet'; Short Plays by Negro Playwrights Given | True | By Harry Gilroy | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/iselin-of-jets-seeks-an-amicable-solution-to-pro-football.html | Iselin of Jets Seeks an Amicable Solution to Pro Football Realignment; OWNERS TO MEET HERE ON TUESDAY | True | By William N. Wallace | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/sirhan-and-the-death-sentence.html | Sirhan and the Death Sentence | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | CHARLES J. SHEEDY. | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nato-envoy-to-head-u-of-hawaii.html | NATO Envoy to Head U. of Hawaii | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-greek-family-defies-pull-of-cities.html | A Greek Family Defies Pull of Cities | True | By Alfred Friendly, Jr. | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/todays-question-what-bugs-consumer.html | Today's Question -- What Bugs Consumer? | True | PHILIP H. DOUGHERTY. | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mirror-mirror-mirror-mirror.html | Mirror, mirror, Mirror, mirror | True | By Barbara Plumb | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/hirohito-names-princess.html | Hirohito Names Princess | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/rotnem-wall-st-beginner-in-1929-retiring-after-40-years-rotnem-now.html | Rotnem, Wall St. Beginner in 1929, Retiring After 40 Years; Rotnem, Now Retiring, Began Career in 1929 | True | By Terry Robards | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/charter-a-yacht-for-luxury-at-sea-over-450-vessels-available-in-all.html | CHARTER A YACHT FOR LUXURY AT SEA; Over 450 Vessels Available in All Sizes for Vacations | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/some-pros-and-cons-on-nixons-reforms.html | Some Pros and Cons on Nixon's Reforms | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/which-way-to-the-big-tree.html | Which Way to the Big Tree? | True | RUSSELL E. RING. | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/us-deserters-in-sweden-shun-camp-that-aids-them.html | U.S. Deserters in Sweden Shun Camp That Aids Them | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/shooting-the-spring-rapids-on-the-upper-delaware.html | Shooting the Spring Rapids on the Upper Delaware | True | By Winifred Luten | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/pirates-top-expos-43.html | Pirates Top Expos, 4-3 | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/ftc-new-help-for-the-consumer.html | F.T.C. New Help for the Consumer | True | JOHN D. MORRIS | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-book-of-numbers-by-robert-deane-pharr-374-pp-new-york-doubleday.html | The Book Of Numbers; By Robert Deane Pharr. 374 pp. New York: Doubleday & Co. $5.95. | True | By Martin Levin | 1997-04-25 | RE0000755643 | B00000502628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/screening-panel-selects-candidate-for-civil-court.html | Screening Panel Selects Candidate for Civil Court | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/wendy-warner-wed-in-suburbs.html | Wendy Warner Wed in Suburbs | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/northern-ireland-the-nightmare-of-religious-strife.html | Northern Ireland; The Nightmare of Religious Strife | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/more-cabbies-sought.html | More Cabbies Sought | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/museum-slates-seminar.html | Museum Slates Seminar | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/jamaicas-entry-to-oas-resisted-ties-to-cuba-cause-concern-among.html | JAMAICA'S ENTRY TO O.A.S. RESISTED; Ties to Cuba Cause Concern Among Present Members | True | By Benjamin Welles | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/get-craft-in-shape-before-it-is-used-eager-sailors-told.html | Get Craft in Shape Before It Is Used, Eager Sailors Told | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/composer-no-ivory-towered-dabbler-no-ivorytowered-dabbler.html | Composer No 'Ivory-Towered Dabbler'; No 'Ivory-Towered Dabbler' | True | By Raymond Ericson | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/recruiters-encounter-an-age-gap.html | Recruiters Encounter An Age Gap | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/stendhal-fiction-and-the-themes-of-freedom-by-victor-brombert-209.html | Stendhal; Fiction and the Themes of Freedom. By Victor Brombert. 209 pp. New York: Random House. $5.95. | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nixon-aide-denies-proposing-detention-camp-for-protesters.html | Nixon Aide Denies Proposing Detention Camp for Protesters | True | By Fred P. Graham | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nixons-message-gains-a-medium-aides-rate-his-tv-sessions-with-old.html | NIXON'S MESSAGE GAINS A MEDIUM; Aides Rate His TV Sessions With Old 'Fireside Chats' | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/eich-is-named-an-assistant-to-crew-coach-at-fordham.html | Eich Is Named an Assistant To Crew Coach at Fordham | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/new-paddles-virtually-unsinkable.html | New Paddles Virtually Unsinkable | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-transition-from-muito-obrigado-to-muchas-gracias.html | A Transition From Muito Obrigado To Muchas Gracias | True | By Joyce Hill | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/inside-musicals-inside-the-world-of-musicals.html | Inside Musicals; Inside The World Of Musicals | True | By Lewis Funke | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nixon-crowns-daughter.html | Nixon Crowns Daughter | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/japan-to-face-india.html | Japan to Face India | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/2-die-in-fire-near-rabat.html | 2 Die in Fire Near Rabat | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/1776-no-tunes-for-humming.html | 1776' -- No Tunes For Humming | True | By John S. Wilson | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/coal-strikes-effects-showing-up.html | Coal Strike's Effects Showing Up | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/big-phils-kid-by-mm-parker-248-pp-new-york-meredith-press-495.html | Big Phil's Kid; By M. M. Parker. 248 pp. New York: Meredith Press. $4.95. | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/poet-and-soldier-honored-by-mayor-and-councilmen.html | Poet and Soldier Honored By Mayor and Councilmen | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/alida-aldrich-is-bride-of-ens-robert-huff-er-jr.html | Alida Aldrich Is Bride of Ens. Robert Shaff'er Jr. | True | ocl.l The New ToNi Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miss-mcinerney-plans-marriage.html | Miss McInerney Plans Marriage | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-brotherly-thing-to-do.html | A Brotherly Thing to Do? | True | R. SCHWARTZ | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mouth-full-of-sugar-by-chris-kazan-208-pp-new-york-stein-day-595.html | Mouth Full Of Sugar; By Chris Kazan. 208 pp. New York: Stein & Day. $5.95. | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/can-marguerite-go-to-the-gallows.html | Can Marguerite Go to the Gallows? | True | By Julius Rudel | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/what-the-feds-can-do-in-the-fight-against-organized-crime.html | What the 'Feds' Can Do in the Fight Against Organized Crime | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/czechoslovakia-politics-wont-be-enthralling.html | Czechoslovakia; Politics Won't be Enthralling | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/philadelphias-reserve-bank-moving.html | Philadelphia's Reserve Bank Moving | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/worcester-gets-plan-for-plaza.html | Worcester Gets Plan For Plaza | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/indias-untouchables.html | India's Untouchables | True | M. M. KAMBLE | 1997-04-25 | RE0000755643 | B00000502628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/yanks-top-orioles-in-10th-pepitones-homer-decides-game-65.html | YANKS TOP ORIOLES IN 10TH; PEPITONE'S HOMER DECIDES GAME, 6-5 | True | By Deane McGowen | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/kentuckians-here-to-meet.html | Kentuckians Here to Meet | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/penn-crews-take-3-blackwell-races-penn-crews-win-blackwell-races.html | Penn Crews Take 3 Blackwell Races; PENN CREWS WIN BLACKWELL RACES | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miss-august-is-married-to-lorenzo-o-zancan.html | Miss August Is Married To Lorenzo C Zancan | True | Special to The new york Time | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/faculty-falters-in-leadership-role.html | Faculty Falters in Leadership Role | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/weight-of-economic-problem-underlined-the-week-in-finance.html | Weight of Economic Problem Underlined; The Week in Finance | True | By Thomas E. Mullaney | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/robert-nelson-weds-nanci-martin.html | Robert Nelson Weds Nanci Martin | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/vermont-referendum-voted-on-sunday-races-at-pownal.html | Vermont Referendum Voted On Sunday Races at Pownal | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/scholarship-is-given-to-mike-downard-18.html | Scholarship Is Given To Mike Downard, 18 | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/trying-to-kill-four-birds-with-one-stone.html | Trying to Kill Four Birds With One Stone | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nixons-health-budget-absence-of-high-level-medical-advisers-viewed.html | Nixon's Health Budget; Absence of High Level Medical Advisers Viewed as a Factor in Slash of Funds | True | By Howard A. Rusk, M.d. | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/dartmouth-103-victor.html | Dartmouth 10-3 Victor | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/graebner-captures-vasss-tennis-lead.html | GRAEBNER CAPTURES VASSS TENNIS LEAD | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/copper-ranking-kept-by-zambia.html | Copper Ranking Kept by Zambia | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/william-doyle-to-wed-iathleen-mahon.html | William Doyle to Wed Iathleen Mahon | True | Special to The ew Yor' Thnncs | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/shipments-rise-for-rayon-yarn.html | Shipments Rise For Rayon Yarn | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/brooklyn-bishops-pastoral-letter-affirms-churchs-rule-on-celibacy.html | Brooklyn Bishop's Pastoral Letter Affirms Church's Rule on Celibacy | True | By George Dugan | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/askin-expands.html | Askin Expands | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/us-envoy-to-iran-mideast-expert-gets-tokyo-post-naming-of-meyer.html | U.S. ENVOY TO IRAN, MIDEAST EXPERT, GETS TOKYO POST; Naming of Meyer, Disclosed in Japan, Is Greeted There by Expression of Surprise | True | By Takashi Oka | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/blues-canadiens-to-battle-today-start-stanley-cup-finals-at.html | BLUES, CANADIENS TO BATTLE TODAY; Start Stanley Cup Finals at Montreal Forum | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miss-mary-hopkins-betrothed-to-richard-b-kalin-on-mit.html | Miss Mary Hopkins Betrothed To Richard B. Kalin on M.I.T. | True | .peetal to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/stanley-rinehart-jr-publisher-dies.html | Stanley Rinehart Jr., Publisher, Dies | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/iowan-gets-farm-post-90096107.html | Iowan Gets Farm Post | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/oilers-enroll-two.html | Oilers Enroll Two | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/outboard-owners-receive-chiding-many-fail-to-take-proper-care-of.html | OUTBOARD OWNERS RECEIVE CHIDING; Many Fail to Take Proper Care of Their Motors | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/egypt-clarifies-ceasefire-stand-but-paper-links-truce-to-israel.html | EGYPT CLARIFIES CEASE-FIRE STAND; But Paper Links Truce to Israel Withdrawal | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/boating-season-means-sunken-craft-and-engines-to-diver-salvage.html | Boating Season Means Sunken Craft and Engines to Diver; SALVAGE EXPERT READY FOR CALLS | True | By Steve Cady | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/excess-oil-fouls-plugs.html | Excess Oil Fouls Plugs | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/us-sector-of-berlin-buzzed-by-soviet-migs.html | U.S. Sector of Berlin Buzzed by Soviet MIG's | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/patriots-sign-linebacker.html | Patriots Sign Linebacker | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cruising-guide-offered.html | Cruising Guide Offered | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/denmark-votes-for-new-airport-it-will-be-built-by-1985-on-island.html | DENMARK VOTES FOR NEW AIRPORT; It Will Be Built by 1985 on Island Near Copenhagen | True | Dispatch of The Times, London | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/foreign-affairs-the-dinosaur.html | Foreign Affairs: The Dinosaur | True | By C. L. Sulzberger | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/gi-unit-near-cambodia-repulses-foe-killing-213-213-of-foe-killed.html | G.I. Unit Near Cambodia Repulses Foe, Killing 213; 213 OF FOE KILLED ATTACKING A BASE | True | By B. Drummond Ayres Jr. | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/manuel-smashes-homer-drives-in-4-runs-as-twins-trounce-white-sox.html | Manuel Smashes Homer, Drives in 4 Runs as Twins Trounce White Sox, 12-1; SLUGGING ATTACK PACED BY ROOKIE | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/florida-to-rule-on-plan-for-the-aged.html | Florida to Rule or Plan for the Aged | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/200-enter-new-yorklondon-race.html | 200 Enter New York-London Race | True | By Jonathan Segal | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/about-gilroy-calif.html | About Gilroy, Calif. | True | ROY WESTPHALINGER | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/aid-to-owerri-resumed.html | Aid to Owerri Resumed | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/radiance.html | RADIANCE" | True | ELLEN PAULIN | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/wisconsin-cuts-in-welfare-hit-resentments-over-budget-grow-through.html | WISCONSIN CUTS IN WELFARE HIT; Resentments Over Budget Grow Through State | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/public-is-divided-on-nixon-war-splits-in-pollas-to-whether-policy.html | PUBLIC IS DIVIDED ON NIXON, WAR; Splits in Pollas to Whether Policy Is His or Johnson's | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/state-pact-adds-to-union-dispute-2-civil-service-groups-say-they.html | STATE PACT ADDS TO UNION DISPUTE; 2 Civil Service Groups Say They Won Provisions | True | By Damon Stetson | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/minnesota-park-urged.html | Minnesota Park Urged | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/senators-rout-indians.html | Senators Rout Indians | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-peek-into-the-future-underwater-bikes-resorts-and-minisubs.html | A Peek Into the Future: Underwater Bikes, Resorts and Minisubs | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/randall-redington-is-married-to-the-rev-donald-mcphail.html | Randall Redington Is Married To the Rev. Donald McPhail | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/university-operas.html | UNIVERSITY OPERAS? | True | LYDIA HAILPARN | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/wood-field-and-stream-a-forgotten-date-leads-to-a-big-catch-for-one.html | Wood, Field and Stream; A Forgotten Date Leads to a Big Catch for One and a Shutout for Another | True | By Nelson Bryant | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/margin-debt-shows-dip-this-year.html | Margin Debt Shows Dip This Year | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/inflatable-craft-offers-economy-and-space-saving.html | Inflatable Craft Offers Economy and Space Saving | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/pacers-beat-floridians-win-eastern-playoffs-41.html | Pacers Beat Floridians, Win Eastern Playoffs, 4-1 | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/india-making-first-serious-bid-for-latin-trade.html | India Making First Serious Bid for Latin Trade | True | By Brendan Jones | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/another-great-hope-great-hope.html | Another Great Hope; Great Hope | True | By A. H. Weiler | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cuban-ball-players-get-offseason-jobs-in-fields.html | Cuban Ball Players Get Off-Season Jobs in Fields | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/drama-in-moscow-wordless-chess-like-a-modern-pantomime-the-champion.html | DRAMA IN MOSCOW: WORDLESS CHESS, Like a Modern Pantomime, the Champion Play Unfolds | True | By Henry Kamm | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/albany-publisher-buys-schenectady-unionstar.html | Albany Publisher Buys Schenectady Union-Star | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-complete-poems-of-john-wilmot-earl-of-rochester-edited-by-david.html | The Complete Poems Of John Wilmot, Earl of Rochester; Edited by David M. Vieth. 256 pp. New Haven: Yale University Press. $10. | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/washington-the-nixon-administration-and-the-universities.html | Washington: The Nixon Administration and the Universities | True | By James Reston | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/kathleen-burns-wed-i-o-t-p-battle-it.html | Kathleen Burns Wed i o T. P. Battle It. | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-jonesport-raffle-and-numerous-other-maine-veracities-by-john.html | The Jonesport Raffle; And Numerous Other Maine Veracities. By John Gould. Illustrated. 191 pp. Boston: Little Brown & Co. $4.95. | True | By R. L. Duffus | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/larionov-enfant-terrible.html | Larionov: Enfant Terrible | True | By Hilton Kramer | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/draft-dilemmas.html | DRAFT & DILEMMAS | True | JOHN E. SAVARESE | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/harry-kramer-a-painter-weds-miss-gertrude-m-cader-here.html | Harry Kramer, a Painter, Weds Miss Gertrude M. Cader Here | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/pitching-a-tent-on-secluded-caribbean-beaches.html | Pitching a Tent on Secluded Caribbean Beaches | True | By Irving Shapiro | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nixon-expected-to-attend-derby-countdown-begins-today-for-saturdays.html | NIXON EXPECTED TO ATTEND DERBY; Countdown Begins Today for Saturday's Classic | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/hendricks-is-victor-in-50mile-car-race.html | HENDRICKS IS VICTOR IN 50-MILE CAR RACE | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/gardens-to-see-in-the-capital.html | Gardens To See In the Capital | True | By Lee Lorick Prina | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/doctor-denies-he-implanted-whole-eye.html | Doctor Denies He Implanted Whole Eye | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/martin-stern-to-wed-miss-deborah-katz.html | Martin Stern to Wed Miss Deborah Katz | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/food-standards-issued-by-fda-general-sanitary-rules-set-for-most.html | FOOD STANDARDS ISSUED BY F.D.A.; General Sanitary Rules Set for Most Basic Essentials | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/golan-heights-clash.html | Golan Heights Clash | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-whisper.html | The Whisper | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/labor-bargaining-to-be-forum-topic-1000-officials-due-at-first.html | LABOR BARGAINING TO BE FORUM TOPIC; 1,000 Officials Due at First Meeting in Annual Series | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/stringing-along.html | Stringing along | True | By Patricia Peterson | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/japanese-merger.html | Japanese Merger | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-surprising-talk-between-a-black-leader-and-a-top-segregationist-a.html | A Surprising Talk Between a Black Leader and a Top Segregationist; A surprising talk | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/rocket-fire-from-jordan.html | Rocket Fire from Jordan | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/2-new-faces-to-join-us-women-ski-team.html | 2 NEW FACES TO JOIN U.S. WOMEN SKI TEAM | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/doubleparking-is-nuisance-even-at-a-refueling-dock.html | Double-Parking Is Nuisance Even at a Refueling Dock | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/stalin-and-his-generals-soviet-military-memoirs-of-world-war-ii.html | Stalin And His Generals; Soviet Military Memoirs Of World War II. Edited by Seweryn Bialer. 644 pp. New York: Pegasus. $10. | True | By Harrison E. Salisbury | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/yale-routs-navy-84.html | Yale Routs Navy, 8-4 | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miss-sarah-harvey-hoffman-bride-of-frederick-m-r-smith.html | Miss Sarah Harvey Hoffman Bride of Frederick M. R. Smith | True | .Dedal to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mit-beats-cornell-in-geiger-cup-rowing.html | M.I.T. BEATS CORNELL IN GEIGER CUP ROWING | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/house-election-set-june-24-in-montana.html | HOUSE ELECTION SET JUNE 24 IN MONTANA | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/now-aid-for-pedestrians-planners-study-aids-to-walking.html | Now, Aid for Pedestrians; PLANNERS STUDY AIDS TO WALKING | True | By William Borders | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/rally-here-to-aid-camps-for-aging-mrs-lindsay-to-help-drive-to.html | RALLY HERE TO AID CAMPS FOR AGING; Mrs. Lindsay to Help Drive to Assist 5,000 to 6,000 | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/donald-short-64-tourism-adviser-excolumnist-who-founded-local.html | DONALD SHORT, 64, TOURISM ADVISER; Ex-Columnist Who Founded Local Writers' Group Dies | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-remains-of-a-father-by-michael-ramsbotham-222-pp-new-york.html | The Remains Of a Father; By Michael Ramsbotham. 222 pp. New York: Atheneum. $4.95. | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/air-mattress-use-noted.html | Air Mattress Use Noted | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-freedom-of-foundations.html | The Freedom of Foundations | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/marylanders-building-skipjacks-strictly-for-pleasure-now-dredgeboat.html | Marylanders Building Skipjacks Strictly for Pleasure Now; DREDGE-BOAT LIFE HAS LOST APPEAL | True | By Robert L. Naylor | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/pricing-in-block-automation.html | Pricing in Block Automation | True | EUGENE MILLER | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/harvards-heavyweight-crew-beats-princeton-and-mit-for-compton-cup.html | Harvard's Heavyweight Crew Beats Princeton and M.I.T. for Compton Cup; CRIMSON ASSUMES LEAD FROM START | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/bay-states-archives-guard-us-heritage.html | Bay State's Archives Guard U.S. Heritage | True | By Philip Brady | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/trained-plants-will-trim-walls.html | Trained Plants Will Trim Walls | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/sweep-for-south-africa.html | Sweep for South Africa | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/religion-a-growing-challenge-to-authority-in-the-church.html | Religion; A Growing Challenge to Authority in the Church | True | EDWARD B. FISKE | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/bus-and-rail-terminals.html | BUS AND RAIL TERMINALS | True | Mrs. NICHOLAS E. WAGMAN. | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/rail-line-studied-for-everglades-us-considers-highspeed-system-in.html | RAIL LINE STUDIED FOR EVERGLADES; U.S. Considers High-Speed System in Dade County | True | By Robert Lindsey | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/virginia-preston-smith-senior-betrothed-to-david-wakelin.html | Virginia Preston, Smith Senior, Betrothed to David Wakelin | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/amex-list-counter-dip-then-rise.html | Amex List, Counter Dip Then Rise | True | By Douglas W. Cray | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-long-island-outing-with-emphasis-on-history.html | A Long Island Outing With Emphasis On History | True | By Roy R. Silver | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/pierre-boulez-what-risks-is-he-really-taking.html | Pierre Boulez: What Risks Is He Really Taking? | True | PAUL TUROK | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/professor-of-the-dionysiac-theater-professor-of-the-dionysiac.html | Professor of The Dionysiac Theater; Professor of the Dionysiac theater | True | By Elenore Lester | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/captains-helping-seafaring-mates-dress-in-style-luxury-attire-here.html | Captains Helping Seafaring Mates Dress in Style; Luxury Attire Here for Boating Men and Women | True | By Helen Nichols | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mrs-diana-bacon-smith-is-rewed.html | Mrs. Diana Bacon Smith Is Rewed | True | Special to The New York Time | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/golf-show-near-garden-extended-for-one-week.html | Golf Show Near Garden Extended for One Week | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/sports-news.html | Sports News | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/manufacturer-sees-gain-in-recreational-vehicles.html | Manufacturer Sees Gain In Recreational Vehicles | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/inventor-builds-drives-and-sails-37foot-ketch-backward-and-it-works.html | Inventor Builds, Drives and Sails 37-Foot Ketch Backward — and It Works; NEW HAVEN MAN UTILIZES 'SYSTEM' | True | By Parton Keese | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/bills-on-boating-reach-flood-tide-state-legislation-appraised-by.html | BILLS ON BOATING REACH FLOOD TIDE; State Legislation Appraised by Outboard Club | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/de-gaulles-gamble.html | De Gaulle's Gamble | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/lack-of-burners-hinders-sea-cook-crewmen-advised-to-carry-extra.html | LACK OF BURNERS HINDERS SEA COOK; Crewmen Advised to Carry Extra Collapsible Stove | True | By Lisbeth Miner | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/de-gaulle-puts-fate-to-vote-today-de-gaulle-puts-his-fate-up-to.html | De Gaulle Puts Fate to Vote Today; De Gaulle Puts His Fate Up to France's Voters in Referendum Today | True | By John L. Hess | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/yellowstones-renaissance-when-the-trees-and-the-bears-awaken.html | Yellowstone's Renaissance - When the Trees and the Bears Awaken | True | By Jack Goodman | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/theres-sheet-music-in-his-portfolio.html | There's Sheet Music in His Portfolio | True | By Sandra M. Lipshutz | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/sea-circus-to-stress-safety-at-miami-stadium.html | Sea Circus to Stress Safety at Miami Stadium | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/article-4-no-title.html | Article 4 — No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/tito-renews-bid-for-peace-bloc-nonaligned-nations-agree-to.html | TITO RENEWS BID FOR PEACE BLOC; Nonaligned Nations Agree to Consultative Meeting | True | By Alden Whitman | 1997-04-25 | RE0000755643 | B00000502628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mood-of-the-cities-new-stakes-for-blacks-may-cool-things-off.html | Mood of the Cities New Stakes for Blacks May Cool Things Off | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/12-jailed-after-milan-blasts.html | 12 Jailed After Milan Blasts | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/5run-8th-wins-for-padres.html | 5-Run 8th Wins for Padres | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/100-negroes-seized-in-charleston-protest-march.html | 100 Negroes Seized in Charleston Protest March | True | By James T. Wooten | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/blatant.html | BLATANT" | True | JAMES F. GRAVES | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mets-drop-army-from-schedule-new-exhibition-rule-forces.html | METS DROP ARMY FROM SCHEDULE; New Exhibition Rule Forces Cancellation of Game | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/carole-creamer-bride-in-new-canaan.html | Carole Creamer Bride in New Canaan | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/british-seize-2-with-bombs.html | British Seize 2 With Bombs | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/retail-sales-catching-up-with-calendar-on-rise-again.html | Retail Sales, Catching Up With Calendar, on Rise Again | True | By Herbert Koshetz | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/personal-income-up-in-all-states-in-69.html | PERSONAL INCOME UP IN ALL STATES IN '69 | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/screvane-is-selected-by-wagner-to-manage-mayoral-campaign.html | Screvane Is Selected by Wagner To Manage Mayoral Campaign | True | By Thomas P. Ronan | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/jewish-unit-scores-private-college-bill.html | JEWISH UNIT SCORES PRIVATE COLLEGE BILL | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/guide-on-fire-hazards.html | Guide on Fire Hazards | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/boys-high-and-power-memorial-shutter-scholastic-records-at-penn.html | Boys High and Power Memorial Shutter Scholastic Records at Penn Relays; BROOKLYN FOUR TAKES 440 EVENT | True | By William J. Miller | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cullman-is-victor-in-inferno-ski-race.html | CULLMAN IS VICTOR IN INFERNO SKI RACE | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/changes-being-considered-for-1969.html | Changes Being Considered for 1969 | True | By Thomas V. Haney | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/acquisitions-swollen-by-marriage-brokers.html | Acquisitions Swollen By Marriage Brokers | True | By John J. Abele | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/wornith-fullback-at-brown-signs-with-rough-riders.html | Wornith, Fullback at Brown, Signs With Rough Riders | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/jewish-cemetery-vandalized.html | Jewish Cemetery Vandalized | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/board-clears-procaccino-for-presidency-of-college.html | Board Clears Procaccino For Presidency of College | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/senate-approves-hospitals-agency-passes-measure-to-set-up.html | SENATE APPROVES HOSPITALS AGENCY; Passes Measure to Set Up Corporation to Operate 20 Institutions Here | True | By Richard L. Madden | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/going-broadside-often-necessary-feeling-against-it-is-based-on.html | GOING BROADSIDE OFTEN NECESSARY; Feeling Against It Is Based on Old-Time Ships | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/johnson-his-hand-bandaged-attends-banquet-in-austin.html | Johnson, His Hand Bandaged, Attends Banquet in Austin | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/fed-up.html | FED UP" | True | GERALDINE SHEPHARD | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/staten-island-triumphs.html | Staten Island Triumphs | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/opening-of-mine-a-step-nearer.html | Opening of Mine A Step Nearer | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/promise-wins-28450-cherry-hill-by-neck-before-34879-at-garden-state.html | Promise Wins $28,450 Cherry Hill by Neck Before 34,879 at Garden State; CROWD SWELLED BY NEW YORKERS | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/flying-fugue.html | FLYING FUGUE" | True | FRANKLIN CARROLL MILLER | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cubs-crush-mets-93-hands-is-winner.html | CUBS CRUSH METS, 9-3; HANDS IS WINNER | True | By Joseph Durso | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/diane-desmoni-bride-of-c-j-dedde-jr.html | Diane Desmoni Bride of C. J. Dedde Jr. | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/spitz-and-miss-meyer-gain-swim-victories.html | Spitz and Miss Meyer Gain Swim Victories | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/army-victor-in-karate.html | Army Victor in Karate | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/harvard-outrows-navy-lightweights.html | HARVARD OUTROWS NAVY LIGHTWEIGHTS | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/in-the-nation-humanity-vs-principle-at-cornell.html | In The Nation: Humanity vs. Principle at Cornell | True | By Tom Wicker | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/gunite-home-first-in-suffolk-stakes.html | GUNITE HOME FIRST IN SUFFOLK STAKES | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/canadas-economy.html | Canada's Economy | True | EDWARD CARRIGAN | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/lawyers-will-discuss-bargaining-in-sports.html | Lawyers Will Discuss Bargaining in Sports | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/not-evaders.html | NOT "EVADERS"? | True | GRAHAM R. HODGES | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/some-views-on-how-to-cut-that-big-budget.html | Some Views on How to Cut That Big Budget | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 – No Title | True | MARTIN WOLFSON | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/4-killed-in-crash-at-east-northport.html | 4 KILLED IN CRASH AT EAST NORTHPORT | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/beef-at-its-best.html | Beef at its best | True | By Craig Claiborne | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/top-cargo-rate-is-paid-by-china-pcking-said-to-accept-the-higher.html | TOP CARGO RATE IS PAID BY CHINA; Peking Said to Accept the Higher Charges to Gain Victory in Disputes | True | By George Horne | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mrs-leib-to-ride-at-glen-head-on-valiant-hawk-model-cadet.html | Mrs. Leib to Ride at Glen Head On Valiant Hawk, Model Cadet | True | By Ed Corrigan | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/300-at-rally-here-oppose-the-abm-bingham-calls-argument-of-laird.html | 300 AT RALLY HERE OPPOSE THE ABM; Bingham Calls Argument of Laird 'Evil Nonsense' | True | By Edith Evans Asbury | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miniblocks-in-australia.html | MINI-BLOCKS IN AUSTRALIA | True | PETER A. SEARCY. | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/abm-contradictions.html | ABM Contradictions | True | PETER COWEN | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/sailing-season-gets-longer-longer-and-longer.html | Sailing Season Gets Longer, Longer and Longer | True | By Charles Friedman | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miss-ehret-leads-raleigh-golf-by-2.html | MISS EHRET LEADS RALEIGH GOLF BY 2 | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/discord-apparent-in-trudeau-party-hellyers-resignation-likely-to-in.html | DISCORD APPARENT IN TRUDEAU PARTY; Hellyer's Resignation Likely to Increase Dissent | True | By Edward Cowan | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/dr-alexander-sved.html | DR. ALEXANDER SVED | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/speaking-of-books-a-manual-for-survival-survival-manual.html | Speaking of Books A Manual for Survival; Survival Manual | True | By Marya Mannes | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/scuba-suits-called-an-invaluable-aid-to-spring-boatmen.html | Scuba Suits Called An Invaluable Aid To Spring Boatmen | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/frostbite-sailing-taken-by-toombs.html | FROSTBITE SAILING TAKEN BY TOOMBS | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/my-father-and-myself-by-j-r-ackerley-219-pp-new-york-cowardmccann-5.html | My Father and Myself; By J. R. Ackerley. 219 pp. New York: Coward-McCann. $5. | True | By Michael Holroyd | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/michael-m-engel-publicity-man-75-grumbacher-aide-is-dead-founded.html | MICHAEL M. ENGEL, PUBLICITY MAN, 75; Grumbacher Aide Is Dead- Founded Audubon Artists | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/church-and-spanish-state-act-to-ease-rift-in-basque-area.html | Church and Spanish State Act To Ease Rift in Basque Area | True | By Richard Eder | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/legislature-swing-to-the-right.html | Legislature Swing to the Right | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/japan-air-lines-will-build-hotels.html | Japan Air Lines Will Build Hotels | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/americas-cup-rules-prohibit-use-of-sidetilting-masts.html | America's Cup Rules Prohibit Use of Side-Tilting Masts | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/experiences-by-arnold-toynbee-illustrated-417-pp-new-york-oxford.html | Experiences; By Arnold Toynbee. Illustrated. 417 pp. New York: Oxford University Press. $8.75. | True | By Felix E. Hirsch | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/new-24foot-seacamper-at-home-on-sea-or-land.html | New 24-Foot SeaCamper At Home on Sea or Land | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/theater-julius-and-ethel-rosenberg-play-by-donald-freed-staged-in.html | Theater: 'Julius and Ethel Rosenberg'; Play by Donald Freed Staged in Cleveland | True | By Clive Barnes | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/50-years-from-now-the-mayor-is-wary.html | 50 YEARS FROM NOW? THE MAYOR IS WARY | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/quiet-harvard-man-emerges-to-speak-out-for-humanity-professor-wald.html | Quiet Harvard Man Emerges To Speak Out for Humanity; Professor Wald, Not Content to Limit Himself to Classes, Looks to Issues of Day | True | By Israel Shenker | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/alitalia-strike-called-off.html | Alitalia Strike Called Off | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/indian-themes.html | INDIAN THEMES | True | Louis W. BALLARD | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/bullet-park-by-john-cheever-245-pp-new-york-alfred-a-knopf-595.html | Bullet Park; By John Cheever. 245 pp. New York: Alfred A. Knopf. $5.95. | True | By Benjamin Demott | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/fcc-license-renewals-a-policy-emerges-broadcasters-facing-closer.html | F.C.C. License Renewals: A Policy Emerges; Broadcasters Facing Closer Scrutiny of Performance | True | By Christopher Lydon | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cornell-negroes-tell-perkins-all-guns-are-gone.html | Cornell Negroes Tell Perkins All Guns Are Gone | True | By Homer Bigart | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/iran-rejects-iraqi-protest.html | Iran Rejects Iraqi Protest | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/tobacco-industry-held-losing-in-struggle-over-cigarette-ads.html | Tobacco Industry Held Losing In Struggle Over Cigarette Ads; Congressional Fight Centers on a Bill That Seeks to Continue Prohibition Against Labeling Regulations | True | By John D. Morris | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/4-ships-to-use-mud-ballast.html | 4 Ships to Use Mud Ballast | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/foes-defections-in-vietnam-rising-typical-vietcong-deserter-is.html | FOE'S DEFECTIONS IN VIETNAM RISING; Typical Vietcong Deserter Is Young and No Ideologist | True | By Joseph B. Treaster | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/fight-on-crime-mapped.html | Fight on Crime Mapped | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mets-briefed-on-protocol-in-montreal.html | Mets Briefed on Protocol in Montreal | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/heinrich-boll-teller-of-tales-a-study-of-his-works-and-characters.html | Heinrich Boll, Teller of Tales; A Study of His Works and Characters. By Wilhelm Johannes Schwarz. 123 pp. New York: Frederick Ungar. $5. | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/sally-j-eckert-philip-arbolino-plan-marriage.html | Sally J. Eckert, Philip Arbolino Plan Marriage | True | al to The Yok Tmu | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/royal-ballet-lists-sleeping-beauty.html | ROYAL BALLET LISTS 'SLEEPING BEAUTY' | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mildred-c-soville-dies-at-76-administrator-in-mental-health.html | Mildred C. Scoville Dies at 76; Administrator in Mental Health | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/oil-man-likes-to-be-where-the-action-is.html | Oil Man Likes to Be Where the Action Is | True | By William D. Smith | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/henry-k-morrison.html | HENRY K. MORRISON | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/bent-larson-defeats-tal-42.html | Bent Larson Defeats Tal, 4 -- 2 | True | By Al Horowitz | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/john-diebold-picks-finance-officer.html | John Diebold Picks Finance Officer | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/companions-of-the-holiday-by-donald-richie-197-pp-new-york-walker.html | Companions Of the Holiday; By Donald Richie. 197 pp. New York: Walker & Co. $4.95. | True | By Richard R. Lingeman | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/lebanese-political-leader-asks-head-of-a1-fatah-to-mediate-policy.html | Lebanese Political Leader Asks Head of A1 Fatah to Mediate Policy Dispute | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/coast-guard-founded-in-1790.html | Coast Guard Founded in 1790 | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JOHN KHANLIAN. | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/ccny-head-meets-again-with-dissidents.html | C.C.N.Y. Head Meets Again With Dissidents | True | By Murray Schumach | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/roche-and-newcombe-score-quarterfinal-victories-in-italian-open.html | Roche and Newcombe Score Quarter-Final Victories in Italian Open Tennis; AUSSIE SOUTHPAW DOWNS DRYSDALE | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/boston-fund-starts-office.html | Boston Fund Starts Office | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nixon-challenged.html | Nixon Challenged | True | THOMAS H. GREER | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/five-connecticut-prep-schools-break-ice-on-football-league.html | Five Connecticut Prep Schools Break Ice on Football League | True | By Sam Goldaper | 1997-04-25 | RE0000755643 | B00000502628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/18-months-of-doubt-lie-ahead-18-months-of-doubts-over-taxes-lie.html | 18 Months Of Doubt Lie Ahead; 18 Months of Doubts Over Taxes Lie Ahead | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/rejection-of-dr-long.html | Rejection of Dr. Long | True | S. E. LURIA | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/5th-gi-dies-of-meningitis.html | 5th G.I. Dies of Meningitis | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/eldridge-cleaver-postprison-writings-and-speeches-edited-by-robert.html | Eldridge Cleaver; Post-Prison Writings and Speeches. Edited by Robert Scheer. 211 pp. A Ramparts Book. New York: Random House. $5.95. | True | By Lindsay Patterson | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/military-rocket-tested.html | Military Rocket Tested | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/joy-ellen-bush-plans-nuptials.html | Joy Ellen Bush Plans Nuptials | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/leslie-duchin-planswedding.html | Leslie Duchin PlansWedding | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-godfather-by-mario-puzo-446-pp-new-york-g-p-putnams-sons-695.html | The Godfather, By Mario Puzo. 446 pp. New York: G. P. Putnam's Sons. $6.95. | True | By Dick Schaap | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/boyoboy.html | BOYOBOY | True | BETTY ALBANESE | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/when-a-new-wall-switch-is-needed.html | When A New Wall Switch Is Needed | True | By Bernard Gladstone | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/czech-studentworker-unity-wanes.html | Czech Student-Worker Unity Wanes | True | By Alvin Shuster | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/u-of-chicago-free-of-student-unrest-schools-handling-of-sds-protest.html | U. OF CHICAGO FREE OF STUDENT UNREST; School's Handling of S.D.S. Protest Has Brought Calm | True | By Barnard L. Collier | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/alan-copland-fiance-0u-lwrika-resankow.html | Alan Copland Fiance 0u IW..rika Resankow | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/dylan-cohen-hardin-poets-for-our-time.html | Dylan, Cohen, Hardin -- Poets For Our Time | True | By William Kloman | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/squadronites-find-exam-period-is-time-for-license.html | Squadronites Find Exam Period Is Time for License | True | By Nora Dorn | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/child-to-the-j-e-lords.html | Child to the J. E. Lords | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/majestic-prince-scores-easily-in-nonbetting-louisville-dash.html | Majestic Prince Scores Easily In Nonbetting Louisville Dash; MAJESTIC PRINCE WINS BY 6 LENGTHS | True | By Joe Nichols | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/science-forecast-on-weather-forecasting-cloudy.html | Science Forecast on Weather Forecasting Cloudy | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/siffert-auto-in-fast-run.html | Siffert Auto in Fast Run | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/master-of-knotty-problems-isbrandtsen-only-16-favored-to-tie-up.html | Master of Knotty Problems; Isbrandtsen, Only 16, Favored to Tie Up Trophy Again | True | By Frank Litsky | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/trevino-charles-share-golf-lead-both-card-67-for-206-and-oneshot.html | TREVINO, CHARLES SHARE GOLF LEAD; Both Card 67 for 206 and One-Shot Edge at Dallas | True | By Lincoln A. Werden | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/williamson-i-hate-intellectual-actors-i-hate-intellectual-actors.html | Williamson: 'I Hate Intellectual Actors'; I Hate Intellectual Actors' | True | By A. Alvarez | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/no-break-seen-in-boycott-of-aqueduct-racing-horsemen-firm-on-big-a.html | No Break Seen in Boycott of Aqueduct Racing; HORSEMEN FIRM ON BIG A BOYCOTT | True | By Steve Cady | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/us-panel-urges-un-peace-force-26-american-leaders-call-for-40000man.html | U.S. PANEL URGES U.N. PEACE FORCE; 26 American Leaders Call for 40,000-Man Operation, With U.S. Paying Half | True | By Sam Pope Brewer | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/city-is-figuring-on-dip-in-relief-hayes-says-budget-for-the-poor-is.html | CITY IS FIGURING ON DIP IN RELIEF; Hayes Says Budget for the Poor Is a 'Calculated Risk' | True | By Richard Phalon | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/tokyo-is-girding-for-student-riots-city-rips-up-paving-stones-to.html | TOKYO IS GIRDING FOR STUDENT RIOTS; City Rips Up Paving Stones to Bar Use as Weapons | True | By Philip Shabecoff | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-actors-know-just-who-is-walking-out-the-actors-know-whos.html | The Actors Know Just Who Is Walking Out; The Actors Know Who's Walking Out | True | By Walter Kerr | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/canadas-vital-issue.html | Canada's Vital Issue | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/items-from-the-sports-editors-mailbox.html | Items From the Sports Editor's Mailbox | True | PERCY C. ROGERS | 1997-04-25 | RE0000755643 | B00000502628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/pesticides-are-they-no-nos.html | Pesticides -- Are They No No?s? | True | By James E. Dewey | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/st-josephs-oarsmen-beat-4-foes-for-presidents-cup.html | St. Joseph's Oarsmen Beat 4 Foes for President's Cup | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/us-to-acquire-castle-of-death-valley-scotty.html | U.S. to Acquire Castle Of Death Valley Scotty | True | By John V. Young | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/ball-at-belmont-planned-on-eve-of-stakes-race.html | Ball at Belmont Planned on Eve Of Stakes Race | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nazi-parallel.html | Nazi Parallel | True | WILLIAM G. MOULTON | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miss-lindsay-mccown-plans-marriage-to-j-n-dubarry-5th.html | Miss Lindsay McCown Plans Marriage to J. N. DuBarry 5th | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/eisenhower-dam-urged.html | Eisenhower Dam Urged | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miss-blancher-wed-to-michael-brown.html | Miss Blancher Wed To Michael Brown | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/vermont-launches-allout-war-on-junk-cars.html | Vermont Launches All-Out War on Junk Cars | True | By Michael Strauss | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mary-oliver-briarcliff-alumna-affianced-to-cadogan-gordon.html | Mary Oliver, Briarcliff Alumna, Affianced to Cadogan Gordon | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/filipino-president-accepts-four-helicopters-from-us.html | Filipino President Accepts Four Helicopters From U.S. | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miss-pamela-anne-morrow-plans-bridal.html | Miss Pamela Anne Morrow Plans Bridal | True | peztal to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/white-house-and-advisers-stand-by-report-critical-of-head-start.html | White House and Advisers Stand By Report Critical of Head Start Program | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-steering-wheel-can-be-headache.html | A STEERING WHEEL CAN BE HEADACHE | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/veterans-hold-loyalty-parades-in-two-boroughs.html | Veterans Hold Loyalty Parades in Two Boroughs | True | By Will Lissner | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/laughable.html | LAUGHABLE" | True | GERRY EKMAN | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/shabby-treatment-aloft.html | SHABBY TREATMENT ALOFT | True | MRS. ERNEST ENGLER. | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/appollo-10-chief-says-crew-is-healthy-and-ready-to-go.html | Appollo 10 Chief Says Crew Is 'Healthy and Ready To Go' | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/princetons-lacrosse-team-trounces-dartmouth-123.html | Princeton's Lacrosse Team Trounces Dartmouth, 12-3 | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/youngsters-as-deckhands.html | Youngsters as Deckhands | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/jackson-assails-us-conservation-washington-senator-finds-planning.html | JACKSON ASSAILS U.S. CONSERVATION; Washington Senator Finds Planning Inconsistencies | True | By John C. Devlin | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/sds-at-columbia-split-on-ideology-factions-exchange-epithets-2d.html | S.D.S. AT COLUMBIA SPLIT ON IDEOLOGY; Factions Exchange Epithets -- 2d Committee Ousted | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/celtics-brinkmanship-put-to-last-test.html | Celtics' Brinkmanship Put to Last Test | True | By Thomas Rogers | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/seoul-asks-us-for-planes.html | Seoul Asks U.S. for Planes | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/scout-aids-hospital.html | Scout Aids Hospital | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/trinity-crew-wins-masondowns-cup.html | TRINITY CREW WINS MASON-DOWNS CUP | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/son-of-coast-police-chief-is-sentenced-to-4-months.html | Son of Coast Police Chief Is Sentenced to 4 Months | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/life-stands-still-in-the-suez-canal-crews-of-stranded-ships-watch.html | LIFE STANDS STILL IN THE SUEZ CANAL; Crews of Stranded Ships Watch Artillery Duels | True | By Raymond H. Anderson | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/hotel-deal-planned.html | Hotel Deal Planned | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/10-assemblymen-lose-jersey-seats-computer-districting-bars-two-more.html | 10 ASSEMBLYMEN LOSE JERSEY SEATS; Computer Districting Bars Two More in Bergen | True | By Ronald Sullivan | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-cooling-suggestion.html | A Cooling Suggestion | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/wesleyan-eight-wins-little-three-regatta.html | Wesleyan Eight Wins Little Three Regatta | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-dance-deanne-bergsma-in-the-royal-ballets-swan-lake.html | The Dance: Deanne Bergsma in the Royal Ballet's Swan-Lake' | True | By Clive Barnes | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/u-of-michigan-students-using-courts-as-weapon-in-offcampus-rent.html | U. of Michigan Students Using Courts as Weapon in Off-Campus Rent Strike | True | By Anthony Ripley | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/4-lanes-are-being-added-to-bridge-in-new-zealand.html | 4 Lanes Are Being Added to Bridge in New Zealand | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/soviet-bloc-chiefs-end-comecon-talks.html | SOVIET BLOC CHIEFS END COMECON TALKS | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/corporations-aid-suburban-towns-executives-getting-involved-in.html | CORPORATIONS AID SUBURBAN TOWNS; Executives Getting Involved in Westchester Affairs | True | By Joseph Novitski | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-next-move-into-the-water.html | The Next Move: Into The Water | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/ocean-hill-unit-act-to-sue-city-charges-board-obstructs-with-civil.html | OCEAN HILL UNIT ACT TO SUE CITY; Charges Board 'Obstructs' With Civil Service Rules | True | By Rudy Johnson | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/for-white-and-black-community-control-is-the-issue-community.html | For White and Black, Community Control Is the Issue; Community contFol is the issue | True | By Nathan Glazer | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/survivor-stakes-to-captain-action-colt-beats-stiff-upper-lip-by-8.html | SURVIVOR STAKES TO CAPTAIN ACTION; Colt Beats Stiff Upper Lip by 8 Lengths at Pimlico | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/brown-capitalizes-on-9-walks-to-topple-columbia-here-53.html | Brown Capitalizes on 9 Walks To Topple Columbia Here, 5-3 | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/computer-teams-up-with-microfilm.html | Computer Teams Up With Microfilm | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/child-to-mrs-gubelmann.html | Child to Mrs. Gubelmann | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/smith-and-koch-gain-final-in-dallas-tennis-tourney.html | Smith and Koch Gain Final In Dallas Tennis Tourney | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/poor-taste.html | POOR TASTE" | True | CLARENCE E. WYNN | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/conflicts-over-the-commandos.html | Conflicts Over the Commandos | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/catamaran-is-set-for-tahitian-run-70foot-water-bus-to-carry-150-on.html | CATAMARAN IS SET FOR TAHITIAN RUN; 70-Foot 'Water Bus' to Carry 150 on Tiered Seats | True | By Harry V. Forgeron | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/crosby-endows-college.html | Crosby Endows College | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/braves-pitchers-told-to-master-the-spitball.html | Braves' Pitchers Told To Master the Spitball | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/us-backs-de-gaulle.html | U.S. 'Backs' de Gaulle | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/eire-society-awards-two.html | Eire Society Awards Two | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/fall-of-owerri-denied.html | Fall of Owerri Denied | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mrs-charap-has-child.html | Mrs. Charap Has Child | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/court-tennis-crown-at-stake-in-series-starting-tomorrow.html | Court Tennis Crown at Stake In Series Starting Tomorrow | True | By Eugene L. Scott | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-smile-of-the-gods-a-thematic-study-of-cesare-paveses-works-by.html | The Smile Of the Gods; A Thematic Study of Cesare Pavese's Works. By Gian-Paolo Biasin. 337 pp. Ithaca: Cornell University Press. $7.50. | True | By Stephen Miller | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/russians-becoming-a-soviet-minority.html | Russians Becoming a Soviet Minority | True | By Farnsworth Fowle | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-rare-treat.html | A RARE TREAT" | True | SIMONE FRANCE | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/chain-stores-focus-on-megalopolis-vigor.html | Chain Stores Focus On Megalopolis Vigor | True | By Isadore Barmash | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/manchester-city-and-celtic-take-cups-youngs-goal-tops-leicester-1.html | Manchester City and Celtic Take Cups; YOUNG'S GOAL TOPS LEICESTER, 1 TO 0 | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-triumph-rather-than-a-threat-a-triumph.html | A Triumph Rather Than a Threat; A Triumph | True | By Peter Schjeldahl | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | No | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/rutgers-program-still-lacks-funds-aid-is-sought-for-plan-to-admit.html | RUTGERS PROGRAM STILL LACKS FUNDS; Aid Is Sought for Plan to Admit Local Youths | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/fund-drive-begun-by-new-dramatists.html | FUND DRIVE BEGUN BY NEW DRAMATISTS | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-bargain-catamaran.html | A BARGAIN CATAMARAN | True | Mrs. H. A. SHELLEDAY. | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/church-group-to-visit-soviet.html | Church Group to Visit Soviet | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/suburbanites-work-in-4-city-slum-areas-to-help-in-cleanup.html | Suburbanites Work In 4 City Slum Areas To Help in Clean-Up | True | By Andrew H. Malcolm | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/authors-on-television-authors-on-television.html | Authors on Television; Authors on Television | True | By Katharine Davis Fishman | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/for-young-readers.html | For Young Readers | True | By Jay Jacobs | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/portable-phone-helps-peripatetic-keep-in-touch.html | Portable Phone Helps Peripatetic Keep in Touch | True | By Sandra Blakeslee | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/fulie-holm-is-wed-to-edward-ernst.html | fulie Holm Is Wed To Edward Ernst | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-pan-american-show-for-bogota.html | A Pan American Show for Bogota | True | By David Lidman | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/worker-scholarships-ruled-subject-to-us-income-tax.html | Worker Scholarships Ruled Subject to U.S. Income Tax | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cyclist-killed-in-yorktown.html | Cyclist Killed in Yorktown | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/women-voters-ask-us-for-recognition-of-communist-china.html | Women Voters Ask U.S. for Recognition Of Communist China | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/talk-with-john-cheever.html | Talk With John Cheever | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mays-belts-his-590th-homer-as-giants-beat-astros-21-for-fourth-in.html | Mays Belts His 590th Homer as Giants Beat Astros, 2-1, for Fourth in Row; MARICHAL ALLOWS 4 HITS AND FANS 8 | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/gall-mertens-fiancee-of-james-sullivan.html | Gall Mertens Fiancee of James Sullivan | True | S1peeIRI ta The Nw York Tim'fs | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cornell-rally-tops-penn-108.html | Cornell Rally Tops Penn, 10-8 | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/anne-l-dubois-wed-to-j-t-hungelmann.html | Anne L. DuBois Wed To J, T. Hungelmann | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/williams-joins-lombardis-fan-club.html | Williams Joins Lombardi's Fan Club | True | By George Vecsey | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/anachronistic-baggage-limits.html | ANACHRONISTIC BAGGAGE LIMITS | True | MARTIN L. LUDINGTON. | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/ripon-students-raising-tuition-for-16-negroes.html | Ripon Students Raising Tuition for 16 Negroes | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/negro-signed-by-alabama.html | Negro Signed by Alabama | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mountaineering-resumes-in-nepal-first-expeditions-since-65-to.html | MOUNTAINEERING RESUMES IN NEPAL; First Expeditions Since '65 to Challenge Himalayas | True | By Joseph Lelyveld | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mail-from-pows-reported-near-halt.html | MAIL FROM P.O.W'S REPORTED NEAR HALT | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/concentration-of-birds-alerts-kennedy-pilots.html | Concentration of Birds Alerts Kennedy Pilots | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mrs-kummel-has-child.html | Mrs. Kummel Has Child | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/yigal-allon-has-supporters-moshe-dayan-has-disciples-and-both-are.html | Yigal Allon Has Supporters, Moshe Dayan Has Disciples; And both are engaged in the most fearsome leadership battle in Israel's two-decade history | True | By James Feron | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nc4-recalls-first-atlantic-flight.html | NC-4 Recalls First Atlantic Flight | True | By Christopher Lydon | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/sports-of-the-times-the-greatest-yankees.html | Sports of The Times; The Greatest Yankees | True | By Arthur Daley | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/bulletins-how-to-get-them.html | Bulletins -- How To Get Them | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/legislators-push-new-school-bill-for-action-today-decentralization.html | LEGISLATORS PUSH NEW SCHOOL BILL FOR ACTION TODAY; Decentralization Agreement Evolves After 48 Hours of Hard Negotiations | True | By William E. Farrell | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/contractors-give-a-negro-program-offer-management-program-for.html | CONTRACTORS GIVE A NEGRO PROGRAM; Offer Management Program for Minority Groups | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mrs-hazard-wed-to-james-nisbet.html | Mrs. Hazard Wed To James Nisbet | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/navy-task-force-off-korea-sails-into-yellow-sea-pentagon-announces.html | NAVY TASK FORCE OFF KOREA SAILS INTO YELLOW SEA; Pentagon Announces Shift of Fleet Sent to Protect Reconnaissance Craft | True | By Harold Gal | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/lawmakers-vote-virginia-carter-referendum-set-next-year-on-proposed.html | LAWMAKERS VOTE VIRGINIA CARTER; Referendum Set Next Year on Proposed Provisions | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/expo-islands-named-site-for-st-lawrence-festival.html | Expo Islands Named Site For St. Lawrence Festival | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/fordham-five-names-mahon.html | Fordham Five Names Mahon | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/katie-katie-what-a-lady.html | Katie, Katie, What a Lady | True | By Larry Swindell | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/water-pollution-topic-of-contest-best-ideas-sought-on-how-to.html | WATER POLLUTION TOPIC OF CONTEST; Best Ideas Sought on How to Improve Conditions | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/army-routs-harvard.html | Army Routs Harvard | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/james-g-sweeney-of-planning-body-city-official-is-dead-at-64-former.html | JAMES G. SWEENEY OF PLANNING BODY; City Official Is Dead at 64 — Former State Senator | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/taxcredit-lobby-rallies-lobby-on-tax-credit-is-regaining-momentum.html | Tax-Credit Lobby Rallies; Lobby on Tax Credit Is Regaining Momentum | True | By Robert A. Wright | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/vital-need.html | VITAL NEED" | True | SILAS F. SEADLER | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cuban-envoy-bars-moderate-course-says-nation-will-continue-to-back.html | CUBAN ENVOY BARS MODERATE COURSE; Says Nation Will Continue to Back Violent Revolution | True | By Malcolm W. Browne | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mrs-william-p-jeffery.html | MRS. WILLIAM P. JEFFERY | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/camden-grace-white-married-to-john-n-percival.html | Camden Grace White Married to John N. Percival | True | Special t The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/bridge-insult-an-opponent-and-he-may-just-smile.html | Bridge Insult an opponent and he may just smile | True | By Alan Truscott | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/bermuda-to-assist-a-norwegian-liner.html | BERMUDA TO ASSIST A NORWEGIAN LINER | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/sailor-around-the-world-in-312-briny-days.html | Sailor, Around the World In 312 Briny Days | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/defecting-czech-soldier-smashes-way-to-austria.html | Defecting Czech Soldier Smashes Way to Austria | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/i-was-bored-is-che-new.html | I WAS BORED"; Is 'Che' New? | True | WARREN HUNE | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/police-are-warned-against-sick-calls-over-4th-platoon.html | Police Are Warned Against Sick Calls Over 4th Platoon | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/louise-w-clark-bride-of-soldier.html | Louise W. Clark Bride of Soldier | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/actors-satirizing-rightists-attacked-on-london-stage.html | Actors Satirizing Rightists Attacked on London Stage | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/jacqueline-wotlan-to-be-bride-of-henry-gibbons-of-harvard.html | Jacqueline Wotlan to Be Bride of Henry Gibbons of Harvard | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/deirdre-felbin-to-wed.html | Deirdre Felbin to Wed | True | peal to The New York Ttmu | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/doherty-relinquishes-post-as-penn-relays-director.html | Doherty Relinquishes Post As Penn Relays Director | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/harris-on-bond.html | Harris on Bond | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/ferryboats-are-up-for-sale.html | Ferryboats Are Up for Sale | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miniature-rock-gardens.html | Miniature Rock Gardens | True | By H. Lincoln Foster | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/no-slowdown-shown-in-texas.html | No Slowdown Shown in Texas | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/finns-to-buy-first-atomicpower-plant-from-soviet-and-second-from.html | Finns to Buy First Atomic-Power Plant From Soviet and Second From West | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/engine-and-boat-group-names-lufkin-director.html | Engine and Boat Group Names Lufkin Director | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/my-place-in-history-is-assured.html | My Place in History Is Assured" | True | By Michaela Williams | 1997-04-25 | RE0000755643 | B00000502628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/seoul-expecting-new-moves-by-north.html | Seoul Expecting New Moves by North | True | By Harrison E. Salisbury | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/objection.html | OBJECTION | True | IRA GLASSER | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/observer-stay-courier-from-your-appointed-rounds.html | Observer: Stay, Courier, From Your Appointed Rounds | True | By Russell Baker | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/superjet-funding-weighed-by-nixon-sale-of-securities-backed-by.html | SUPERJET FUNDING WEIGHED BY NIXON; Sale of Securities Backed by Government Is Considered | True | By Robert H. Phelps | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/second-setback-shakes-celtics-lakers-are-118112-victors-series.html | SECOND SETBACK SHAKES CELTICS; Lakers Are 118-112 Victors -- Series Shifts to Boston | True | By Bill Becker | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/max-month-its-not-nostalgia-its-now.html | Max Month: It's Not Nostalgia, It's Now | True | By John S. Wilson | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/use-mild-soap-on-plastic.html | Use Mild Soap on Plastic | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-vietnam-war-vs-culture.html | The Vietnam War Vs. Culture | True | By Harold C. Schonberg | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/susquehanna-picks-harnum.html | Susquehanna Picks Harnum | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mary-allen-hawkins-is-married-to-arthur-g-sachs-harvard-63.html | Mary Allen Hawkins Is Married To Arthur G. Sachs, Harvard '63 | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cattle-futures-step-toward-stability.html | Cattle Futures: Step Toward Stability | True | By H. J. Maidenberg | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/pilot-nearmiss-reports-said-to-rise-five-times.html | Pilot Near-Miss Reports Said to Rise Five Times | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/long-island-ac-defeats-mt-washington-in-lacrosse.html | Long Island A.C. Defeats Mt. Washington in Lacrosse | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/democrats-plan-talks-here-on-nominating-procedures.html | Democrats Plan Talks Here On Nominating Procedures | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/new-old-in-sailing-highlight-of-exhibit-at-owens-corning.html | New, Old in Sailing Highlight of Exhibit At Owens - Corning | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/poland-jails-butter-thieves.html | Poland Jails Butter Thieves | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/amateurs-urged-to-record-route-filing-plans-with-a-friend-among.html | AMATEURS URGED TO RECORD ROUTE; Filing Plans With a Friend Among Safety Measures | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-several-ways-to-enjoy-an-alp-in-the-winter-and-in-the.html | The Several Ways to Enjoy an Alp In the Winter and in the Summertime | True | By Robert Deardorff | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/this-banks-services-are-free-if-one-has-a-checking-account-of-25000.html | This Bank's Services Are Free If One Has a Checking Account of $25,000 | True | By Enid Nemy | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-problems-of-a-porous-war.html | The Problems of a 'Porous War' | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/dutch-leaders-to-visit-us.html | Dutch Leaders to Visit U.S. | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/francis-carling-law-student-engaged-to-elisabeth-m-kelley.html | Francis Carling, Law Student, Engaged to Elisabeth M. Kelley | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/westchester-tries-a-college-for-poor.html | Westchester Tries a College for Poor | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/help-in-the-bahamas.html | HELP IN THE BAHAMAS | True | DAVID E. BEHREND. | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/connecticut-routs-columbia-in-track.html | CONNECTICUT ROUTS COLUMBIA IN TRACK | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/carlos-wins-dash-and-anchors-two-relay-victories-on-coast.html | Carlos Wins Dash and Anchors Two Relay Victories on Coast | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/ec121-victims-identified.html | EC-121 Victims Identified | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/arizona-park-offers-art-on-the-rocks.html | Arizona Park Offers Art on the Rocks | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/india-reports-a-threat-by-chinese-in-sikkim.html | India Reports a Threat By Chinese in Sikkim | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/computer-system-to-help-cut-losses-of-ships-and-equipment.html | Computer System to Help Cut Losses of Ships and Equipment | True | By Edward A. Morrow | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/drop-your-lox-and-grab-your-socks-were-gonna-dance-all-night-were.html | Drop Your Lox and Grab Your Socks! We're Gonna Dance All Night, We're Gonna Dance Outa Sight! | True | By Robert Lasson | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/palestinians-plea.html | Palestinians' Plea | True | N. F. AUDEH | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-liar-by-thomas-savage-311-pp-boston-little-brown-co-595.html | The Liar; By Thomas Savage. 311 pp. Boston: Little, Brown & Co. $5.95. | True | By Peter Wolfe | 1997-04-25 | RE0000755643 | B00000502628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-city-that-once-rivaled-london.html | A City That Once Rivaled London | True | By David Cohen | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/burden-and-mrs-greitzer-win-endorsement-of-liberal-party.html | Burden and Mrs. Greitzer Win Endorsement of Liberal Party | True | By Clayton Knowles | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/jacqueline-taft-bride-in-suburbs-of-mj-parman.html | Jacqueline Taft Bride in Suburbs Of M. J. Parman | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/lulu-rise-is-cut-by-gop-leaders-albany-chiefs-seek-total-increase.html | LULU' RISE IS CUT BY G.O.P. LEADERS; Albany Chiefs Seek Total Increase of $30,000 | True | By Sydney H. Schanberg | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/negroes-at-colgate-offered-a-center.html | NEGROES AT COLGATE OFFERED A CENTER | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nixons-choice-explained.html | Nixon's Choice Explained | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/black-panthers-subject-of-show.html | Black Panthers Subject of Show | True | By Jacob Deschin | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/akc-recognizes-shih-tzu-chinese-toy-after-long-wait.html | A.K.C. Recognizes Shih Tzu, Chinese Toy, After Long Wait | True | By Walter R. Fletcher | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/jane-dumaresq-whitney-married.html | Jane Dumaresq Whitney Married | True | Special tO Th New York TImel | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/assembly-told-negroes-want-changes-in-capitalism.html | Assembly Told Negroes Want Changes in Capitalism | True | By John A. Hamilton | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/daughter-born-to-mrs-robert-m-heller.html | Daughter Born to Mrs. Robert M. Heller | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miss-cynthia-b-pickett-married-in-suburbs-to-carter-c-p-hawes.html | Miss Cynthia B. Pickett Married In Suburbs to Carter C. P. Hawes | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/villanova-sets-sprint-and-2mile-relay-records-title-total-at-5.html | VILLANOVA SETS SPRINT AND 2-MILE RELAY RECORDS; TITLE TOTAL AT 5 | True | By Neil Amdur | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/once-upon-a-scores-horse-show-double.html | ONCE UPON A SCORES HORSE SHOW DOUBLE | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/clocks-set-ahead-for-daylight-time.html | Clocks Set Ahead For Daylight Time | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/fordhams-eight-wins-in-rowing-rams-defeat-manhattan-at-orchard.html | FORDHAM'S EIGHT WINS IN ROWING; Rams Defeat Manhattan at Orchard Beach in 7:20.1 | True | Special to jthe New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/events-in-havana-indicate-easing-of-tense-relations-with-the-soviet.html | Events in Havana Indicate Easing of Tense Relations With the Soviet Union | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/military-dissent.html | Military Dissent | True | WILLIAM L. EARL | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/taste-in-commercials.html | Taste in Commercials | True | BEATE RUHM VON OPPEN | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/new-charter-oak-trail-is-keyed-to-hartford.html | New Charter Oak Trail Is Keyed to Hartford | True | By Bernard J. Malahan | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/son-to-the-monroe-haases.html | Son to the Monroe Haases | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/concern-with-ties-to-mafia-got-us-loans-house-panel-is-told.html | Concern With Ties to Mafia Got U.S. Loans, House Panel Is Told | True | Special to The New York Times | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-forces-preventing-a-ceasefire.html | The Forces Preventing a Cease-Fire | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/novice-drivers-learn-abcs-at-bridgehampton.html | Novice Drivers Learn ABC's at Bridgehampton | True | By John S. Radosta | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-real-issue-is-how-men-live.html | The Real Issue Is How Men Live | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/hanley-leaves-art-works-to-colleges-and-museums.html | Hanley Leaves Art Works To Colleges and Museums | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/carolina-county-strained-by-plans-for-integration.html | Carolina County Strained by Plans for Integration | True | By Marjorie Hunter | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/boston-slum-cure-tied-to-business-antipoverty-head-asks-job-and.html | BOSTON SLUM CURE TIED TO BUSINESS; Antipoverty Head Asks Job and Housing Assistance | True | By John H. Fenton | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/boat-shoes-suggested.html | Boat Shoes Suggested | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/bond-on-harris.html | Bond on Harris | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-27 | 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/interpool-gets-airline-business.html | Interpool Gets Airline Business | True | | 1997-04-25 | RE0000755643 | B00000502628 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/27/archives/perlman-is-last-in-hunter-series-season-ends-with-violinist-in.html | PERLMAN IS LAST IN HUNTER SERIES; Season Ends With Violinist in Brilliant 'Kreutzer' | True | By Allen Hughes | 1997-04-25 | RE0000755631 | B00000501270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/mostel-wields-no-mean-baton-symphony-of-new-world-tries-new.html | MOSTEL WIELDS NO MEAN BATON; Symphony of New World Tries New Conductor | True | DONAL HENAHAN. | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/jet-lands-in-emergency-after-turbulence-hurts-16.html | Jet Lands in Emergency After Turbulence Hurts 16 | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/girl-jockey-rides-winner.html | Girl Jockey Rides Winner | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/teaching-the-poor-how-to-stretch-food-dollars.html | Teaching the Poor How to Stretch Food Dollars | True | By Jean Hewitt | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/city-seeks-shift-in-state-relief-funds.html | City Seeks Shift in State Relief Funds | True | By Peter Kihss | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/whiteblack-income.html | White-Black Income | True | NICHOLAS KISBURG | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/11-jailed-as-fire-bombs-and-blaze-hit-cairo-ill.html | 11 Jailed as Fire Bombs And Blaze Hit Cairo, Ill. | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/us-judge-upholds-capital-picketing.html | U.S. JUDGE UPHOLDS CAPITAL PICKETING | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/mrs-philip-kae.html | MRS. PHILIP KAE | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/carolina-contest-draws-country-fiddlers.html | Carolina Contest Draws Country Fiddlers | True | By Joseph G. Herzberg | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/us-urged-to-act-on-sales-of-gold-imf-move-sought-to-bar-south.html | U.S. URGED TO ACT ON SALES OF GOLD; I.M.F. Move Sought to Bar South African 'Ploy' of Avoiding Free Market | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/jana-outpoints-gallardo.html | Jana Outpoints Gallardo | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/106-rise-listed-in-searle-profit-sales-advance-in-quarter-put-at.html | 10.6% RISE LISTED IN SEARLE PROFIT; Sales Advance in Quarter Put at Nearly 10% | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/fulbright-says-he-doubts-thieu-wants-a-settlement.html | Fulbright Says He Doubts Thieu Wants a Settlement | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/h-f-hohmann-63-of-steel-concern-manufacturer-of-specialty-products.html | H. F. HOHMANN, 63, OF STEEL CONCERN; Manufacturer of Specialty Products for Builders Dies | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/technology-and-environment-senators-hear-gloomy-appraisals.html | Technology and Environment: Senators Hear Gloomy Appraisals | True | By Robert H. Phelps | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/queens-weightlifters-win.html | Queens Weight-Lifters Win | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/decision-on-cuts-denied.html | Decision on Cuts Denied | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/group-opposes-campus-violence-disruption-is-scored-by-an.html | Group Opposes Campus Violence; Disruption Is Scored by an Organization From 12 Colleges | True | By Sylvan Fox | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/games-headed-for-chile.html | Games Headed for Chile | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/blue-chip-takes-title.html | Blue Chip Takes Title | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/new-pressures-on-the-franc-are-expected-in-paris-crisis-new.html | New Pressures on the Franc Are Expected in Paris Crisis; New Pressures on the Franc Are Expected in Paris Crisis | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/ecuadors-economy-waits-for-oildispute-outcome-foreign-investments.html | Ecuador's Economy Waits For Oil-Dispute Outcome; Foreign Investments Held in Abeyance as Texaco and Gulf Talks Drag | True | By Paul L. Montgomery | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/a-port-department-of-the-city-is-urged.html | A PORT DEPARTMENT OF THE CITY IS URGED | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/personal-finance-wage-garnishment-personal-finance-garnishment-of.html | Personal Finance: Wage Garnishment; Personal Finance: Garnishment of Workers' Pay | True | By Robert J. Cole | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/oakland-tops-seattle-135.html | Oakland Tops Seattle, 13-5 | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/israel-acts-on-east-jerusalems-status.html | Israel Acts on East Jerusalem's Status | True | By James Feron | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/shostakovich-opera-in-movie-form.html | Shostakovich Opera in Movie Form | True | HOWARD THOMPSON. | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/french-rider-triumphs.html | French Rider Triumphs | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/nader-charges-miners-union-with-nepotism-and-corruption | Nader Charges Miners' Union With Nepotism and Corruption | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/food-poisoning-strikes-idaho-indian-reservation.html | Food Poisoning Strikes Idaho Indian Reservation | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/debbie-meyer-spitz-add-three-triumphs-in-france.html | Debbie Meyer, Spitz Add Three Triumphs in France | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/quandary-of-big-big-a-horsemen-puzzled-by-albanys-inaction-on.html | Quandary of Big, Big A; Horsemen Puzzled by Albany's Inaction On Pensions for Backstretch Workers | True | By Steve Cady | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/puzzle-in-the-pacific.html | Puzzle in the Pacific | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/this-beaded-rug-is-really-for-wall.html | This Beaded Rug Is Really for Wall | True | By Enid Nemy | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/compromise-bill-for-city-schools-hits-albany-snag-gop-conservatives.html | COMPROMISE BILL FOR CITY SCHOOLS HITS ALBANY SNAG; G.O.P. Conservatives Balk Decentralization Proposal on Local Board Issue | True | By Sydney H. Schanberg | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/william-a-wright.html | WILLIAM A. WRIGHT | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/taxfree-issues-fate-weighed-legal-points-raised.html | Tax-Free Issues' Fate Weighed; Legal Points Raised | True | By Harold S. Taylor | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/i-pilots-send-ferraro-down.html | I Pilots Send Ferraro Down | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/giants-win-85-43-on-homers-astros-lose-twice.html | Giants Win, 8-5, 4-3, on Homers;; Astros Lose Twice | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/two-expo-homers-trip-pirates-42-staub-and-laboy-connect-jaster.html | TWO EXPO HOMERS TRIP PIRATES, 4-2; Staub and Laboy Connect -- Jaster Hurls 6-Hitter | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/urban-planning-said-to-preserve-slums.html | URBAN PLANNING SAID TO PRESERVE SLUMS | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/nixons-aides-insist-they-will-not-compromise-on-safeguard.html | Nixon's Aides Insist They Will Not Compromise on Safeguard | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/six-indians-killed-in-rioting.html | Six Indians Killed in Rioting | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/villanova-scans-track-horizon-for-new-citadels-to-conquer.html | Villanova Scans Track Horizon For New Citadels to Conquer | True | By Neil Amdur | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/linowitz-urges-activism-by-u-s-he-sees-need-to-encourage-change-in.html | LINOWITZ URGES ACTIVISM BY U. S.; He Sees Need to Encourage Change in Latin America | True | By Benjamin Welles | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/bridge-may-a-charity-month-here-with-2-benefit-tourneys.html | Bridge: May a Charity Month Here With 2 Benefit Tourneys | True | By Alan Truscott | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/31-priests-hold-rally-here-to-ask-celibacy-option-laymen-join-them.html | 31 Priests Hold Rally Here to Ask Celibacy Option; Laymen Join Them to Urge a Change in Church Law -- Bishop Says No | True | By George Dugan | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/nixons-mideast-shift.html | Nixon's Mideast Shift | True | NEIL M. LORBER | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/negro-students-criticized-by-rustin.html | Negro Students Criticized by Rustin | True | By Irving Spiegel | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/decathlon-on-coast-captured-by-sloan.html | DECATHLON ON COAST CAPTURED BY SLOAN | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/ruin-in-prospect-park.html | Ruin in Prospect Park | True | ROBERT M. MAKLA | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/nixon-hopes-youth-turns-to-religion-nixon-hopes-white-house.html | Nixon Hopes Youth Turns to Religion; Nixon Hopes White House Religious Rites Will Inspire Youth | True | By Felix Belair Jr. | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/gis-repel-new-enemy-thrust-in-fierce-battle-near-cambodia.html | G.I.'s Repel New Enemy Thrust In Fierce Battle Near Cambodia | True | By Joseph B. Treaster | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/the-concordia-choir-displays-precision.html | The Concordia Choir Displays Precision | True | ROBERT SHERMAN. | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/everett-p-partridge-66-dies-chemist-was-expert-on-water.html | Everett P. Partridge, 66, Dies; Chemist Was Expert on Water | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/noguchi-takes-open-class-at-national-judo-tourney.html | Noguchi Takes Open Class At National Judo Tourney | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/indians-bow-65-for-10th-in-row-senators-score-6-in-4th-bertaina.html | INDIANS BOW, 6-5, FOR 10TH IN ROW; Senators Score 6 in 4th —Bertaina Gets Homer | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/miss-connell-hw-howell-jr-plan-marriage.html | Miss Connell, H.W. Howell Jr. Plan Marriage | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/angels-beat-royals-as-knoop-excels-62.html | ANGELS BEAT ROYALS AS KNOOP EXCELS, 6-2 | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/what-better-place-for-a-fashion-show.html | What Better Place for a Fashion Show? | True | By Judy Klemesrud | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/archbishop-de-witow-dies-holy-orthodox-prelate-79.html | Archbishop De Witow Dies; Holy Orthodox Prelate, 79 | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/books-of-the-times-syllabus-for-a-course-on-czechoslovakia-1968.html | Books of The Times; Syllabus for a Course on Czechoslovakia 1968 | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/2-pairs-for-swan-lake-nureyevmason-and-dowellsibley-are-up-to-royal.html | 2 Pairs for 'Swan Lake'; Nureyev-Mason and Dowell-Sibley Are Up to Royal Ballet Standards | True | By Clive Barnes | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/50mile-mississippi-crest-is-third-highest-in-history.html | 50-Mile Mississippi Crest Is Third Highest in History | True | By United Press International | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/don-shirley-mixes-media-at-carnegie.html | Don Shirley Mixes Media at Carnegie | True | ROBERT SHERMAN. | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/ukrainians-yield-slowly-but-surely-to-east-village-hippies.html | Ukrainians Yield Slowly but Surely to East Village Hippies | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/garroway-takes-a-spot-in-boston-former-producer-of-today-beginning.html | GARROWAY TAKES A SPOT IN BOSTON; Former Producer of 'Today' Beginning TV Comeback | True | By Robert Windeler | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/croquet-shot-from-rough-helps-devlin-win-nelson-golf-by-stroke-with.html | Croquet Shot From Rough Helps Devlin Win Nelson Golf by Stroke With 277; AUSTRALIAN POSTS A CLOSING. PAR 70 | True | By Lincoln A. Werden | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/new-jersey-lacrossemen-defeat-philadelphia-by-87.html | New Jersey Lacrossemen Defeat Philadelphia by 8.7 | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/more-flexibility-in-france-is-seen-us-officials-expect-gain-for.html | MORE FLEXIBILITY IN FRANCE IS SEEN; U.S. Officials Expect Gain for European Unity | True | By Peter Grose | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/u-s-is-reducing-fleet-off-korea-pentagon-announces-move-after.html | U. S. IS REDUCING FLEET OFF KOREA; Pentagon Announces Move After Senator Says Ships Are Leaving the Area | True | By Christopher Lydon | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/end-to-bond-rates-drop-seen-forecast-of-dealers.html | End to Bond Rates Drop Seen; Forecast of Dealers | True | By John H. Allan | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/dodgers-rout-braves-100.html | Dodgers Rout Braves, 10-0 | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/machinetool-orders-extend-rise-in-month.html | Machine-Tool Orders Extend Rise in Month | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/heart-and-kidney-implanted.html | Heart and Kidney Implanted | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/nixon-noncommittal-on-first-100-days-takes-longer-view.html | Nixon Noncommittal On First 100 Days; Takes Longer View | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/miss-illen-arschauer-is-wed-to-kendall-g-white-architect.html | Miss Illen Jarschauer Is Wed To Kendall G. White, Architect | True | Special to The lew York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/vote-of-the-week-in-congress.html | Vote of the Week In Congress | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/igor-markevitch-conducts-the-american-symphony.html | Igor Markevitch Conducts the American Symphony | True | THEODORE STRONGIN. | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/canadiens-early-goals-top-blues-31-duff-rousseau-spark-offense.html | Canadiens' Early Goals Top Blues, 3-1; DUFF, ROUSSEAU SPARK OFFENSE | True | By Gerald Eskenazi | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/frank-quits-mayoral-race-to-back-procaccino-will-be-finance.html | Frank Quits Mayoral Race to Back Procaccino; Will Be Finance Chairman and Policy Committee Member | True | By Clayton Knowles | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/harry-olesker-46-produced-tv-films.html | HARRY OLESKER, 46, PRODUCED TV FILMS | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/seaboard-lays-problems-to-penn-central-eastern-line-blamed-for.html | Seaboard Lays Problems to Penn Central; Eastern Line Blamed for Costly Labor Union Contracts | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/firebomb-trial-to-open.html | Firebomb Trial to Open | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/chess-a-weaklings-latent-strength-deals-hard-blow-to-spassky.html | Chess: A Weakling's Latent Strength Deals Hard Blow to Spassky | True | By Al Horowitz | 1997-04-25 | RE0000755631 | B00000501270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/net-final-gained-by-miss-heldman-roche-and-newcombe-also-win-rome.html | NET FINAL GAINED BY MISS HELDMAN; Roche and Newcombe Also Win Rome Semi-Finals | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/regis-obrien.html | REGIS O'BRIEN | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/woman-struck-by-plane.html | Woman Struck by Plane | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/smith-beats-koch-63-64-in-final-of-dallas-tennis.html | Smith Beats Koch, 6-3, 6-4, In Final of Dallas Tennis | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/parent-company-elects-officers.html | Parent Company Elects Officers | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/new-duel-is-fought-across-suez-canal.html | NEW DUEL IS FOUGHT ACROSS SUEZ CANAL | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/indian-singers-span-4-centuries-in-music.html | Indian Singers Span 4 Centuries in Music | True | PETER G. DAVIS | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/sandhurst-defeats-armys-rugby-club-2d-time-in-row-115.html | Sandhurst Defeats Army's Rugby Club 2d Time in Row, 11-5 | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/new-hudson-bridge-in-about-10-years-foreseen-by-tobin.html | New Hudson Bridge In About 10 Years Foreseen by Tobin | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/armed-forces-makeup.html | Armed Forces Makeup | True | RICHARD ZIMMERMANN | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/united-church-of-christ-installs-negro-in-top-post.html | United Church of Christ Installs Negro in Top Post | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/leonard-appointed-a-times-book-critic.html | LEONARD APPOINTED A TIMES BOOK CRITIC | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/salute-to-stravinsky-presented-by-the-stony-brook-orchestra.html | Salute to Stravinsky Presented By the Stony Brook Orchestra | True | By Robert T. Jones | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/detroit-police-use-video-tape-camera-to-record-protests.html | Detroit Police Use Video Tape Camera To Record Protests | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/hotel-chain-planned.html | Hotel Chain Planned | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/antiwar-gis-and-army-head-for-clash-over-vietnam-officials.html | Antiwar G.I.'s and Army Head for Clash Over Vietnam Officials Concerned but Think We Can Hold Our Ground' | True | By Ben A. Franklin | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/crowd-fights-police-in-the-east-village.html | CROWD FIGHTS POLICE IN THE EAST VILLAGE | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/yugoslavia-offered-albanian-support.html | YUGOSLAVIA OFFERED ALBANIAN SUPPORT | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/phoenix-woodwinds-make-local-debut.html | Phoenix Woodwinds Make Local Debut | True | T. M. S. | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/nixons-seek-to-buy-10room-home-on-pacific-bluff.html | Nixons Seek to Buy 10-Room Home on Pacific Bluff | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/stewart-of-britain-wins-german-race.html | STEWART OF BRITAIN WINS GERMAN RACE | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/tv-p-b-l-looks-at-welltodo-campus-radicals-2hour-documentary-is.html | TV: P. B. L. Looks at Well-to-Do Campus Radicals; 2-Hour Documentary Is Seen on Channel 13 | True | By Fred M. Hechinger | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/de-gaulles-defeat.html | De Gaulle's Defeat | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/mrs-leib-scores-with-2-hunters-model-cadet-valiant-hawk-win-at.html | MRS. LEIB SCORES WITH 2 HUNTERS; Model Cadet, Valiant Hawk Win at Brookville Show | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/an-approach-to-schizophrenia-that-is-rooted-in-family-love.html | An Approach to Schizophrenia That Is Rooted in Family Love | True | By Nan Ickeringill | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/rowan-spraker-a-founder-of-baseballs-hall-of-fame.html | Rowan Spraker, a Founder Of Baseball's Hall of Fame | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/francois-mauriac-injured.html | Francois Mauriac Injured | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/police-officials-train-for-riots-commanders-test-tactics-new-units.html | POLICE OFFICIALS TRAIN FOR RIOTS; Commanders Test Tactics - New Units Organized | True | By David Burnham | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/reform-pressure-grows-in-ulster-leaders-demand-immediate-one-man.html | REFORM PRESSURE GROWS IN ULSTER; Leaders Demand Immediate One Man, One Vote Law | True | By John M. Lee | 1997-04-25 | RE0000755631 | B00000501270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/leontyne-price-excels-in-recital-sans-opera.html | Leontyne Price Excels In Recital Sans Opera | True | By Donal Henahan | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/news-of-realty-greenwich-move-lone-star-cement-to-leave-city-to-go.html | NEWS OF REALTY: GREENWICH MOVE; Lone Star Cement to Leave City to Go to Connecticut | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/a-repertory-theater-dies-but-not-its-dream.html | A Repertory Theater Dies, but Not Its Dream | True | By Lewis Funke | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/tigers-win-73-from-red-sox-mcauliffe-leads-attack.html | Tigers Win, 7-3, From Red Sox; McAuliffe Leads Attack | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/two-of-derbys-big-four-hold-fast-workouts-top-knight-dike-please.html | Two of Derby's 'Big Four' Hold Fast Workouts; TOP KNIGHT, DIKE PLEASE TRAINERS | True | By Joe Nichols | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/benfica-wins-soccer-title.html | Benfica Wins Soccer Title | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/savings-rates-rise-in-massachusetts.html | SAVINGS RATES RISE IN MASSACHUSETTS | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/vanessa-redgrave-sparks-the-loves-of-isadorakarel-reiszs-picture-on.html | Vanessa Redgrave Sparks 'The Loves of Isadora' Karel Reisz's Picture on 2 Screens Here | True | By Vincent Canby | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/col-thomas-e-terry-dies-officer-in-both-world-wars.html | Col. Thomas E. Terry Dies; Officer in Both World Wars | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/hofstra-beats-l-i-u-on-3-home-runs-54.html | HOFSTRA BEATS L. I. U. ON 3 HOME RUNS, 5-4 | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/soviet-flights-stir-protest.html | Soviet Flights Stir Protest | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/the-first-100-days-president-allows-events-to-shape-agenda.html | The First 100 Days: President Allows Events to Shape Agenda | True | By Max Frankel | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/celtics-win-111105-trail-lakers-in-nba-playoffs-21-havlicek-gets-34.html | Celtics Win, 111-105; Trail Lakers in N.B.A. Playoffs, 2-1; HAVLICEK GETS 34 TO PACE VICTORS | True | By Thomas Rogers | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/us-disclosure-to-soviet-of-nuclear-plan-reported.html | U.S. Disclosure to Soviet Of Nuclear Plan Reported | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/schulz-discounts-any-use-of-wage-and-price-controls.html | Schulz Discounts Any Use Of Wage and Price Controls | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/cocker-spaniel-gets-top-award-headliner-is-judged-best-in-penn.html | COCKER SPANIEL GETS TOP AWARD; Headliner Is Judged Best in Penn Treaty Show | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/guns-on-campus-and-off.html | Guns -- On Campus and Off | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/canoga-announces-a-substantial-loss-canoga-discloses-substantial.html | Canoga Announces A Substantial Loss; CANOGA DISCLOSES SUBSTANTIAL LOSS | True | By H. Erich Heinemann | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/10-south-vietnamese-parties-will-organize-prothieu-front.html | 10 South Vietnamese Parties Will Organize Pro-Thieu Front | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/mantler-conducts-own-jazz-6-hours.html | MANTLER CONDUCTS OWN JAZZ 6 HOURS | True | JOHN S. WILSON. | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/citystate-fiscal-woes-adding-strain-to-rockefellerlindsay.html | City-State Fiscal Woes Adding Strain to Rockefeller-Lindsay Relationship | True | By Richard L. Madden | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/jean-wentworth-plays-a-piano-recital.html | Jean Wentworth Plays a Piano Recital | True | A.H. | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/stock-car-racer-is-killed.html | Stock Car Racer Is Killed | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/columbia-professor-dies-of-injuries-in-philadelphia.html | Columbia Professor Dies Of Injuries in Philadelphia | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/ball-thursday-to-aid-irvington-house.html | Ball Thursday to Aid Irvington House | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/sports-of-the-times-the-titans.html | Sports Of The Times; The Titans | True | By Robert Lipsyte | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/subway-security.html | Subway Security | True | LEONARD INGALLS | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/arthur-f-huntingtoni.html | ARTHUR F. HUNTINGTONI | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/brawl-here-ends-soccer-contest-referee-walks-out-after-fans-attack.html | BRAWL HERE ENDS SOCCER CONTEST; Referee Walks Out After Fans Attack Him | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/frank-brooks-robinson-pace-orioles.html | Frank, Brooks Robinson Pace Orioles | True | By Deane McGowen | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/interim-successor-to-de-gaulle-alain-emile-louis-marie-poher.html | Interim Successor to de Gaulle; Alain Emile Louis Marie Poher | True | By Andreas Freund | 1997-04-25 | RE0000755631 | B00000501270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/east-germany-captures-world-volleyball-title.html | East Germany Captures World Volleyball Title | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/six-burned-in-antique-car.html | Six Burned in Antique Car | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/dr-sabin-named-head-of-weizmann-institute.html | Dr. Sabin Named Head Of Weizmann Institute | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/cooke-in-rome-for-elevation-to-college-of-cardinals-cooke-arrives.html | Cooke in Rome for Elevation to College of Cardinals; Cooke Arrives in Rome for Elevation to the College of Cardinals | | By Robert C. Doty | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/an-unusually-somber-paris-says-adieu.html | An Unusually Somber Paris Says 'Adieu' | True | By John L. Hess | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/cohen-is-casting-mixed-doubles.html | Cohen Is Casting 'Mixed Doubles' | True | By Louis Calta | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/chock-full-o-nuts-says-franchise-dispute-is-over.html | Chock Full o' Nuts says Franchise Dispute Is Over | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/mnamara-accused-by-admiral-on-war.html | M'NAMARA ACCUSED BY ADMIRAL ON WAR | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/rabbi-henry-tavel-19-years-a-chaplain.html | RABBI HENRY TAVEL, 19 YEARS A CHAPLAIN | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/de-gaulle-quits-after-losing-referendum-senate-leader-to-serve.html | DE GAULLE QUITS AFTER LOSING REFERENDUM; SENATE LEADER TO SERVE PENDING ELECTION; VOTE WEEKS AWAY | | By Henry Tanner | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/mets-top-cubs-on-homer-in-9th-30-after-86-loss-yanks-bow-60-105.html | Mets Top Cubs on Homer in 9th, 3-0, After 8-6 Loss; Yanks Bow, 6-0, 10-5; JONES CONNECTS WITH 2 ON BASE | | By George Vecsey | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/150-fight-pennsylvania-fire.html | 150 Fight Pennsylvania Fire | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/food-or-mirage.html | Food or Mirage? | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/twins-vanquish-white-sox-43-killebrew-hits-no-400.html | Twins Vanquish White Sox, 4-3; Killebrew Hits No. 400 | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/the-11-years-of-de-gaulle-stable-despite-periods-of-chaos.html | The 11 Years of de Gaulle: Stable Despite Periods of Chaos | | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/new-theater-of-the-absurd.html | New Theater of the Absurd | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/padres-top-reds-52-109-in-13-spiezios-hit-decides.html | Padres Top Reds, 5-2, 10-9 in 13; Spiezio's Hit Decides | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/albany-approves-change-in-city-hospital-system-albany-approves-city.html | Albany Approves Change In City Hospital System; ALBANY APPROVES CITY HEALTH PLAN | True | By Richard L. Madden | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/lindsay-advances-aide-to-full-cabinet-rank.html | Lindsay Advances Aide To Full Cabinet Rank | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/path-direccion-en-espanol.html | PATH Direccion En Espanol | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/transport-notes-plant-locations-144-concerns-chose-sites-near-water.html | TRANSPORT NOTES: PLANT LOCATIONS; 144 Concerns Chose Sites Near Water in 1st Quarter | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/poll-indicates-most-oppose-war-with-north-koreans.html | Poll Indicates Most Oppose War With North Koreans | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/chinese-affirm-hardline-stand-in-party-report-lin-asks-war.html | CHINESE AFFIRM HARD-LINE STAND IN PARTY REPORT; Lin Asks War Preparation -- United Front to Oppose U.S. and Soviet Urged | | By Tillman Durdin | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/dirksens-opposition-to-nixon-choices-laid-to-politics-principle-and.html | Dirksen's Opposition to Nixon Choices Laid to Politics, Principle and Pique | | By E. W. Kenworthy | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/graebner-triumphs.html | Graebner Triumphs | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/account-of-soviet-prison-brutality-is-smuggled-out.html | Account of Soviet Prison Brutality Is Smuggled Out | True | By Henry Raymont | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/mr-mack-triumphs.html | Mr. Mack Triumphs | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/blacks-lack-of-power.html | Blacks' Lack of Power | True | MORRIS JOHNSON | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/andrew-w-porter.html | ANDREW W. PORTER | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/organized-crime-is-called-weaker-experts-assert-law-forces-are.html | ORGANIZED CRIME IS CALLED WEAKER; Experts Assert Law Forces Are Winning the Battle | True | By Charles Grutzner | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/british-score-us-on-shipping-rules-industry-spokesman-term.html | BRITISH SCORE U.S. ON SHIPPING RULES; Industry Spokesman Term Regulations 'Confused' | True | By George Horne | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/us-units-return-fire.html | U.S. Units Return Fire | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/minorities-jobs-in-building-gain-city-expects-breakthrough-after.html | MINORITIES JOBS IN BUILDING GAIN; City Expects Breakthrough After Talks With Unions | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/table-tennis-titles-taken-by-japanese.html | TABLE TENNIS TITLES TAKEN BY JAPANESE | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/men-voters-unit-formed.html | Men Voters' Unit Formed | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/adelaide-bares-a-menage-a-trois.html | Adelaide' Bares a Menage a Trois | True | A. H. WEILER. | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/demand-for-steel-showing-no-let-up.html | DEMAND FOR STEEL SHOWING NO LET UP | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/planning-powers-sought-for-jersey-legislature-will-be-asked-today.html | PLANNING POWERS SOUGHT FOR JERSEY; Legislature Will Be Asked Today for Land-Use Law | True | By Ronald Sullivan | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/1000-federal-troops-killed-near-owerri-biafra-says.html | 1,000 Federal Troops Killed Near Owerri, Biafra Says | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/push-for-peace.html | Push for Peace | True | HUGH B. HESTER | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/carol-manns-rally-takes-raleigh-golf.html | CAROL MANN'S RALLY TAKES RALEIGH GOLF | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/perkins-denounces-black-separatism-concedes-cornell-paid-a-high.html | Perkins Denounces Black Separatism; Concedes Cornell Paid a High Price for Negro Peace Talks | True | By Homer Bigart | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/lord-stokes-challenges-european-cars-with-maxi-maxi-challenges.html | Lord Stokes Challenges European Cars With Maxi; MAXI CHALLENGES EUROPEAN AUTOS | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/barbara-darcy-becomes-bride-special-o-the-new-york-times.html | Barbara Darcy Becomes Bride Special [o The New York Times | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/pair-of-black-expo-programs-illustrate-problems-of-jazz.html | Pair of Black Expo Programs Illustrate Problems of Jazz | True | By John S. Wilson | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/vietcong-official-reports.html | Vietcong Official Reports | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/4th-police-shift-is-put-off-3-days-pba-given-chance-to-try-to-fill.html | 4TH POLICE SHIFT IS PUT OFF 3 DAYS; P.B.A. Given Chance to Try to Fill Duty Tour in South Bronx With Volunteers | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/brandeis-women-set-librar3-goal.html | Brandeis Women Set Librar3, Goal | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/nato-expects-loss-of-canadas-jets-ottawas-plans-to-reduce-troops.html | NATO EXPECTS LOSS OF CANADA'S JETS; Ottawa's Plans to Reduce Troops Cause Concern | True | By Drew Middleton | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/goodly-triumphs-by-head-in-84000-prix-de-noailles.html | Goodly Triumphs by Head In $84,000 Prix de Noailles | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/phillies-top-cardinals-10.html | Phillies Top Cardinals, 1-0 | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/munitions-burn-at-danang.html | Munitions Burn at Danang | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/advertising-bridging-the-generation-gap.html | Advertising: Bridging the Generation Gap | True | By Philip H. Dougherty | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/lin-warns-that-us-or-soviet-may-launch-a-nuclear-war-against-china.html | Lin Warns That U.S. or Soviet May Launch a Nuclear War Against China | True | By Charles Mohr | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/reforms-were-popular-but-raised-side-issues.html | Reforms Were Popular, But Raised Side Issues | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/mrs-ross-d-siragusa.html | MRS. ROSS D. SIRAGUSA | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/screen-insurance-man-in-king-murray-title-role.html | Screen: Insurance Man in 'King, Murray' Title Role | True | V. C. | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/one-mans-view-of-the-unquiet-campus.html | One Man's View of the Unquiet Campus | True | By William V. Shannon | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/hungarian-flees-to-austria.html | Hungarian Flees to Austria | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/polyclinic-fiesta-set-for-saturday.html | Polyclinic Fiesta Set for Saturday | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/45-more-are-arrested-in-picketing-in-charleston.html | 45 More Are Arrested In Picketing in Charleston | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/resignation-stirs-hopes-for-west-european-unity-resignation-stirs.html | Resignation Stirs Hopes For West European Unity; RESIGNATION STIRS HOPES FOR UNITY | True | By Anthony Lewis | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/negro-students-vacate-colgate-faculty-club-in-face-of-civilaction.html | Negro Students Vacate Colgate Faculty Club in Face of Civil-Action Threat | True | Special to The New York Times | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/judith-nathan-student-of-nursing-to-wed.html | Judith Nathan, Student Of Nursing, to Wed | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/hedgefund-care-advised-by-amex-members-and-firms-urged-to-consider.html | HEDGE-FUND CARE ADVISED BY AMEX; Members and Firms Urged to 'Consider Carefully' Roles in Such Groups | True | By Terry Robards | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/a-scientist-fears-ddt-will-wipe-out-the-bald-eagle.html | A Scientist Fears DDT Will Wipe Out the Bald Eagle | True | By John C. Devlin | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/exnavy-operations-chief-takes-landbridge-corporation-post.html | Ex-Navy Operations Chief Takes Land-Bridge Corporation Post | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/coast-guard-rd-chief.html | Coast Guard R.&D. Chief | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/colombey-is-awaiting-a-retirement.html | Colombey Is Awaiting a Retirement | True | By Lloyd Garrison | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/elgin-may-solicit-chemetron-stock-lums-completes-contract-to-buy.html | ELGIN MAY SOLICIT CHEMETRON STOCK; Lum's Completes Contract to Buy Caesar's Palace | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-28 | 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/baltimore-faces-auto-strike.html | Baltimore Faces Auto Strike | True | | 1997-04-25 | RE0000755631 | B00000501270 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/transit-authority-conductor-killed-by-train-in-queens.html | Transit Authority Conductor Killed by Train in Queens | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/israeli-on-bus-dies-in-mine-explosion.html | ISRAELI ON BUS DIES IN MINE EXPLOSION | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/2d-general-scores-german-army-code.html | 2D GENERAL SCORES GERMAN ARMY CODE | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/penn-central-wins-rate-rise-on-papers.html | PENN CENTRAL WINS RATE RISE ON PAPERS | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/pope-forms-body-to-define-heresy-at-naming-of-33-cardinals-he-says.html | POPE FORMS BODY TO DEFINE HERESY; At Naming of 33 Cardinals, He Says Aim Is to Set Limit of Legitimate Innovation | True | By Robert C. Doty | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/united-leases-15-jets.html | United Leases 15 Jets | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/trade-aides-of-bonn-and-moscow-confer.html | TRADE AIDES OF BONN AND MOSCOW CONFER | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/bronx-science-school-undaunted-by-radicals-moves-bronx-scienc.html | Bronx Science School Undaunted by Radicals' Moves; Bronx Science School Undaunted By Its Radical Minority's Moves | True | By Andrew H. Malcolm | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/fulbright-panel-will-meet-on-germ-warfare-weapons.html | Fulbright Panel Will Meet On Germ Warfare Weapons | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/dr-thaddeus-rich-is-dead-violinist-and-orchestra-aide.html | Dr. Thaddeus Rich Is Dead; Violinist and Orchestra Aide | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/bridge-a-programed-teaching-aid-will-be-introduced-today.html | Bridge; A Programed Teaching Aid Will Be Introduced Today | True | By Alan Truscott | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/summonses-for-miss-devlin.html | Summonses for Miss Devlin | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/excerpts-from-lins-report-to-ninth-congress-of-chinese-communist.html | Excerpts From Lin's Report to Ninth Congress of Chinese Communist Party | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/mta-aide-reappointed.html | M.T.A. Aide Reappointed | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/output-of-steel-rose-06-in-week.html | OUTPUT OF STEEL ROSE 0.6% IN WEEK | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/bernsteins-heir-list-getting-longer.html | Bernstein's Heir; List Getting Longer | True | By Donal Henahan | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/5-cabinet-members-blame-minority-for-campus-disorders-clearing.html | 5 Cabinet Members Blame Minority for Campus Disorders; Clearing House to Help Schools Planned | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/top-party-groups-chosen-in-peking-politburo-and-a-5member-steering.html | TOP PARTY GROUPS CHOSEN IN PEKING; Politburo and a 5-Member Steering Body Named | True | By Tillman Durdin | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/shaggy-hairdresser-story.html | Shaggy Hairdresser Story | True | By Angela Taylor | 1997-04-25 | RE0000755635 | B00000502620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/police-to-destroy-narcotics-and-drugs-seized-in-raids.html | Police to Destroy Narcotics And Drugs Seized in Raids | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/theater-a-home-away-from-arrives-village-south-is-host-to-unusual.html | Theater: 'A Home Away From' Arrives; Village South Is Host to Unusual Triangle | True | By Clive Barnes | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/2-navy-officers-defend-conduct-code.html | 2 Navy Officers Defend Conduct Code | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/gingham-dog-ends-run.html | Gingham Dog Ends Run | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/dwyer-running-a-new-course-is-headed-for-manhattan-post.html | Dwyer, Running a New Course, Is Headed for Manhattan Post | True | By Neil Amdur | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/drive-brings-summonses-to-unlicensed-tour-guides.html | Drive Brings Summonses To Unlicensed Tour Guides | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/standard-oil-company-ohio.html | Standard Oil Company (Ohio) | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/4hour-trading-day-backed.html | 4-Hour Trading Day Backed | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/labor-secretary-to-talk-here.html | Labor Secretary to Talk Here | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/us-trade-moves-back-to-surplus-influenced-by-dock-strike-marchs.html | U.S. TRADE MOVES BACK TO SURPLUS; Influenced by Dock Strike, March's Figure Follows a Deficit in February | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/education-group-reports-nixon-endorses-view-of-traditionalist.html | Education Group Reports Nixon Endorses View of Traditionalist | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/three-students-arrested-in-walkout-at-linden-high.html | Three Students Arrested In Walkout at Linden High | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/inquiry-on-teachers-in-harlem-started.html | INQUIRY ON TEACHERS IN HARLEM STARTED | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/cornells-stance-and-future-are-debated-bitterly.html | Cornell's Stance and Future Are Debated Bitterly | True | By Homer Bigart | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/producers-form-a-group-to-keep-public-tv-free.html | Producers Form a Group To Keep Public TV Free | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/the-elusive-schoolreform-compromise-decentralization-bill-is-still.html | The Elusive School-Reform Compromise; Decentralization Bill Is Still Snarled in Racial Strife | True | By Sydney H. Schanberg | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/amex-prices-up-in-brisk-trading-index-advances-by-14-cents-to-close.html | AMEX PRICES UP IN BRISK TRADING; Index Advances by 14 Cents to Close at $30.23 | True | By Douglas W. Cray | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/offices-seized-in-st-louis.html | Offices Seized in St. Louis | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/takeover-rules-adopted-in-london.html | TAKE-OVER RULES ADOPTED IN LONDON | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/nixon-completes-his-staff-by-naming-5-assistants.html | Nixon Completes His Staff By Naming 5 Assistants | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/request-on-sirhan-rejected.html | Request on Sirhan Rejected | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/indias-ruling-party-avoids-showdown-on-key-issues.html | India's Ruling Party Avoids Showdown on Key Issues | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/market-place-omegas-shares-to-trade-again.html | Market Place: Omega's Shares To Trade Again | True | By Robert Metz | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/edward-bunn62-metalaijthority-vice-president-of-revere-for-research.html | EDWARD BUNN, 62, METALAIJTHORITY; Vice President of Revere for Research Is Dead | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/mclellan-signs-pact-to-coach-leafs-2-years.html | McLellan Signs Pact To Coach Leafs 2 Years | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/miss-joanna-frances-seltzer-to-be-wed-to-thomson-hirst.html | Miss Joanna Frances Seltzer To Be Wed to Thomson Hirst | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/sec-charges-concern-but-lets-trading-resume.html | S.E.C. Charges Concern, But Lets Trading Resume | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/belkin-eliminates-jauffret-in-tennis.html | BELKIN ELIMINATES JAUFFRET IN TENNIS | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/president-moves-on-capitals-rule-calls-for-a-commission-on-d-c.html | PRESIDENT MOVES ON CAPITAL'S RULE; Calls for a Commission on D. C. Self-Government | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/president-adds-to-mayors-power-in-urban-aid-plan-reorganizes-model.html | PRESIDENT ADDS TO MAYORS' POWER IN URBAN AID PLAN; Reorganizes Model Cities to Let Local Leaders Decide Size of Areas Covered | True | By John Herbers | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/revenues-sharing-studied.html | Revenues Sharing Studied | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/organ-transplantation-link-to-cancer-under-study.html | Organ Transplantation Link to Cancer Under Study | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755635 | B00000502620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/ccny-to-stay-closed-while-talks-continue.html | C.C.N.Y. to Stay Closed While Talks Continue | True | By Edward C. Burks | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/chicago-news-guild-wins-minimum-of-263-a-week.html | Chicago News Guild Wins Minimum of $263 a week | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/soviet-gives-space-data.html | Soviet Gives Space Data | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/tokyo-students-protesting-us-rule-in-okinawa-battle-police.html | Tokyo Students, Protesting U.S. Rule in Okinawa, Battle Police | True | By Takashi Oka | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/liver-and-kidneys-transplanted-here.html | LIVER AND KIDNEYS TRANSPLANTED HERE | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/suit-over-oil-estate-in-texas-is-dropped.html | SUIT OVER OIL ESTATE IN TEXAS IS DROPPED | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/the-boeing-company.html | The Boeing Company | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/technical-tape-elects.html | Technical Tape Elects | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/lunar-data-revive-idea-of-real-sea-lunar-sea-theory-revived-by-data.html | Lunar Data Revive Idea Of Real Sea; LUNAR SEA THEORY REVIVED BY DATA | True | By Walter Sullivan | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/niarchos-planning-to-build-big-ships-at-yard-in-greece.html | Niarchos Planning To Build Big Ships At Yard in Greece | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/ack-ack-and-never-bow-4-45-entry-in-derby-trial-today-6-others-to.html | Ack Ack and Never Bow 4-5 Entry in Derby Trial Today; 6 OTHERS TO FACE CAIN HOY'S COLTS | True | By Joe Nichols | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/queensiona-relays-saved.html | Queens-Iona Relays Saved | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/bethlehem-and-j-l-steel-lift-prices-on-rod-products.html | Bethlehem and J. & L. Steel Lift Prices on Rod Products | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/talks-cancel-classes-for-brooklyn-college.html | Talks Cancel Classes For Brooklyn College | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/ulsters-crisis-deepens.html | Ulster's Crisis Deepens | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/downtoearth-college-president-mary-ingraham-bunting.html | Down-to-Earth College President; Mary Ingraham Bunting | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/oneill-to-resign-as-party-support-wanes-in-ulster-prime-minister.html | O'NEILL TO RESIGN AS PARTY SUPPORT WANES IN ULSTER; Prime Minister Says He Will Step Down as Soon as New Leader is Chosen | True | By John M. Lee | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/two-auto-tracks-seek-compromise-dispute-follows-conflict-in-weekend.html | TWO AUTO TRACKS SEEK COMPROMISE; Dispute Follows Conflict in Weekend Race Cards | True | By John S. Radosta | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/allied-chemical-faces-questions-holders-assail-option-plan-noting.html | ALLIED CHEMICAL FACES QUESTIONS; Holders Assail Option Plan, Noting Dividend Is Not Up | True | By Gerd Wilcke | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/spanish-bishop-protests-the-arrest-of-7-priests-head-of-bilbao.html | Spanish Bishop Protests the Arrest of 7 Priests; Head of Bilbao Diocese Says Authorities Have Violated Concordat With Vatican | True | By Richard Eder | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/dr-roman-smalstocki-dies-uhrainian-educator-was-76.html | Dr. Roman Smal-Stocki Dies; Uhrainian Educator Was 76 | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/justices-to-hear-draft-card-cases-will-decide-on-speedup-in.html | JUSTICES TO HEAR DRAFT CARD CASES; Will Decide on Speedup in Induction of Protesters | True | By Fred P. Graham | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/pan-am-airways-shows-sharp-loss-as-revenues-rise-companies-report.html | Pan Am Airways Shows Sharp Loss As Revenues Rise; Companies Report Sales and Earnings | True | By Clare M. Reckert | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/bond-prices-give-ground-currency-fear-a-factor.html | Bond Prices Give Ground; Currency Fear a Factor | True | By John H. Allan | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/presbyterians-act-to-achieve-reunion-of-north-and-south.html | Presbyterians Act To Achieve Reunion Of North and South | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/poher-in-de-gaulle-post-for-preelection-period-pompidou-favored-to.html | POHER IN DE GAULLE POST FOR PRE-ELECTION PERIOD; POMPIDOU FAVORED TO WIN; GENERAL LAUDED | True | By John L. Hess | 1997-04-25 | RE0000755635 | B00000502620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/exmet-uses-stengels-touch-at-yale-mackenzie-proving-adept-at.html | Ex-Met Uses Stengel's Touch at Yale; MacKenzie Proving Adept at Juggling Words, Players | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/reagan-sees-no-tax-peril-says-exemptions-safe.html | Reagan Sees No Tax Peril; Says Exemptions Safe | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/after-de-gaulle-end-of-era-seems-certain-to-bring-fundamental.html | After de Gaulle, End of Era Seems Certain to Bring Fundamental Shifts in Foreign Policy | True | By Henry Tanner | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/grace-church-school-to-hold-its-may-fair.html | Grace Church School To Hold Its May Fair | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/the-school-impasse.html | The School Impasse | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/holdup-men-drop-car-keys-in-bank-robbery-is-a-flop.html | Holdup Men Drop Car Keys in Bank; Robbery Is a Flop | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/economic-index-issued.html | Economic Index Issued | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/negroes-besiege-carolina-campus-vorhees-students-propose-name-after.html | NEGROES BESIEGE CAROLINA CAMPUS; Vorhees Students Propose Name After Malcolm X | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/scientists-from-4-lands-named-winners-of-ninth-atoms-for-peace.html | Scientists From 4 Lands Named Winners of Ninth Atoms for Peace Award | True | By Sandra Blakeslee | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/jersey-lottery-clears-a-hurdle-senate-chiefs-back-a-vote-on.html | JERSEY LOTTERY CLEARS A HURDLE; Senate Chiefs Back a Vote on Referendum Plan | True | By Ronald Sullivan | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/michigan-newspaper-sold.html | Michigan Newspaper Sold | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/mcgowan-of-britain-stops-french-champion-on-cut.html | McGowan of Britain Stops French Champion on Cut | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/midi-garth-dances-old-and-new-works.html | MIDI GARTH DANCES OLD AND NEW WORKS | True | DON MCDONAGH | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/penn-favored-by-slight-margin-to-defeat-harvard-in-rowing.html | Penn Favored by Slight Margin To Defeat Harvard in Rowing | True | By William N. Wallace | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/nixon-admits-error-on-science-nominee-nixon-admits-error-in-denying.html | Nixon Admits Error On Science Nominee; Nixon Admits Error in Denying Science Post to Foe of Antimissile System | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/2-are-held-in-philadelphia-in-slaying-of-columbia-man.html | 2 Are Held in Philadelphia In Slaying of Columbia Man | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/cairo-praises-de-gaulle.html | Cairo Praises de Gaulle | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/7th-game-in-world-chess-put-off-until-tomorrow.html | 7th Game in World Chess Put Off Until Tomorrow | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/alexandra-grabbe-vassar-69-betrothed-to-jacques-boutin.html | Alexandra Grabbe, Vassar '69, Betrothed to Jacques Boutin | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/villanova-cuts-tuition.html | Villanova Cuts Tuition | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/lewis-defeated-in-amateur-golf-nesbit-triumphs-2-and-1-updegraff.html | LEWIS DEFEATED IN AMATEUR GOLF; Nesbit Triumphs, 2 and 1 -- Updegraff Also Upset | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/bronx-principal-halts-disrupters-threat-of-disciplinary-action.html | BRONX PRINCIPAL HALTS DISRUPTERS; Threat of Disciplinary Action Stops Rampage by 200 -- Fires at 2 Other Schools | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/quake-felt-in-california.html | Quake Felt in California | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/christopher-tree-acts-as-pilot-and-crew-on-a-musical-journey.html | Christopher Tree Acts as Pilot And Crew on a Musical Journey | True | DONAL HENAHAN. | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/city-shows-how-to-curb-crime-wave.html | City Shows How to Curb Crime Wave | True | By David Burnham | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/big-board-prices-gain-moderately-market-takes-in-its-stride.html | BIG BOARD PRICES GAIN MODERATELY; Market Takes in Its Stride Resignation of de Gaulle -- Dow Adds 1.08 Points | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/howard-johnson-co.html | Howard Johnson Co. | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/stokes-to-get-award.html | Stokes to Get Award | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/commercial-paper-climbs-to-record.html | COMMERCIAL PAPER CLIMBS TO RECORD | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/carey-and-thaler-are-added-to-wagners-primary-ticket.html | Carey and Thaler Are Added to Wagner's Primary Ticket | True | By Clayton Knowles | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/dubcek-elected-head-of-czechoslovak-assembly.html | Dubcek Elected Head of Czechoslovak Assembly | True | By Alvin Shuster | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/inspiration-consolidated.html | Inspiration Consolidated | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/columbia-students-give-slum-aid-hints.html | COLUMBIA STUDENTS GIVE SLUM AID HINTS | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/ailing-salazar-80-waves-at-window-to-300-wellwishers.html | Ailing Salazar, 80, Waves at Window To 300 Wellwishers | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/advertising-national-airlines-quits-papert.html | Advertising: National Airlines Quits Papert | True | By Philip H. Dougherty | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/blues-complain-of-refereeing-in-loss-of-stanley-cup-opener-to.html | Blues Complain of Refereeing in Loss of Stanley Cup Opener to Montreal; DESPUTE INVOLVES DEFENSIVE CHANGE | True | By Gerald Eskenazi | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/julian-claman-51-a-producer-for-tv.html | JULIAN CLAMAN, 51, A PRODUCER FOR TV | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/news-of-realty-motel-units-gain-132-motor-hotel-suites-built.html | NEWS OF REALTY: MOTEL UNITS GAIN; 132 Motor Hotel Suites Built Average of Every 20 Hours | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/national-biscuit-company.html | National Biscuit Company | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/many-issues-rise-on-the-continent-paris-and-london-traders-seek.html | MANY ISSUES RISE ON THE CONTINENT; Paris and London Traders Seek Currency Hedges | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/philippine-president-offers-amnesty-to-huk-dissidents.html | Philippine President Offers Amnesty to Huk Dissidents | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/sports-of-the-times-the-impossible-dream.html | Sports of The Times; The Impossible Dream | True | By Arthur Daley | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/john-m-pullman.html | JOHN M. PULLMAN | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/parks-squalor.html | Park's Squalor | True | CARL MORTON | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/comment-on-france-omitted-britain-and-italy-pledge-to-seek-european.html | Comment on France Omitted; Britain and Italy Pledge to Seek European Unity | True | By Anthony Lewis | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/mrs-eisenhower-to-travel.html | Mrs. Eisenhower to Travel | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/lee-foster-to-be-editor-of-the-times-almanac.html | Lee Foster to Be Editor Of The Times's Almanac | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/us-will-appeal-ruling-on-white-house-rallies.html | U.S. Will Appeal Ruling On White House Rallies | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/negro-paper-firebombed.html | Negro Paper Firebombed | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/nixons-korean-actions.html | Nixon's Korean Actions | True | THOMAS F. HICKEY | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/the-spring-thing-a-salute-on-n-b-c.html | ' The Spring Thing' a Salute on N. B. C. | True | JOHN S. WILSON. | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/classics-at-core-of-czech-concert-dusik-and-vorisek-sonatas-are.html | CLASSICS AT CORE OF CZECH CONCERT; Dusik and Vorisek Sonatas Are Evening's Highlights | True | By Robert T. Jones | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/revere-copper.html | Revere Copper | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/s-h-busch-weds-mrs-sadye-tisch.html | S. H. Busch Weds Mrs. Sadye Tisch | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/new-era-foreseen-in-rome.html | New Era Foreseen in Rome | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/medicorp-adding-a-hospital-chain-agrees-to-acquire-9-units-in.html | MEDICORP ADDING A HOSPITAL CHAIN; Agrees to Acquire 9 Units in California and Nevada | True | By John S. Abele | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/executive-is-guilty-in-theft-of-400000.html | EXECUTIVE IS GUILTY IN THEFT OF $400,000 | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/newcombe-and-miss-heldman-win-italian-titles-roche-defeated-in-5set.html | Newcombe and Miss Heldman Win Italian Titles; ROCHE DEFEATED IN 5-SET BATTLE | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/academic-impotence.html | Academic Impotence | True | MYRON R. SCHOENFELD, M.D. | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/dr-baker-is-appointed-president-of-briarcliff.html | Dr. Baker Is Appointed President of Briarcliff | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/friends-of-the-whitney-to-dance-at-museum-monday.html | Friends of the Whitney to Dance at Museum Monday | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/foster-wheeler-corp.html | Foster Wheeler Corp. | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/subscriptions-sought-in-final-issue-of-eye.html | Subscriptions Sought In Final Issue of Eye | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/charleston-is-armed-camp-as-142-more-are-held.html | Charleston Is Armed Camp as 142 More Are Held | True | By James T. Wooten | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/ryder-system-inc.html | Ryder System, Inc. | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/assembly-passes-bill-increasing-mortgage-tax.html | Assembly Passes Bill Increasing Mortgage Tax | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/books-of-the-times-evil-comes-to-suburbia.html | Books of The Times; Evil Comes to Suburbia | True | By John Leonard | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/corporation-aide-is-elected-president-of-92d-st-ymha.html | Corporation Aide Is Elected President of 92d St. YMHA | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/boycott-of-school-aided-by-teachers.html | BOYCOTT OF SCHOOL AIDED BY TEACHERS | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/foe-of-war-gets-3-months-for-burning-his-draft-card.html | Foe of War Gets 3 Months For Burning His Draft Card | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/okinawans-protest-quietly.html | Okinawans Protest Quietly | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/queens-students-occupy-offices-protesting-a-reply-to-their-demands.html | QUEENS STUDENTS OCCUPY OFFICES; Protesting a Reply to Their Demands, Demonstrators Blockade a Building | True | By David Bird | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/boiardo-convicted-of-lottery-charge.html | BOIARDO CONVICTED OF LOTTERY CHARGE | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/military-role-foreseen.html | Military Role Foreseen | True | By Drew Middleton | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/thruway-aide-renamed.html | Thruway Aide Renamed | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/us-role-in-greece.html | U.S. Role in Greece | True | ALAN S. HALL | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/gm-plants-struck-leaving-28000-idle.html | G.M. PLANTS STRUCK, LEAVING 28,000 IDLE | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/priest-doffs-his-clerical-garb-to-seek-career-as-tv-newsman.html | Priest Doffs His Clerical Garb To Seek Career as TV Newsman | True | By George Gent | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/final-no-vote-is-524-of-228-million-ballots.html | Final No Vote Is 52.4% Of 22.8 Million Ballots | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/toby-named-hew-aide.html | Toby Named H.E.W. Aide | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/exwaiter-has-tip-on-roosevelt-debut-cantor-is-confident-he-will-win.html | Ex-Waiter Has Tip on Roosevelt Debut; Cantor Is Confident He Will Win Ninth Race Tomorrow | True | By Sam Goldaper | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/great-western-united.html | Great Western United | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/tv-a-look-at-tragedy-and-promise-in-the-south.html | TV: A Look at Tragedy and Promise in the South | True | By Thomas A. Johnson | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/cautious-reaction-voiced-in-moscow.html | CAUTIOUS REACTION VOICED IN MOSCOW | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/guatemalan-presidential-drive-opens.html | Guatemalan Presidential Drive Opens | True | By Henry Giniger | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/ford-plant-shut-in-racial-dispute-500-negro-workers-balk-at-mahwah.html | FORD PLANT SHUT IN RACIAL DISPUTE; 500 Negro Workers Balk at Mahwah Over 'Epithet' | True | By Walter H. Waggoner | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/mrs-john-a-roebling.html | MRS, JOHN A, ROEBLING | True | Special to The New Yor, k Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/the-first-hundred-days.html | The First Hundred Days | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/the-slates-take-shape.html | The Slates Take Shape | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/romeo-movie-setting-record-in-ticket-sales.html | ' Romeo' Movie Setting Record In Ticket Sales | True | By A. H. Weiler | 1997-04-25 | RE0000755635 | B00000502620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/browns-anthony-waves-big-stick-lacrosse-ace-paces-bruins-in-scoring.html | BROWN'S ANTHONY WAVES BIG STICK; Lacrosse Ace Paces Bruins in Scoring With 7 Goals | True | By John B. Forbes | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/altmans-shifts-high-executives-altmans-shifts-high-executives.html | Altman's Shifts High Executives; ALTMAN'S SHIFTS HIGH EXECUTIVES | True | By Isadore Barmash | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/gold-soars-franc-falls-quick-devaluing-doubted-franc-falters-and.html | Gold Soars, Franc Falls; Quick Devaluing Doubted; Franc Falters and Price of Gold Soars | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/mayor-to-name-magazine-writer-as-press-aide-thomas-morgan-will-take.html | Mayor to Name Magazine Writer as Press Aide; Thomas Morgan Will Take Job Held by O'Donnell | True | By Martin Tolchin | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/ashe-tops-santana.html | Ashe Tops Santana | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/honorary-degree-rejected-by-a-delaware-exgovernor.html | Honorary Degree Rejected By a Delaware Ex-Governor | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/extheatrical-treasurer-free-pending-an-appeal.html | Ex-Theatrical Treasurer Free Pending an Appeal | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/schoeneck-gop-state-leader-quits-and-backs-lanigan-for-post.html | Schoeneck, G.O.P. State Leader, Quits and Backs Lanigan for Post | True | By Richard L. Madden | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/state-racing-head-rails-at-boycott.html | State Racing Head Rails at Boycott | True | By Steve Cady | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/union-oil-company.html | Union Oil Company | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/court-tennis-lead-to-pete-bostwick.html | COURT TENNIS LEAD TO PETE BOSTWICK | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/decentralizing-bill-revised-in-albany-compromise-is-reached-on.html | Decentralizing Bill Revised in Albany; Compromise Is Reached on Decentralization Bill | True | By Bill Kovach | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/brazils-territorial-waters-are-extended-to-12-miles.html | Brazil's Territorial Waters Are Extended to 12 Miles | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/the-washington-proceedings.html | The Washington Proceedings | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/havlicek-to-start-tonight-in-celticslakers-fourth-playoff-game.html | Havlicek to Start Tonight in Celtics-Lakers' Fourth Playoff Game; EFFECT OF INJURY TO EYE IS SLIGHT | True | By Thomas Rogers | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/south-korea-asks-us-for-greater-air-power-aide-in-washington-seeks.html | South Korea Asks U.S. for Greater Air Power; Aide, in Washington, Seeks Capability to Match North | True | By Hedrick Smith | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/ethel-m-kremer-of-fashion-group-former-executive-of-trade.html | ETHEL M. KREMER OF FASHION GROUP; Former Executive of Trade Association Dies at 82 | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/columbia-fills-new-financial-post.html | Columbia Fills New Financial Post | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/high-court-denies-hearing-to-checker.html | HIGH COURT DENIES HEARING TO CHECKER | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/industry-economics-and-sex-education-are-key-topics-ibm-conducts.html | Industry Economics and Sex Education Are Key Topics; I.B.M. Conducts Annual Meeting of Stockholders | True | By Robert A. Wright | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/journalism-dean-is-moving.html | Journalism Dean Is Moving | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/liquid-money-reserves-gain-in-west-germany.html | Liquid Money Reserves Gain in West Germany | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/judge-rebuffs-8-at-fort-jackson-says-freedom-plea-should-be-taken.html | JUDGE REBUFFS 8 AT FORT JACKSON; Says Freedom Plea Should Be Taken to Military Court | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/archivist-is-appointed.html | Archivist Is Appointed | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/two-find-no-proof-of-cigarette-peril.html | TWO FIND NO PROOF OF CIGARETTE PERIL | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/dartmouth-against-r-o-t-c.html | Dartmouth Against R. O. T. C. | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/nixon-names-envoy-to-japan.html | Nixon Names Envoy to Japan | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/little-regret-in-rouen.html | Little Regret in Rouen | True | By Paul Hofmann | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/assembly-votes-campus-gun-ban-bill-goes-to-senate-frustrate-hunt.html | Assembly Votes Campus Gun Ban; Bill Goes to Senate Frustrate Hunt for Becomes Law | True | By John Sibley | 1997-04-25 | RE0000755635 | B00000502620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/valentin-penkovsky-of-soviet-army-64.html | VALENTIN PENKOVSKY OF SOVIET ARMY, 64 | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/columbia-plans-injunction-poll-students-will-vote-on-use-of-writs.html | COLUMBIA PLANS INJUNCTION POLL; Students Will Vote on Use of Writs by College | True | By Sylvan Fox | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/in-the-nation-the-importance-of-being-lindsay.html | In The Nation: The Importance of Being Lindsay | True | By Tom Wicker | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/air-canada-outlook-gloomy.html | Air Canada Outlook Gloomy | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/at-colombey-a-platoon-is-still-on-guard.html | At Colombey, a Platoon Is Still on Guard | True | By Lloyd Garrison | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/an-oldfashioned-festival-upstate-in-maple-country.html | An Old-Fashioned Festival Upstate in Maple Country | True | By Jean Hewitt | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/yanks-subdue-red-sox-10-on-petersons-threehitter-whites-double.html | Yanks Subdue Red Sox, 1-0, on Peterson's Three-Hitter; WHITE'S DOUBLE SCORES MURCER | True | By George Vecsey | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/nixon-praises-de-gaulle-president-lauds-de-gaulle-in-note.html | Nixon Praises de Gaulle; PRESIDENT LAUDS DE GAULLE IN NOTE | True | By Peter Grose | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/relief-expressed-in-bonn.html | Relief Expressed in Bonn | True | By David Binder | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/eye-transplant-surgeon-rebutted-by-nyu-aide.html | Eye Transplant Surgeon Rebutted by N.Y.U. Aide | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/crowds-watch-barrientoss-cortege.html | Crowds Watch Barrientos's Cortege | True | By Paul L. Montgomery | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/cincinnati-u-law-dean-to-head-ohio-university.html | Cincinnati U. Law Dean To Head Ohio University | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/harry-sheppard-coast-legislator-california-democrat-84-in-house-14.html | HARRY SHEPPARD, COAST LEGISLATOR; California Democrat, 84, in House 14 Terms, Dies | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/chemetron-opposes-offer-for-its-stock-from-elgin.html | Chemetron Opposes Offer For Its Stock From Elgin | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/american-express.html | American Express | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/100-arrested-in-memphis.html | 100 Arrested in Memphis | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/helpwanted-advertising-sets-a-record-for-month.html | Help-Wanted Advertising Sets a Record for Month | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/dissidents-and-expriests-plan-organizing-parley.html | Dissidents and Ex-Priests Plan Organizing Parley | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/met-trip-to-osaka-in-1970-called-off.html | MET TRIP TO OSAKA IN 1970 CALLED OFF | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/ceremonies-opens-again-now-at-the-pocket-theater.html | ' Ceremonies' Opens Again; Now at the Pocket Theater | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/paine-webber-elects.html | Paine, Webber Elects | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/proceedings-m-the-un.html | Proceedings m the U.N. | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/the-latin-quarter-is-openly-gleeful.html | The Latin Quarter Is Openly Gleeful | True | By Gloria Emerson | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/chryslers-belts-reported-flawed.html | CHRYSLER'S BELTS REPORTED FLAWED | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/syracuse-names-krivak.html | Syracuse Names Krivak | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/dividend-is-raised-5-cents-by-xerox.html | Dividend Is Raised 5 Cents by Xerox | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/10-seized-on-coast-in-raid-on-panthers.html | 10 SEIZED ON COAST IN RAID ON PANTHERS | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/city-u-will-admit-20000-freshman-a-full-class-due-but-with-limit-on.html | CITY U. WILL ADMIT 20,000 FRESHMEN; A Full Class Due, but With Limit on Study Because of City Budget Slash | True | By Joseph P. Fried | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/helen-mcgehee-is-future-bride-of-cary-francis.html | Helen McGehee Is Future Bride Of Cary Francis | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/observer-the-man-who-wanted-to-see-the-point.html | Observer: The Man Who Wanted to See the Point | True | By Russell Baker | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/erie-forge-plans-bankruptcy-plea-seeks-creditor-cooperation-during.html | ERIE FORGE PLANS BANKRUPTCY PLEA; Seeks Creditor Cooperation During Reorganization | True | By Terry Robards | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/life-magazine-says-rhodes-manipulated-funds.html | Life Magazine Says Rhodes Manipulated Funds | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/charles-glusker.html | CHARLES GLUSKER | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/four-insurers-join-in-a-fund-venture-insurers-joining-in-fund.html | Four Insurers Join In a Fund Venture; INSURERS JOINING IN FUND VENTURE | True | By H. J. Maidenberg | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/us-domestic-airlines-to-seek-3-to-5-general-fare-increase-carriers.html | U.S. Domestic Airlines to Seek 3 to 5% General Fare Increase; Carriers, Citing Jump in Labor Costs, Are Expected to Ask the C. A. B. for Their Second Rise This Year | True | By Robert Lindsey | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/texas-eastern-transmission.html | Texas Eastern Transmission | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/attaches-home-robbed.html | Attache's Home Robbed | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/curtain-goes-up-on-college-drama-festival.html | Curtain Goes Up on College Drama Festival | True | By Nan Robertson | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/wood-field-and-stream-states-hedge-on-feeding-anglers-facts-about.html | Wood, Field and Stream; States Hedge on Feeding Anglers Facts About Freshly Stocked Waters | True | By Nelson Bryant | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/lay-teachers-end-strike-at-newark.html | LAY TEACHERS END STRIKE AT NEWARK | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/israeli-public-delighted-but-officials-are-silent.html | Israeli Public Delighted, But Officials Are Silent | | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/parents-picket-in-freeport.html | Parents Picket in Freeport | | By Roy R. Silver | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/the-essence-of-gaullism-as-policy-in-the-words-of-general-de-gaulle.html | The Essence of Gaullism as Policy, in the Words of General de Gaulle | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/treasury-bills-show-a-decline-to-lowest-level-since-march.html | Treasury Bills Show a Decline To Lowest Level Since March | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/18000-a-year-rejected.html | $18,000 a Year Rejected | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/2-teams-deadlock-with-64s-in-fourball-met-pga-golf.html | 2 Teams Deadlock With 64's In Four-Ball Met P.G.A. Golf | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/for-black-enterprise.html | For Black Enterprise | True | ROBERT LENZNER | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/nathan-berkman-headed-tax-consultants-firm.html | Nathan Berkman, Headed Tax Consultants' Firm | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/bankers-expect-wide-revaluing-franc-and-pound-may-drop-and-mark.html | BANKERS EXPECT WIDE REVALUING; Franc and Pound May Drop and Mark Ascend After Paris Regime Changes | True | By H. Erich Heinemann | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/county-clerk-80-to-retire-from-the-new-york-office.html | County Clerk, 80, to Retire From the New York Office | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/dr-cloyd-marvinexpresident-ot-george-washington-u-dies-innovative.html | Dr. Cloyd Marvin,Ex-President Ot George Washington U., Dies; Innovative Educator Served 27.5%wexpanded School, Reorganized Studies | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/bomb-fails-at-san-juan-hotel.html | Bomb Fails at San Juan Hotel | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/precious-metals-post-futures-rise-currency-unrest-reflected-by.html | PRECIOUS METALS POST FUTURES RISE; Currency Unrest Reflected by Platinum and Silver | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/arrests-in-charleston.html | Arrests in Charleston | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/us-and-peru-resume-talks.html | U.S. and Peru Resume Talks | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/black-students-at-colgate-end-69hour-sitin.html | Black Students at Colgate End 69-Hour Sit-In | True | By John Kifner | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/jersey-dash-won-by-montie-burns-victor-with-broussard-up-rallies.html | JERSEY DASH WON BY MONTIE BURNS; Victor, With Broussard Up, Rallies to Return $17 | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/convicts-are-denied-an-absentee-ballot.html | CONVICTS ARE DENIED AN ABSENTEE BALLOT | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/bedside-network-to-mark-21st-year.html | Bedside Network To Mark 21st Year | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/mouseketeer-of-yesteryear.html | Mouseketeer of Yesteryear | True | By Judy Klemesrud | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/harvard-vote-bars-strike-radcliffe-head-besieged-harvard-students.html | Harvard Vote Bars Strike; Radcliffe Head Besieged; Harvard Students Vote to End Strike; Radcliffe President Is Derided by Protesters Invading Office | True | By Robert M. Smith | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/tappan-company.html | Tappan Company | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/baseball-durocher-pushes-the-buttons-abernathy-in-relief-effort.html | Baseball: Durocher Pushes the Buttons; Abernathy, in Relief Effort, Makes Cub Pilot Look Good | True | By Leonard Koppett | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/marines-repulse-attack-near-dmz-5-americans-and-34-of-foe-killed-in.html | MARINES REPULSE ATTACK NEAR DMZ; 5 Americans and 34 of Foe Killed in 4-Hour Battle | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/northeast-eastwest-flight-begins-on-a-2aday-basis.html | Northeast East-West Flight Begins on a 2-a-Day Basis | True | Special to The New York Times | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/democrats-weigh-cut-in-delegates-reform-panel-also-studies-use-of.html | DEMOCRATS WEIGH CUT IN DELEGATES; Reform Panel Also Studies Use of Electronic Voting | True | By E. W. Kenworthy | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/robert-s-hotz.html | ROBERT S. HOTZ | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/che-refused-writ-to-let-it-reopen.html | CHE' REFUSED WRIT TO LET IT REOPEN | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/ford-motor-of-canada.html | Ford Motor of Canada | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/suit-asking-itt-to-undo-merger-us-wants-canteen-corp-kept-separate.html | SUIT ASKING I.T.T. TO UNDO MERGER; U.S. Wants Canteen Corp. Kept Separate Meanwhile | True | By Eileen Shanahan | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-29 | 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/clyne-maxon-selects-senior-vice-president.html | Clyne Maxon Selects Senior Vice President | True | | 1997-04-25 | RE0000755635 | B00000502620 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/goldwaters-son-wins-house-seat-beats-democratic-lawyer-in.html | GOLDWATER'S SON WINS HOUSE SEAT; Beats Democratic Lawyer in California Contest | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/mule-given-to-gov-nunn.html | Mule Given to Gov. Nunn | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/mental-hygiene-cuts.html | Mental Hygiene Cuts | True | FRED B. CHARATAN, M.D. | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/18-greek-writers-denounce-regime-in-defiance-of-law.html | 18 Greek Writers Denounce Regime In Defiance of Law | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/korea-fire-kills-3-airmen.html | Korea Fire Kills 3 Airmen | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/excerpts-from-the-presidents-address-on-disruption-by-students.html | Excerpts From the President's Address on Disruption by Students | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/burning-british-tanker-abandoned-in-caribbean.html | Burning British Tanker Abandoned in Caribbean | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/solitron-to-retain-its-trade-secrets.html | SOLITRON TO RETAIN ITS TRADE SECRETS | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/cardinal-cooke-receives-pallium.html | Cardinal Cooke Receives Pallium | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/strike-at-gm-continues.html | Strike at G.M. Continues | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/village-is-named-a-landmark-washington-sq-area-will-be-preserved-as.html | Village' Is Named a Landmark; Washington Sq. Area Will Be Preserved as Historic Site | True | By Maurice Carroll | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/east-germans-tighten-border-curb-to-bar-escape.html | East Germans Tighten Border Curb to Bar Escape | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/former-executive-faces-third-suit.html | FORMER EXECUTIVE FACES THIRD SUIT | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/bills-hoping-to-reopen-talks-with-simpson-this-week-rookie-ponders.html | Bills Hoping to Reopen Talks With Simpson This Week; ROOKIE PONDERS SKIPPING SEASON Two Pro Football Leagues Meet Today to Realign Teams for Merger | True | By William N. Wallace | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/books-of-the-times-everybody-dies.html | Books of The Times; Everybody Dies | True | By John Leonard | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/2-more-copters-are-shot-down-total-is-now-17-in-last-week-losses.html | 2 More Copters Are Shot Down; Total Is Now 17 in Last Week; Losses Comparable to 1968, When Tet Offensive Took 72 Copters a Month | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/omega-equities-named-in-suits-3-brokerage-houses-also-cited.html | Omega Equities Named in Suits; 3 Brokerage Houses Also Cited | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/senior-citizens-month-opens-compassionately.html | Senior Citizens Month Opens Compassionately | True | By Andrew H. Malcolm | 1997-04-25 | RE0000755638 | B00000502623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/stock-prices-up-in-active-trading-1473millionshare-volume-is.html | STOCK PRICES UP IN ACTIVE TRADING; 14.73-Million-Share Volume Is Largest Since Nixon Became President DOW AVERAGE RISES 9.02 Market's Ability to Ignore Monetary Uncertainties Increases Confidence STOCK PRICES UP IN ACTIVE TRADING | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/guard-is-ordered-to-town-in-illinois-to-quell-disorders.html | Guard Is Ordered To Town In Illinois To Quell Disorders | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/campus-revolution-brings-a-new-note-to-yale-soprano.html | Campus Revolution Brings a New Note to Yale: Soprano | True | By John Darntonspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/franc-devaluation-seen.html | Franc Devaluation Seen | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/gain-urged-in-power-of-job-rights-board.html | GAIN URGED IN POWER OF JOB RIGHTS BOARD | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/w-germans-pick-cup-team.html | W. Germans Pick Cup Team | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/jenkins-shows-optimism-on-money-system-position-jenkins-backs-money.html | Jenkins Shows Optimism On Money System Position; JENKINS BACKS MONEY SYSTEM | True | By Brendan Jones | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/de-gaulle-reform-plan-got-476-in-balloting.html | De Gaulle Reform Plan Got 47.6% in Balloting | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/namath-afl-clubs-can-kill-giants.html | Namath: A.F.L. Clubs Can 'Kill' Giants | True | By Dave Anderson | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/mower-kills-road-worker.html | Mower Kills Road Worker | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/new-policy-asked-on-housing-funds-flow-head-of-loan-board-wants.html | New Policy Asked on Housing Funds Flow; Head of Loan Board Wants 'Saw-Tooth' Pattern Ended NEW POLICY ASKED ON HOUSING FUNDS | True | By H. Erich Heinemann | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/job-training-films-will-earn-plaques.html | JOB TRAINING FILMS WILL EARN PLAQUES | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/negroes-at-fords-jersey-plant-continue-strike-will-seek-support-of.html | Negroes at Ford's Jersey Plant Continue Strike; Will Seek Support of Others on Complaint of Abuse and Discrimination | True | By Damon Stetsonspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/mrs-king-will-lead-march-on-hospitals.html | MRS. KING WILL LEAD MARCH ON HOSPITALS | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/man-who-pleaded-chromosome-fault-guilty-of-murder.html | Man Who Pleaded Chromosome Fault Guilty of Murder | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/nancy-hogan-is-betrothed.html | Nancy Hogan Is Betrothed | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/columbia-defeats-yale-nine-on-contes-hit-in-8th-21.html | Columbia Defeats Yale Nine On Conte's Hit in 8th, 2-1 | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/high-officer-is-named-by-armco-steel-corp.html | High Officer Is Named By Armco Steel Corp. | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/mrs-nixon-attends-lunch.html | Mrs. Nixon Attends Lunch | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/wheat-futures-decline-in-price-resignation-by-de-gaulle-looms-as-a.html | WHEAT FUTURES DECLINE IN PRICE; Resignation by de Gaulle Looms as a Factor | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/2-balletic-morsels-allegro-brillante-and-la-bayadere.html | 2 Balletic Morsels: 'Allegro Brillante' And 'La Bayadere' | True | By Don McDonagh | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/boeing-directors-elect-a-new-chief-executive.html | Boeing Directors Elect A New Chief Executive | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/house-unit-votes-to-drop-electors-approves-286-amendment-providing.html | HOUSE UNIT VOTES TO DROP ELECTORS; Approves, 28-6, Amendment Providing Direct Popular Election of President HOUSE UNIT VOTES TO DROP ELECTORS | True | By Warren Weaver Jr.special To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/british-doctor-urges-end-of-obligation-to-keep-aged-patients-alive.html | British Doctor Urges End of Obligation to Keep Aged Patients Alive | True | By Anthony Lewisspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/us-says-moscow-curbs-reporters.html | U.S. SAYS MOSCOW CURBS REPORTERS | True | Will Protest 'Harassment' of American Newsmen | 1997-04-25 | RE0000755638 | B00000502623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/march-of-dimes-honors-humphrey.html | March of Dimes Honors Humphrey | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/inflation-found-turning-corner-stein-a-nixon-adviser-says-nation.html | INFLATION FOUND 'TURNING CORNER'; Stein, a Nixon Adviser, Says Nation Has Made Gains in Fight for a Curb SLOWDOWN HELD SURE Contracts for Major Types of Building Fell Sharply in March, Study Finds INFLATION FOUND :TURNING CORNER' | True | By Edwin L. Dalespecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/physicists-enter-debate-over-abm-plan-opposed-and-defended-at.html | PHYSICISTS ENTER DEBATE OVER ABM; Plan Opposed and Defended at Session of Society | True | By Walter Sullivanspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/missile-is-destroyed.html | Missile Is Destroyed | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/dayan-defends-beirut-raid.html | Dayan Defends Beirut Raid | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/tamarind-homage-to-lithography.html | Tamarind: Homage to Lithography' | True | By Grace Glueck | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/art-forger-framed-at-london-art-show.html | Art Forger Framed -- At London Art Show | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/pompidou-in-race-receives-support-of-gaullist-party-chances-of.html | POMPIDOU IN RACE; RECEIVES SUPPORT OF GAULLIST PARTY; Chances of Former Premier Are Considered Good -- Defferre Likely to Run MAY DAY PARADE IS OFF Union Group Cancels March, Saying It Fears Clashes if Students Join In Pompidou Declares Himself in the Race | True | By Henry Tannerspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/newmarket-race-to-torpid-with-favored-ribero-third.html | Newmarket Race to Torpid, With Favored Ribero Third | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/market-place-funds-report-raises-query.html | Market Place Fund's Report Raises Query | True | By Robert Metz | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/new-road-to-dc-home-rule.html | New Road to D.C. Home Rule | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/carradines-opening-may20.html | Carradine's Opening May20 | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/colonel-says-aides-in-pentagon-backed-secrecy-on-plane-costs.html | Colonel Says Aides in Pentagon Backed Secrecy on Plane Costs | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/experts-foresee-noisier-world-with-little-being-done-about-it.html | Experts Foresee Noisier World With Little Being Done About It | True | By Gladwin Hillspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/slatevoting-bill-poses-a-crisis-here.html | Slate-Voting Bill Poses a Crisis Here | True | By Clayton Knowles | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/mrs-eisenhower-to-sail.html | Mrs. Eisenhower to Sail | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/the-postde-gaulle-era.html | The Post-de Gaulle Era | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/a-noble-trainer-hails-majestic-prince-jacobs-rates-coast-colt-most.html | A Noble Trainer Hails Majestic Prince; Jacobs Rates Coast Colt 'Most Likely' to Take Derby | True | By Steve Cady | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/us-dump-near-danang-is-the-economic-backbone-of-2-hamlets-when.html | U.S. Dump Near Danang Is the Economic Backbone of 2 Hamlets; When Guards Leave, Scavengers of All Ages Flock In They Put Out Fires Set by Americans in Pile of Debris | True | By Iver Petersonspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/the-dirksen-veto.html | The Dirksen Veto | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/test-on-fourth-platoon.html | Test on Fourth Platoon | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/clifford-furnas-ofbuffaloh-dies-was-pentagons-research-and.html | CLIFFORD FURNAS OFBUFFALOH. DIES; Was Pentagon's Research and Development Chief | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/club-honors-e-l-malice.html | Club Honors E. L. Malice | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/new-race-car-standards-aim-at-closing-gap-with-consumer.html | New Race Car Standards Aim At Closing Gap With Consumer | True | By John S. Radosta | 1997-04-25 | RE0000755638 | B00000502623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/coasters-present-parodies-of-rock-open-cafe-in-the-village-concert.html | COASTERS PRESENT PARODIES OF ROCK; Open Cafe in the 'Village' -- Concert of Soul Music | True | By Mike Jahn | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/de-gaulles-resignation-stirs-dismay-among-arabs.html | De Gaulle's Resignation Stirs Dismay Among Arabs | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/lennen-newell-unit-names-high-executive.html | Lennen & Newell Unit Names High Executive | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/attacks-on-use-of-ddt-increasing-miracle-killer-of-insects-is.html | Attacks on Use of DDT Increasing,' 'Miracle' Killer of Insects Is Assailed as Peril to Man | True | By Jane E. Brody | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/israelis-hit-power-lines-and-bridges-on-the-nile-israelis-destroy.html | Israelis Hit Power Lines And Bridges on the Nile; ISRAELIS DESTROY BRIDGES ON NILE | True | By James Feronspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/tale-of-a-political-deal-case-of-councilman-low-demonstrates.html | Tale of a Political 'Deal'; Case of Councilman Low Demonstrates Vicissitudes of the Mayoral Campaign | True | By Richard Reeves | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/campbell-is-upset-by-koch-on-links-morey-terry-win.html | Campbell Is Upset By Koch on Links; Morey, Terry Win | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/schoonmaker-retains-lead-in-bermuda-dinghy-series.html | Schoonmaker Retains Lead In Bermuda Dinghy Series | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/root-of-student-unrest.html | Root of Student Unrest | True | MARTIN C. LANGEVELD | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/jose-ruben-dies-agtor-diregtor-i-came-to-us-in-bernhardt.html | JOSE RUBEN DIES; AGTOR, DIREGTOR; I Came to U.S. in Bernhardt Troupe--Barnard Teacher I | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/soviet-industry-is-set-back-by-a-harsh-winter.html | Soviet Industry Is Set Back by a Harsh Winter | True | By Bernard Gwertzmanspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/french-indicate-a-shift-on-nato-chief-of-staff-proposes-a-strategy.html | FRENCH INDICATE A SHIFT ON NATO; Chief of Staff Proposes a Strategy Like Alliance's | True | By Drew Middletonspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/american-views-given.html | American Views Given | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/amex-prices-soar-in-brisk-trading-index-advance-of-24-cents-largest.html | AMEX PRICES SOAR IN BRISK TRADING; Index Advance of 24 Cents Largest Since Jan. 15 | True | By Alexander R. Hammer | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/minister-will-direct-community-servicesociety-larchmont-pastor.html | Minister Will Direct Community Service-Society; Larchmont Pastor Chosen by Nonsectarian Agency Presbyterian Scholar Will Take Post on Sept. 1 | True | By Joseph P. Fried | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/text-of-proposed-amendment-on-voting.html | Text of Proposed Amendment on Voting | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/hickel-proposes-a-payment-plan-on-alaska-lands-suggests-native.html | HICKEL PROPOSES A PAYMENT PLAN ON ALASKA LANDS; Suggests Native Groups Be Granted $500-Million and Township Tracts HICKEL PROPOSES ALASKA LAND PLAN | True | By William M. Blairspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/kathy-whitworth-retains-earnings-lead-in-pro-golf.html | Kathy Whitworth Retains Earnings Lead in Pro Golf | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/bethlehem-steel-earnings-off-stockholders-argue-bethlehem-says.html | Bethlehem Steel Earnings Off; Stockholders Argue BETHLEHEM SAYS PROFIT DECLINED | True | By Robert J. Colespecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/president-urges-colleges-to-meet-disorder-firmly-he-calls-on-them.html | PRESIDENT URGES COLLEGES TO MEET DISORDER FIRMLY; He Calls on Them to Display 'Backbone' Against Those Who Go Beyond Dissent TERRORISM DENOUNCED Nixon Tells U.S. Chamber Latin Experience Shows Risk of Student Power PRESIDENT URGES COLLEGES BE FIRM | True | By Robert B. Semple Jr.special To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/aid-for-museum.html | Aid for Museum | True | EMMA SWAN HALL | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/st-johns-tops-army-64-stopping-a-rally-in-eighth.html | St. John's Tops Army, 6-4, Stopping a Rally in Eighth | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/theater-trumpets-of-the-lord-back-off-broadway-success-of-1963-is.html | Theater: 'Trumpets of the Lord' Back; Off Broadway Success of 1963 Is Revived | True | By Clive Barnes | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/bolivias-new-leader-luis-adolfo-siles-salinas.html | Bolivia's New Leader; Luis Adolfo Siles Salinas | True | By Paul L. Montgomeryspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/oneill-foe-seeks-support-in-party-faulkner-courts-moderates-in-bid.html | O'NEILL FOE SEEKS SUPPORT IN PARTY; Faulkner Courts Moderates in Bid for Ulster Post | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/ling-to-continue-fight-for-j-l-ling-to-continue-contest-for-jl.html | Ling to Continue Fight for J. &. L.; LING TO CONTINUE CONTEST FOR J.&L. | True | By Robert A. Wrightspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/dr-bella-v-dodd-dies-at-64-expelled-by-communists-in-49-lawyer-was.html | Dr. Bella V. Dodd Dies at 64; Expelled by Communists in '49; Lawyer Was Also Leader in Teachers Union—Ran for [ House as a Conservative I | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/reagan-suggests-exchange-merger.html | REAGAN SUGGESTS EXCHANGE MERGER | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/advertising-credit-plans-under-new-law.html | Advertising: Credit Plans Under New Law | True | By Philip H. Dougherty | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/columbia-delays-injunction-filing-campus-referendum-is-due-on-use.html | COLUMBIA DELAYS INJUNCTION FILING; Campus Referendum Is Due On Use of Court Writs | True | By Sylvan Fox | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/ford-denounces-weapons-critics-he-suggests-they-advocate-unilateral.html | FORD DENOUNCES WEAPONS CRITICS; He Suggests They Advocate Unilateral Disarmament | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/prague-to-tighten-press-censorship.html | PRAGUE TO TIGHTEN PRESS CENSORSHIP | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/farmers-receiving-less-for-products-but-paying-more.html | Farmers Receiving Less for Products But Paying More | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/albany-approves-a-mortgage-tax-rise.html | Albany Approves a Mortgage Tax Rise | True | By Sydney H. Schanbergspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/kodak-presents-a-rosy-picture-nj-meeting-tranquil-corporations-hold.html | Kodak Presents a Rosy Picture; N.J. Meeting Tranquil Corporations Hold Annual Meetings | True | By William D. Smithspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/first-income-tax-refunds-are-mailed-out-by-the-city.html | First Income Tax Refunds Are Mailed Out by the City | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/building-contracts-dip.html | Building Contracts Dip | True | By William Robbins | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/cbs-series-of-3-hours-to-view-generation-gap.html | C.B.S. Series of 3 Hours To View Generation Gap | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/50-seamen-will-graduate-as-deck-officers-tomorrow.html | 50 Seamen Will Graduate As Deck Officers Tomorrow | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/realizing-a-dream-doctor-in-london-conducts-orchestra.html | Realizing a Dream, Doctor in London Conducts Orchestra | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/julius-katchen-concert-pianist-and-brahms-specialist-is-dead-former.html | Julius Katchen, Concert Pianist And Brahms Specialist, Is Dead; Former Child Prodigy Built His Career in Europe Noted for Recordings | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/canadiens-down-blues-easily-31-cournoyer-helps-montreal-take-20.html | CANADIENS DOWN BLUES EASILY, 3-1; Cournoyer Helps Montreal Take 2-0 Lead in Series | True | By Gerald Eskenazispecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/foreign-affairs-the-last-giant.html | Foreign Affairs: The Last Giant | True | By C.I. Sulzberger | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/charles-de-gaulle-americas-regret-and-relief.html | Charles de Gaulle: America's Regret and Relief | True | By James Reston | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/duke-ellington-70-honored-at-white-house-duke-ellington-cited-at.html | Duke Ellington, 70, Honored at White House; Duke Ellington Cited at Capital Gala | True | By Nan Robertsonspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/premiere-danced-by-dutch-troupe-grim-allegory-presented-in-london.html | PREMIERE DANCED BY DUTCH TROUPE; Grim Allegory Presented in London Engagement | True | Special to The New York TimesJOIN P.RCVAL:; I | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/lenox-hill-to-benefit-i-from-night-at-races.html | Lenox Hill to Benefit I From 'Night at Races' | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/baseball-it-makes-pitching-worthwhile.html | Baseball: It Makes Pitching Worthwhile | True | By Leonard Koppett | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/25-carolina-students-arrested-negroes-had-given-up-guns-and-got.html | 25 Carolina Students Arrested; Negroes Had Given Up Guns and Got Amnesty Pledge Guard and Troopers Sent Over College Head's Protest | True | By James T. Wootenspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/cornell-inquiry-asked-by-perkins-university-president-seeks-freedom.html | CORNELL INQUIRY ASKED BY PERKINS; University President Seeks Freedom Guarantee | True | By Homer Bigartspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/assembly-passes-realty-tax-bill-but-measure-to-curb-some-exemptions.html | ASSEMBLY PASSES REALTY TAX BILL; But Measure to Curb Some Exemptions Is Expected to Be Defeated in Senate | True | By William E. Farrellspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/girl-gets-brothers-kidney.html | Girl Gets Brother's Kidney | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/stabbing-assault-and-protests-mark-day-in-the-citys-schools.html | Stabbing, Assault and Protests Mark Day in the City's Schools | True | By M. A. Farber | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/a-frenchman-needs-no-party-to-run-for-president.html | A Frenchman Needs No Party to Run for President | True | By John L. Hessspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/new-jersey-due-in-port.html | New Jersey Due in Port | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/dreyfus-shareholders-back-brokerage-activities-of-unit.html | Dreyfus Shareholders Back Brokerage Activities of Unit | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/korean-crisis.html | Korean Crisis | True | WILLIAM S. DOWNING JR. | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/stokowski-to-be-given-arts-institutes-award.html | Stokowski to Be Given Arts Institute's Award | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/sloane-planning-many-new-units-furniture-chain-to-expand-at-rate-of.html | SLOANE PLANNING MANY NEW UNITS; Furniture Chain to Expand at Rate of Four a Year | True | By Isadore Barmash | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/105000-pacer-scores-in-trial-bart-hanover-qualifies-but-wont-start.html | $105,000 PACER SCORES IN TRIAL; Bart Hanover Qualifies but Won't Start in Messenger | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/tv-military-justice-hourlong-teachin-on-channel-13-finds.html | TV: Military Justice?; Hour-Long Teach-In on Channel 13 Finds Imperfections in the System | True | By Sidney E. Zion | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/inflation-the-villain-the-heroine-real-economic-growth-awaits.html | Inflation, the Villain; The Heroine, Real Economic Growth, Awaits Fiscal and Monetary Action Inflation, the Villain | True | By Albert L. Kraus | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/just-starting-out-on-7th-avenue-and-already-a-prize-winner.html | Just Starting Out on 7th Avenue and Already a Prize Winner | True | By Angela Taylor | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/tent-is-set-up-for-ball-aiding-just-one-break.html | Tent Is Set Up For Ball Aiding Just One Break | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/pepitone-may-play-tonight.html | Pepitone May Play Tonight | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/dh-blair-sets-changes.html | D.H. Blair Sets Changes | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/rebels-at-queens-college-blockading-main-building-queens-building.html | Rebels at Queens College Blockading Main Building Queens Building Blockaded | True | By David Bird | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/comments-by-french-leaders-reflect-sorrow-exultation-and.html | Comments by French Leaders Reflect Sorrow, Exultation and Apprehension of a Nation | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/ack-ack-sets-track-mark-for-mile-in-winning-derby-trial-indian.html | Ack Ack Sets Track Mark for Mile in Winning Derby Trial; INDIAN EMERALD 7 LENGTHS BACK Fleet Allied 3d in Field of Seven - Crozier's Record Is Lowered to 1:34 2/5 | True | By Joe Nicholsspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/senate-backs-nominations-of-three-as-postal-officials.html | Senate Backs Nominations Of Three as Postal Officials | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/met-puts-chagall-poster-on-sale.html | Met Puts Chagall Poster on Sale | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/kranepool-hits-2-homers-as-mets-top-expos-20-koosman-injures-his.html | Kranepool Hits 2 Homers as Mets Top Expos, 2-0; KOOSMAN INJURES HIS ARM IN FIFTH Ryan Relieves Left-Hander and Wins -- Kranepool Gains Met Career Homer Lead | True | By Joseph Dursospecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/2-benefit-tours-of-city-gardens-set-next-month.html | 2 Benefit Tours Of City Gardens Set Next Month | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/rod-mckuen-on-36th-birthday-sings-of-love-and-loneliness.html | Rod McKuen, on 36th Birthday, Sings of Love and Loneliness | True | By Robert Sherman | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/sirhans-penalty.html | Sirhan's Penalty | True | GEORGE R. DONNER Jr. | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/soul-to-hear-leroi-jones.html | Soul! to Hear LeRoi Jones | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/insurance-companys-fines-stayed-for-bias-hearing.html | Insurance Company's Fines Stayed for Bias Hearing | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/el-paso-gas-held-seeking-favors-witness-tells-high-court-it-sought.html | EL PASO GAS HELD SEEKING FAVORS; Witness Tells High Court It Sought to Bar Appeals El Paso Gas Tried to Bar Suits, Witness Tells Supreme Court | True | By Fred P. Grahamspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/bridge-tournament-triumph-adds-to-newlyweds-happiness.html | Bridge: Tournament Triumph Adds To Newlyweds' Happiness | True | By Alan Truscott | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/celtics-down-lakers-8988-on-joness-goal-and-even-title-series-at-22.html | Celtics Down Lakers, 89-88, on Jones's Goal and Even Title Series at 2-2; GUARD SINKS SHOT IN LAST 2 SECONDS Boston Gets Ball in Final 0:07 on Bryant's Steal | True | By Thomas Rogersspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/churchmen-score-the-missile-system-and-nixons-views.html | Churchmen Score the Missile System And Nixon's Views | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/campus-disruption-in-city-and-elsewhere.html | Campus Disruption in City and Elsewhere | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/libraries-facing-cuts-in-service-director-ties-curtailments-to-slashes.html | LIBRARIES FACING CUTS IN SERVICE; Director Ties Curtailments to Slashes in City Budget | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/gale-h-whittelsey-affianced-to-dr-stephen-a-sherman.html | Gale H. Whittelsey Affianced To Dr. Stephen A. Sherman | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/academy-of-sciences-elects-60-new-members.html | Academy of Sciences Elects 60 New Members | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/nytronics-buying-207-of-gulton-plans-offer-for-the-rest-accord-set.html | NYTRONICS BUYING 20.7% OF GULTON; Plans Offer for the Rest — Accord Set at Armour | True | By John J. Abele | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/pavane-and-lament-danced-as-jose-limon-dips-into-1940s.html | 'Pavane' and 'Lament' Danced As Jose Limon Dips Into 1940's | True | By Anna Kisselgoff | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/ashe-is-upset-in-first-round-barclay-scores-fourset-victory.html | Ashe Is Upset in First Round; BARCLAY SCORES FOUR-SET VICTORY Drysdale Toppled by Cready and Pasarell Bows to Pilic in Bournemouth Tennis | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/strauss-willing-to-revalue-mark-german-finance-minister-says-change.html | STRAUSS WILLING TO REVALUE MARK; German Finance Minister Says Change Is Possible if It Is Made Calmly STRAUSS WILLING TO REVALUE MARK | True | By David Binderspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/schoolbill-drive-loses-momentum-decentralization-agreement-still.html | SCHOOL-BILL DRIVE LOSES MOMENTUM; Decentralization Agreement Still Sought in Albany | True | By Bill Kovachspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/slab-zinc-up-half-a-cent.html | Slab Zinc Up Half a Cent | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/exaide-of-badillo-given-fine-of-500.html | EX-AIDE OF BADILLO GIVEN FINE OF $500 | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/big-four-to-weigh-progress-of-mideast-talks.html | Big Four to Weigh Progress of Mideast Talks | True | By Juan de Onisspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/merrill-lynch-to-acquire-edie-acquisition-by-firm-gives-it-entry-to.html | MERRILL LYNCH TO ACQUIRE EDIE; Acquisition by Firm Gives It Entry to Fund Business MERRILL LYNCH AND EDIE TO JOIN | True | By Terry Robards | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/stocks-in-london-drop-in-slow-day-paris-reports-a-continuing-rise.html | STOCKS IN LONDON DROP IN SLOW DAY; Paris Reports a Continuing Rise for Domestic Shares | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/bank-stocks-sold-by-david-kennedy-but-he-keeps-some-shares-patman.html | BANK STOCKS SOLD BY DAVID KENNEDY; But He Keeps Some Shares — Patman, Not Satisfied, Calls Step 'Half a Loaf' BANK STOCKS SOLD BY DAVID KENNEDY | True | By Eileen Shanahanspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/nixon-appoints-envoys-to-dahomey-and-zambia.html | Nixon Appoints Envoys To Dahomey and Zambia | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/walter-sullivan-receives-69-physics-institute-award.html | Walter Sullivan Receives '69 Physics Institute Award | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/school-coaches-move-to-drop-all-sports.html | School Coaches Move To Drop All Sports | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/humphrey-asserts-nation-studies-city-problems.html | Humphrey Asserts Nation Studies City Problems | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/college-instructor-guilty-of-contempt.html | COLLEGE INSTRUCTOR GUILTY OF CONTEMPT | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/support-for-scheuer.html | Support for Scheuer | True | LAURENCE W. LEVINE | 1997-04-25 | RE0000755638 | B00000502623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/defeat-the-slate-voting-bill.html | Defeat the Slate Voting Bill | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/apollo-10-rehearsal-for-lunar-mission-on-may-18-is-begun.html | Apollo 10 Rehearsal For Lunar Mission On May 18 Is Begun | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/albert-muller-i.html | ALBERT MULLER I | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/red-sox-beat-yanks-21-bombers-stopped-by-nagy-a-rookie-pitcher-from.html | Red Sox Beat Yanks, 2-1; BOMBERS STOPPED BY NAGY, A ROOKIE Pitcher From Bronx Gives 3 Hits, but Needs Help -- First Loss for Stottlemyre | True | By George Vecsey | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/city-college-professors-express-their-views-on-the-campus-shutdown.html | City College Professors Express Their Views on the Campus Shutdown | True | By Israel Shenker | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/a-safer-cigarette-reported-possible.html | A SAFER CIGARETTE REPORTED POSSIBLE | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/european-markets-calmer.html | European Markets Calmer | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/plays-opening-postponed.html | Play's Opening Postponed | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/war-bonus-set-in-illinois.html | War Bonus Set in Illinois | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/widow-of-f111b-pilot-files-suit-for-3million.html | Widow of F-111B Pilot Files Suit for $3-Million | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/nearly-a-free-agent-biggs-signs-with-jets.html | Nearly a Free Agent, Biggs Signs with Jets | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/freeport-attendance-improves.html | Freeport Attendance Improves | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/esme-emmanuel-is-engaged-to-roger-e-berg-of-harvard.html | Esme Emmanuel Is Engaged To Roger E. Berg of Harvard | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/a-kremlin-mystery-weaponless-soviet-may-day-parade-is-one-more.html | A Kremlin Mystery; Weaponless Soviet May Day Parade Is One More Puzzle for Washington | True | By Max Frankelspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/359-gulfstream-winner-ran-with-drug-in-system.html | $359 Gulfstream Winner Ran With Drug in System | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/evers-arrested-in-south.html | Evers Arrested in South | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/a-chance-to-look-at-designers-decor.html | A Chance to Look at Designers' Decor | True | By Judy Klemesrud | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/news-of-realty-rent-curb-asked-city-council-gets-bill-to-make-new.html | NEWS OF REALTY: RENT CURB ASKED; City Council Gets Bill to Make New Landlord Wait | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/trial-begins-for-172-at-harvard-on-charge-of-criminal-trespass.html | Trial Begins for 172 at Harvard On Charge of Criminal Trespass | True | By Robert M. Smithspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/pentagon-is-willing-to-alter-rote-but-not-degrade-it.html | Pentagon Is Willing To Alter R.O.T.C. But Not 'Degrade' It | True | By William Beecherspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/jimmy-show-satirizing-walker-era-due-oct-17.html | 'Jimmy,' Show Satirizing Walker Era, Due Oct. 17 | True | By Sam Zolotow | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/pilots-recall-bouton.html | Pilots Recall Bouton | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/government-bond-prices-drop-as-treasury-move-is-awaited.html | Government Bond Prices Drop as Treasury Move Is Awaited | True | By John H. Allan | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/tiger-trackmen-crush-columbia-princeton-wins-all-but-one-event-in.html | TIGER TRACKMEN CRUSH COLUMBIA; Princeton Wins All but One Event in 129-25 Victory | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/frank-wisner-fiance-of-genevieve-de-virel.html | Frank Wisner Fiance Of Genevieve de Virel | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/pistol-production-in-us-rising-offsetting-68-importation-ban-pistol.html | Pistol Production in U.S. Rising, Offsetting '68 Importation Ban; Pistol Production in U.S. Rising, Offsetting '68 Importation Ban | True | By Neil Sheehanspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/us-steel-profit-fell-in-quarter-nations-largest-producer-cleared-94.html | U.S. STEEL PROFIT FELL IN QUARTER; Nation's Largest Producer Cleared 94 Cents, Off From $1.29 in 1968 Sales and Earnings Are Reported by Corporations | True | By Gerd Wilcke | 1997-04-25 | RE0000755638 | B00000502623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/business-failures-rise.html | Business Failures Rise | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/curtis-magazines-lose-top-editors-emphasis-on-advertising-charged.html | CURTIS MAGAZINES LOSE TOP EDITORS; Emphasis on Advertising Charged and Denied | True | By Henry Raymont | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/mit-moves-to-suspend-secret-research-for-us-fivemonth.html | M.I.T. Moves to Suspend Secret Research for U.S.; Places Five-Month Moratorium on New Government Contracts While Role of the Institute Is Re-Examined M.I.T. SUSPENDING MISSILE RESEARCH | True | By Robert Reinholdspecial To The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/aec-honors-enrico-fermi.html | A.E.C. Honors Enrico Fermi | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/sports-of-the-times-with-psychedelic-effects.html | Sports of The Times; With Psychedelic Effects | True | By Arthur Daley | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/susan-halliday-to-be-married.html | Susan Halliday To Be Married | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/horsemen-keep-aqueduct-closed-boycott-goes-on-as-pension-bill-takes.html | HORSEMEN KEEP AQUEDUCT CLOSED; Boycott Goes On as Pension Bill Takes Another Blow | True | By Michael Strauss | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/explosion-in-saigon.html | Explosion in Saigon | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/proceedings-in-washington.html | Proceedings In Washington | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/two-aces-scored-in-womens-golf-holesinone-shot-by-mrs-holden-mrs.html | TWO ACES SCORED IN WOMEN'S GOLF; Holes-in-One Shot by Mrs. Holden, Mrs. Hockenjos | True | By Maureen Orcutt | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/wagner-calls-lindsay-failure-offers-plan-to-conciliate-city-wagner.html | Wagner Calls Lindsay Failure; Offers Plan to 'Conciliate' City; WAGNER DERIDES LINDSAY'S REGIME | True | By Thomas P. Ronan | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/18billion-asked-for-food-stamps-mcgovern-accuses-nixon-of-barest.html | $1.8-BILLION ASKED FOR FOOD STAMPS; McGovern Accuses Nixon of 'Barest Nod' to Needy | True | By Marjorie Hunterspecial To The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/bennett-of-times-honored-by-city-council-resolution.html | Bennett of Times Honored By City Council Resolution | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/fund-cut-urged-for-head-start-poverty-council-asks-that-schools-be.html | FUND CUT URGED FOR HEAD START; Poverty Council Asks That Schools Be Denied U.S. Aid | True | By Peter Kihss | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/state-reneged-on-promised-aid-for-city-u-mayors-aide-says.html | State Reneged on Promised Aid For City U., Mayor's Aide Says | True | By Edward C. Burks | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/andorra-in-two-days-loses-its-two-princes.html | Andorra, in Two Days, Loses Its Two Princes | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/british-strikes-tomorrow.html | British Strikes Tomorrow | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/porter-alters-plea-in-girls-rape-death.html | PORTER ALTERS PLEA IN GIRL'S RAPE DEATH | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/hofstra-students-sitin.html | Hofstra Students Sit-In | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/linden-sets-curfew-in-racial-conflict.html | Linden Sets Curfew in Racial Conflict | True | By Walter H. Waggonerspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/ship-lines-offer-pilotage-fee-rise-ask-veto-of-state-bills-if-they.html | SHIP LINES OFFER PILOTAGE FEE RISE; Ask Veto of State Bills if They Pay $1-Million More | True | By Edward A. Morrow | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/chinas-militants-termed-stronger-analysts-also-believe-army-gained.html | CHINA'S MILITANTS TERMED STRONGER; Analysts Also Believe Army Gained at Party Congress | True | By Charles Mohrspecial To the New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/tv-abm-controversy-cbs-reports-offers-a-look-at-pros-and-cons-of.html | TV: ABM Controversy; ' C.B.S. Reports' Offers a Look at Pros and Cons of the National Debate | True | By John W. Finney | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/pastor-suspended-in-baptism-dispute.html | PASTOR SUSPENDED IN BAPTISM DISPUTE | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/canada-bids-soviet-accept-revised-us-nuclear-plan.html | Canada Bids Soviet Accept Revised U.S. Nuclear Plan | True | Special to The New York Times | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/shippers-reelect-admiral.html | Shippers Re-elect Admiral | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/raise-is-pigeon-holed-for-congress-chiefs.html | RAISE IS PIGEON HOLED FOR CONGRESS CHIEFS | True | | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-04-30 | 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/czechoslovak-airline-will-use-soviet-jets-on-flights-here-in-70.html | Czechoslovak Airline Will Use Soviet Jets on Flights Here in '70 | True | By Edward Hudson | 1997-04-25 | RE0000755638 | B00000502623 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/bridge-famous-partnership-to-play-in-coast-event-in-august.html | Bridge: Famous Partnership To Play In Coast Event in August | True | By Alan Truscott | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/sihanouk-shifts-stand-on-us-tie-rejects-declaration-on-the-borders.html | SIHANOUK SHIFTS STAND ON U.S. TIE; Rejects Declaration on the Borders of Cambodia | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/baseball-scores.html | Baseball Scores | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/in-the-beginning-there-was-in-all-its-grandeur-le-pavillon-.html | In the Beginning There Was, in All Its Grandeur, Le Pavillon . . . | True | By Craig Claiborne | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/bullet-for-the-general.html | 'Bullet for the General' | True | A. H. WEILER. | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/bednarik-among-8-picked-for-college-hall-of-fame.html | Bednarik Among 8 Picked for College Hall of Fame | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/school-battered-by-band-of-youths-rocks-and-bricks-thrown-in-attack.html | SCHOOL BATTERED BY BAND OF YOUTHS; Rocks and Bricks Thrown in Attack in Brooklyn | True | By Michael T. Kaufman | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/joseph-l-subin.html | JOSEPH L. SUBIN | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/luncheon-to-aid-childrens-village.html | Luncheon to Aid Children's Village | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/acquittal-denied-in-harvard-trial-judge-rejects-defense-plea-in-172.html | ACQUITTAL DENIED IN HARVARD TRIAL; Judge Rejects Defense Plea in 172 Trespass Case | True | By Robert M. Smith | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/maloney-of-reds-pitches-nohitter-to-beat-astros-100-cincinnati-star.html | Maloney of Reds Pitches No-Hitter to Beat Astros, 10-0; CINCINNATI STAR FANS 13 BATTERS Maloney's No-Hitter Is 2d of Career—Chancy Saves It With Great Catch | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/nixon-considering-plans-for-revision-of-welfare-system.html | Nixon Considering Plans for Revision Of Welfare System | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/3400-entries-a-record-received-for-us-open.html | 3,400 Entries, a Record, Received for U.S. Open | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/tense-mad-room.html | Tense 'Mad Room' | True | HOWARD THOMPSON. | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/radium-society-elects-head.html | Radium Society Elects Head | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/new-hope-is-found-for-babies-who-survive-disease-of-lungs.html | New Hope Is Found for Babies Who Survive Disease of Lungs | True | By Jane E. Brody | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/us-lines-to-quit-chelsea-district-shift-to-affect-1400-men-working.html | U.S. LINES TO QUIT CHELSEA DISTRICT; Shift to Affect 1,400 Men Working Four Piers | True | By Edward A. Morrow | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/john-lodge-finally-lands-post-he-is-new-envoy-to-argentina.html | John Lodge Finally Lands Post: He Is New Envoy to Argentina; But Confusion on Off-Again, on-Again Assignment by Nixon Persists to End | True | By Benjamin Welles | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/10-indicted-by-grand-jury-in-shipping-of-pornography.html | 10 Indicted by Grand Jury In Shipping of Pornography | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/fred-g-stickel-jr-former-judge-and-legislator-in-jersey-dies.html | Fred G. Stickel Jr., Former Judge And Legislator in Jersey, Dies | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/a-uschina-thaw-is-held-possible-visitors-who-met-chou-say-soviet-is.html | A U.S.-CHINA THAW IS HELD POSSIBLE; Visitors Who Met Chou Say Soviet Is Now Chief Foe | True | By Harrison E. Salisbury | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/dance-dame-margot-back-as-royal-odette-odile-fonteynnureyev-duo.html | Dance: Dame Margot Back as Royal Odette / Odile; Fonteyn-Nureyev Duo Heads 'Swan Lake' Ballerina, Nearing 50, Keeps All Her Art | True | By Clive Barnes | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/trumpets-to-close-saturday.html | 'Trumpets'to Close Saturday | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/dike-derby-feathers-to-chicken-tale.html | Dike: Derby Feathers-to-Chicken Tale | True | By Steve Cady | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/and-the-city-college-crisis.html | . . . and the City College Crisis | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/giants-no-3-draft-pick-signs-with-argonauts.html | Giants' No. 3 Draft Pick Signs With Argonauts | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/us-grand-jury-holds-black-panther-hearing.html | U.S. Grand Jury Holds Black Panther Hearing | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/white-house-aide-talks-to-lindsay-mayor-meets-with-burnsscheuer-in.html | WHITE HOUSE AIDE TALKS TO LINDSAY; Mayor Meets With Burns-Scheuer in Stormy Visit | True | By Richard L. Madden | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/ford-to-resume-program-of-hiring-in-detroit-slums.html | Ford to Resume Program Of Hiring in Detroit Slums | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/pitney-bowes-elects.html | Pitney-Bowes Elects | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/glass-newsstand-opens-on-broadway.html | Glass Newsstand Opens on Broadway | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/economist-favors-quotas-on-textiles-economist-backs-textile-quotas.html | Economist Favors Quotas on Textiles; ECONOMIST BACKS TEXTILE QUOTAS | True | By Herbert Koshetz | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/students-harass-mps-inquiry-at-london-school-of-economics.html | Students Harass M.P.'s Inquiry At London School of Economics | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/berkelhammer-64-lawyer-here-dies.html | BERKELHAMMER, 64, LAWYER HERE, DIES | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/uar-note-accuses-israel.html | U.A.R. Note Accuses Israel | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/houston-symphony-plays-here-under-baton-of-andre-previn.html | Houston Symphony Plays Here Under Baton of Andre Previn | True | By Donal Henahan | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/age-of-man-placed-at-4-million-years-by-finds-in-africa.html | Age of Man Placed At 4 Million Years By Finds in Africa | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/major-league-baseball-thursday-may-1-1969.html | Major League Baseball; Thursday, May 1, 1969 | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/justice-agency-fights-hostarmour-merger.html | Justice Agency Fights Host-Armour Merger | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/us-sends-jets-to-korea.html | U.S. Sends Jets to Korea | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/highlights-of-school-bill.html | Highlights of School Bill | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/new-york-state-uses-96-of-all-wiretaps-in-us.html | New York State Uses 96% of All Wiretaps in U.S. | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/frederick-w-wilkens.html | FREDERICK W. WILKENS | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/israeliarab-territorial-trade-proposed-by-nixon-consultant.html | Israeli-Arab Territorial Trade Proposed by Nixon Consultant | True | By Hedrick Smith | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/husak-holds-out-hope-to-liberals-says-election-for-assembly-may.html | HUSAK HOLDS OUT HOPE TO LIBERALS; Says Election for Assembly May Take Place in 1971 | True | By Alvin Shuster | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/and-30-years-ago-today-is-when-it-started-with-henri-soule.html | . . . and 30 Years Ago Today Is When It Started With Henri Soule | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/7-climbers-5-from-us-reported-killed-in-nepal.html | 7 Climbers, 5 from U.S. Reported Killed in Nepal | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/six-experts-in-the-field-of-children.html | Six Experts In the Field Of Children | True | By Lisa Hammel | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/at-other-local-colleges.html | At Other Local Colleges | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/railway-express-agency-to-seek-increase-in-rates.html | Railway Express Agency To Seek Increase in Rates | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/barbara-nordhoff-bride-of-dr-dan-cantacuzino.html | Barbara Nordhoff Bride Of Dr. Dan Cantacuzino | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/mrs-king-leads-march-in-support-of-carolina-strike.html | Mrs. King Leads March in Support Of Carolina Strike | True | By James T. Wooten | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/barrett-c-griffith.html | BARRETT C. GRIFFITH | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/advertising-giving-a-damn-wins-3-medals.html | Advertising: Giving a Damn Wins 3 Medals | True | By Philip H. Dougherty | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/the-presidents-appeal-.html | The President's Appeal . . . | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/fulbright-asks-president-to-resubmit-gas-treaty.html | Fulbright Asks President To Resubmit Gas Treaty | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/show-of-young-foreign-artists-to-raise-funds-for-play-group.html | Show of Young Foreign Artists To Raise Funds for Play Group | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/farm-bureau-head-opposes-import-quotas-agricultural-income-would.html | Farm Bureau Head Opposes Import Quotas; Agricultural Income Would Suffer, He Tells Importers | True | By Brendan Jones | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/humble-oil-wont-discuss-alaska-pipeline-contract.html | Humble Oil Won't Discuss Alaska Pipeline Contract | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/major-league-box-scores.html | Major League Box Scores | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/soviet-chief-of-staff-affirms-missile-strength.html | Soviet Chief of Staff Affirms Missile Strength | True | By Bernard Gwertzman | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/frenchman-given-key-vatican-post-pope-names-cardinal-villot-his.html | FRENCHMAN GIVEN KEY VATICAN POST; Pope Names Cardinal Villot His Secretary of State-33 Prelates Get Birettas French Cardinal Is Given Key Office | True | By Robert C. Doty | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/lindens-mayor-may-lift-curfew-if-city-stays-calm.html | Linden's Mayor May Lift Curfew If City Stays Calm | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/new-mental-health-chief.html | New Mental Health Chief | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/president-of-auto-dealers-is-son-of-exhead-of-group.html | President of Auto Dealers Is Son of Ex-Head of Group | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/federal-court-orders-return-of-678-excluded-from-school.html | Federal Court Orders Return Of 678 Excluded From School | True | By Will Lissner | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/library-closings.html | Library Closings | True | BARBARA W. TUCHMAN | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/knowles-backed.html | Knowles Backed | True | CARL A. L. BINGER, M.D. | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/l-i-fund-to-honor-walter-kerr.html | L. I. Fund to Honor Walter Kerr | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/casino-gets-reprieve.html | Casino Gets Reprieve | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/saigon-redrawing-political-map-eliminating-vietcong-control-in.html | Saigon Redrawing Political Map, 'Eliminating Vietcong Control in Villages | True | By Iver Peterson | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/kheel-to-mediate-city-dispute.html | Kheel to Mediate City Dispute | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/polyethylene-plant-set.html | Polyethylene Plant Set | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/wiggs-general-manager-of-gimbels-unit-resigns.html | Wiggs, General Manager Of Gimbels Unit, Resigns | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/hockey-playoff-series-shifts-to-st-louis-rink-tonight.html | Hockey Playoff Series Shifts To St. Louis Rink Tonight | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/unusual-latin-strongman.html | Unusual Latin Strongman | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/man-in-the-news-from-peasant's-son-to-papal-aide.html | Man in the News; From Peasant's Son to Papal Aide | True | Jean Villot | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/33d-state-backs-dirksen-proposal-iowa-favors-softening-of-oneman.html | 33D STATE BACKS DIRKSEN PROPOSAL; Iowa Favors Softening of One-Man, One-Vote Rule | True | By Fred P. Graham | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/premier-of-quebec-thanks-de-gaulle-for-his-interest.html | Premier of Quebec Thanks De Gaulle for His Interest | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/cairo-ill-is-quiet-as-guard-patrols.html | Cairo, Ill., Is Quiet as Guard Patrols | True | By Seth S. King | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/delay-on-job-corps-cut-asked-by-senate-panel.html | Delay on Job Corps Cut Asked by Senate Panel | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/italian-policemen-break-up-sitins-by-civil-servants.html | Italian Policemen Break Up Sit-Ins by Civil Servants | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/college-sports-notes-loss-of-key-aides-will-pose-problem-for.html | College Sports Notes; Loss of Key Aides Will Pose Problem For Syracuse Coach | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/nixon-rules-out-big-hunger-drive-turns-to-less-costly-plans.html | NIXON RULES OUT BIG HUNGER DRIVE; Turns to Less Costly Plans Designed for Short Term Nixon Bars Wide Hunger Drive; Short-Range Measures Planned | True | By Walter Rugaber | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/sec-ending-ban-on-westec-stockk-allows-trading-to-reopen-monday-but.html | S.E.C. ENDING BAN ON WESTEC STOCKK; Allows Trading to Reopen Monday, but Urges Care | True | By Eileen Shanahan | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/city-school-bill-voted-in-albany-governor-signs-it-legislature.html | CITY SCHOOL BILL VOTED IN ALBANY; GOVERNOR SIGNS IT; Legislature Passes Plan for Decentralization After a Three-Hour Debate INTERIM BOARD SET UP 5-Member Unit Will Draw 30 to 33 Local Districts --70 Election Planned SCHOOL BILL VOTED AND MADE A LAW | True | By Sydney H. Schanberg | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/itkin-ties-mafia-figure-to-union-loan.html | Itkin Ties Mafia Figure to Union Loan | True | By Edward Ranzal | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/identified-flying-object.html | Identified Flying Object | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/stocks-in-london-post-new-drops-but-paris-exchange-as-day-before.html | STOCKS IN LONDON POST NEW DROPS; But Paris Exchange, as Day Before, Has Good Gains | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/major-league-leaders-by-the-associated-press.html | Major League Leaders By The Associated Press | True | @ | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/george-d-moomaw.html | GEORGE D. MOOMAW | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/ralph-b-koser-59-dies-former-ad-executive-here.html | Ralph B. Koser, 59, Dies; Former Ad Executive Here | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/job-gains-in-city-since-66-reverse-a-5year-decline-average-annual.html | JOB GAINS IN CITY SINCE '66 REVERSE A 5-YEAR DECLINE; Average Annual Rise Is Now 31,000, Against a Loss of 3,000 in Early 1960's Job Gains in the City Reverse a Decline | True | By Peter Kihss | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/2week-boycott-ended-at-ps-39-pupils-and-teachers-back-but-job.html | 2-WEEK BOYCOTT ENDED AT P.S. 39; Pupils and Teachers Back, but Job Dispute Continues | True | By Thomas F. Brady | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/british-shipping-enjoying-a-revival.html | British Shipping Enjoying a Revival | True | By George Horne | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/us-plans-inquiry-into-imported-tile.html | U.S. PLANS INQUIRY INTO IMPORTED TILE | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/the-road-to-the-kentucky-derby.html | The Road to the Kentucky Derby | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/stock-prices-rise-as-trading-leaps-dow-spurts-1608-blue-chips-set.html | STOCK PRICES RISE AS TRADING LEAPS; DOW SPURTS 16.08 Blue Chips Set Pace for Wide Gains in Most of Market PRICES OF STOCKS POST BROAD GAINS | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/goodyear-tire-buys-plant.html | Goodyear Tire Buys Plant | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/suharto-postpones-may-trip.html | Suharto Postpones May Trip | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/screen-a-pachyderm-and-a-powhannibal-brooks-opens-at-local-theaters.html | Screen: A Pachyderm and a P.O.W.'Hannibal Brooks' Opens at Local Theaters Oliver Reed Portrays Beast's Companion | True | By Vincent Canby | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/city-hearing-is-set-for-cluster-housing-on-si-planning-commission.html | City Hearing Is Set for Cluster Housing on S.I.; Planning Commission Action Opens Way for First Major Project of This Type Here | True | By Charles G. Bennett | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/seagram-shuffles-assignments.html | Seagram Shuffles Assignments | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/observer-spreading-power-failure.html | Observer: Spreading Power Failure | True | By Russell Baker | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/letters-by-spanish-bishops-ask-more-social-justice.html | Letters by Spanish Bishops Ask More Social Justice | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/manager-at-l-i-channel-21-taking-post-in-rochester.html | Manager at L. I. Channel 21 Taking Post in Rochester | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/mobil-oil-corp-makes-toplevel-executive-shifts-mobil-oil-names-new.html | Mobil Oil Corp. Makes Top-Level Executive Shifts; MOBIL OIL NAMES NEW TOP OFFICERS | True | By William D. Smith | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/peter-serkin-focuses-on-vienna-old-and-new.html | Peter Serkin Focuses On Vienna, Old and New | True | By Raymond Ericson | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/olivia-h-paine-77-dead-excurator-at-metropolitan.html | Olivia H. Paine, 77, Dead; Ex-Curator at Metropolitan | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/mccall-to-print-journal.html | McCall to Print Journal | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/sports-today.html | Sports Today | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/louis-sheaffer-biography-of-oneill-wins-an-award.html | Louis Sheaffer Biography Of O'Neill Wins an Award | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/college-and-school-results.html | College and School Results | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/two-arrabal-oneacters-staged-here-in-french.html | Two Arrabal One-Acters Staged Here in French | True | By Henry Raymont | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/atlantic-richfield-acquires-oil-shale-lease-interest.html | Atlantic Richfield Acquires Oil Shale Lease Interest | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/arvid-e-kallen.html | ARVID E. KALLEN | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/press-club-faces-eviction-over-back-rent-and-taxes.html | Press Club Faces Eviction Over Back Rent and Taxes | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/met-records.html | Met Records | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/the-problem-of-open-admission-to-college-intention-is-good-but.html | The Problem of Open Admission to College; Intention Is Good, but There Are Some Knotty Problems Quality of Students Regarded as Key to Rating of School News Analysis | True | By Fred M. Hechinger | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/troubles-appear-over-for-queen-elizabeth-2-after-her-first-cruise.html | Troubles Appear Over for Queen Elizabeth 2 After Her First Cruise to Canary Islands | True | By Joseph Collins | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/chess-novel-departure-fails-to-put-life-into-third-title-game.html | Chess: Novel Departure Fails to Put Life Into Third Title Game | True | By Al Horowitz | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/seavers-5-hitter-checks-expos-21-boswell-drives-in-winning-run-in.html | SEAVER'S 5-HITTER CHECKS EXPOS, 2-1; Boswell Drives In Winning Run in 9th to Give Mets Third Straight Victory | True | By Joseph Durso | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/eleanor-gunn-dies-fashion-columnist.html | ELEANOR GUNN DIES; FASHION COLUMNIST | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/mit-professors-applaud-curb-on-military-research-contracts.html | M.I.T. Professors Applaud Curb On Military Research Contracts | True | By Robert Reinhold | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/president-seeks-power-to-merge-local-aid-grants-his-proposal-would.html | PRESIDENT SEEKS POWER TO MERGE LOCAL AID GRANTS; His Proposal Would Permit Consolidation of Many of 500 Separate Programs MESSAGE TO CONGRESS Block Allocations Designed to Improve the Efficiency of Federal Assistance NIXON ASKS POWER TO MERGE GRANTS | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/treasury-offers-refunding-choice-holders-of-59billion-notes-and.html | TREASURY OFFERS REFUNDING CHOICE; Holders of $5.9-Billion Notes and Bonds Due by June 15 Can Get 6.42% Rate SOME 'ATTRITION SEEN But Volcker Asserts Cash Is Ready to Meet Demand for Any Redemption | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/books-of-the-times-the-nobelest-writer-of-them-all.html | Books of The Times; The Nobel-est Writer of Them All | True | By John Leonard | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/peter-mygatt-executive-of-hearst-chain-in-west.html | Peter Mygatt, Executive Of Hearst Chain in West | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/bucks-land-rutgers-star.html | Bucks Land Rutgers Star | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/40-of-us-losses-traced-to-mistakes.html | 40% OF U.S. LOSSES TRACED TO MISTAKES | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/union-hiring-boss-accused-of-forcing-men-to-do-his-job.html | Union Hiring Boss Accused of Forcing Men to Do His Job | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/ashland-to-buy-2-oil-companies-50million-in-stock-set-for-midhurst.html | ASHLAND TO BUY 2 OIL COMPANIES; $50-Million in Stock Set for Midhurst and Whitehall COMPANIES TAKE MERGER ACTIONS | True | By John J. Abele | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/donald-crawford-labor-arbitrator.html | DONALD CRAWFORD, LABOR ARBITRATOR | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/katzenberg-adds-partner.html | Katzenberg Adds Partner | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/first-united-fund-drive.html | First United Fund Drive | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/shoemaker-fractures-pelvis-in-mishap-rider-thrown-while-mounting.html | Shoemaker Fractures Pelvis in Mishap; Rider Thrown While Mounting Horse in the Paddock | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/currency-jitters-hit-europe-again-speculators-drive-franc-to-lower.html | CURRENCY JITTERS HIT EUROPE AGAIN; Speculators Drive Franc to Lower Limit and Mark Near Allowable Peak CURRENCY JITTERS HIT EUROPE AGAIN | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/forgotten-plane-is-remembered.html | Forgotten Plane Is Remembered | True | By Christopher Lydon | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/variety-club-women-plan-benefit-lunch.html | Variety Club Women Plan Benefit Lunch | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/pity-the-plaza-eloise-is-back-in-town.html | Pity the Plaza! Eloise Is Back in Town | True | By Joan Cook | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/tito-asks-soviet-talks-says-leave-us-alone.html | Tito Asks Soviet Talks; Says 'Leave Us Alone' | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/geneva-marks-50-years-as-a-center-of-world-activity.html | Geneva Marks 50 Years as a Center of World Activity | True | By Thomas J. Hamilton | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/eastern-life-reports-gains.html | Eastern Life Reports Gains | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/jockey-critically-hurt.html | Jockey Critically Hurt | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/dr-thomas-k-davis.html | DR. THOMAS K. DAVIS | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/bear-stearns-co-adds-eight-general-partners.html | Bear, Stearns & Co. Adds Eight General Partners | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/baseball-low-scores-every-other-day.html | Baseball: Low Scores Every Other Day | True | By Leonard Koppett | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/poll-of-1216-physicists-finds-76-against-abm-system.html | Poll of 1,216 Physicists Finds 76% Against ABM System | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/penn-central-asks-change.html | Penn Central Asks Change | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/west-germans-ban-a-neonazi-group.html | WEST GERMANS BAN A NEO-NAZI GROUP | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/manhasset-bay-yachtsmen-lead-in-bermuda-series.html | Manhasset Bay Yachtsmen Lead in Bermuda Series | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/desalinization-bill-gains.html | Desalinization Bill Gains | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/le-duc-tho-returning.html | Le Duc Tho Returning | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/vietcong-offer-discussion-on-basis-of-their-5-points-vietcong-in.html | Vietcong Offer Discussion On Basis of Their 5 Points; Vietcong, in Paris, Offer a Parley Based on Their Five Points | True | By Drew Middleton | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/european-football.html | European Football | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/nixon-plans-to-enlist-citizens-to-combat-social-ills.html | Nixon Plans to Enlist Citizens to Combat Social Ills | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/site-for-meat-market.html | Site for Meat Market | True | RICHARD LEWISOHN Administrator | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/policing-foundations.html | Policing Foundations | True | BETTY H. LIND | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/profits-hit-peak-in-first-quarter-800-concerns-report-total-net-of.html | PROFITS HIT PEAK IN FIRST QUARTER; 800 Concerns Report Total Net of $4,934,672,000 for Gain of 8 Per Cent Earnings Increase to a Record For Group of 800 Corporations | True | By Clare M. Reckert | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/vandals-disturb-brooklyn-campus-students-invade-presidents-office.html | VANDALS DISTURB BROOKLYN CAMPUS; Students Invade President's Office, Raise Havoc and Upset College Meeting | True | By Murray Schumach | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/general-dynamics-lays-drop-in-profits-to-marine-problems.html | General Dynamics Lays Drop In Profits to Marine Problems | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/miss-constance-f-shapleigh-engaged-to-geoffrey-lachner.html | Miss Constance F. Shapleigh Engaged to Geoffrey Lachner | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/second-thoughts-on-korea.html | Second Thoughts on Korea | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/in-the-nation-backbone-and-jawbone.html | In The Nation: Backbone and Jawbone | True | By Tom Wicker | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/agnew-stresses-limits-in-protests.html | Agnew Stresses 'Limits' in Protests | True | By E. W. Kenworthy | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/2-columbia-halls-seized-writ-is-served-on-radicals-two-columbia.html | 2 Columbia Halls Seized; Writ Is Served on Radicals; Two Columbia Buildings Seized; Writ Is Served on Students | True | By Sylvan Fox | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/egypt-denies-any-damage.html | Egypt Denies Any Damage | True | By Raymond H. Anderson | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/stephane-cattaui-weds-miss-livanos.html | Stephane Cattaui Weds Miss Livanos | True | By Virginia Lee Warren | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/ford-shows-quick-dismantling-to-repair-maverick.html | Ford Shows Quick Dismantling to Repair Maverick | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/yankees-bow-30-mdowell-breaks-indians-streak-lefthander-limits.html | Yankees Bow, 3-0; M'DOWELL BREAKS INDIANS' STREAK Left-Hander Limits Yanks to Double, 2 Singles as Club Skein Ends at 10 | True | By Dave Anderson | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/edward-nixon-a-candidate.html | Edward Nixon a Candidate | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/oaks-down-pacers-in-playoff-123114.html | OAKS DOWN PACERS IN PLAYOFF, 123-114 | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/roosevelt-results.html | Roosevelt Results | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/right-tack-wins-newmarket-race-favored-riboflio-last-and-will-be.html | RIGHT TACK WINS NEWMARKET RACE; Favored Riboflio Last and Will Be Tested for Drugs | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/news-of-realty-offices-filled-all-space-in-white-plains-plaza.html | NEWS OF REALTY: OFFICES FILLED; All Space in White Plains Plaza Building Taken | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/hanoi-sees-failure-for-us-troop-plan.html | HANOI SEES FAILURE FOR U.S. TROOP PLAN | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/news-of-dogs-big-trenton-show-reshaped-to-prevent-headaches-of-1968.html | News of Dogs; Big Trenton Show Reshaped To Prevent Headaches of 1968 | | By Walter R. Fletcher | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/split-developing-among-horsemen-boycott-foe-calls-meeting-to.html | SPLIT DEVELOPING AMONG HORSEMEN; Boycott Foe Calls Meeting to Discuss Pension Bill | True | By Gerald Eskenazi | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/richardson-finds-no-progress.html | Richardson Finds No Progress | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/no-comment-in-washington.html | No Comment in Washington | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/latin-diplomats-dispute-nixon-on-the-impact-of-student-power.html | Latin Diplomats Dispute Nixon On the Impact of Student Power | True | By Juan de Onis | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/federal-funds-rate-up-to-record-9-12-federal-funds-hit-a-peak-rate.html | Federal Funds Rate Up to Record 9 1/2%; FEDERAL FUNDS HIT A PEAK RATE | True | By John H. Allan | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/henry-c-taylor-us-farm-expert-agriculture-bureaus-first-economics-c.html | HENRY C. TAYLOR, U.S. FARM EXPERT; Agriculture Bureau's First Economics Chief Dies | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/an-old-pro-tops-a-modern-series-stefan-wolpes-new-work-is-among-4.html | AN OLD PRO TOPS A MODERN SERIES; Stefan Wolpe's New Work Is Among 4 Premieres | True | By Theodore Strongin | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/sports-of-the-times-the-revisionists.html | Sports of The Times; The Revisionists | True | By Robert Lipsyte | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/ack-ack-withdrawn-from-derby-despite-his-record-time-in-trial-colt.html | Ack Ack Withdrawn From Derby Despite His Record Time in Trial; COLT IS EXPECTED TO GO IN WITHERS Majestic Prince, Arts and Letters, Top Knight and Dike Head Derby Field | True | By Joe Nichols | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/republican-governors-get-70000-horse.html | Republican Governors Get $70,000 Horse | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/us-retaliates-for-soviet-curbs-limits-2-reporters-travel-after.html | U. S. RETALIATES FOR SOVIET CURBS; Limits 2 Reporters' Travel After Moscow Restriction | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/campus-gun-ban-is-voted-in-albany.html | Campus Gun Ban Is Voted in Albany | True | By William E. Farrell | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/nasa-awards-contract-for-life-support-tests.html | NASA Awards Contract For Life Support Tests | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/marines-kill-55-of-foe-near-danang.html | Marines Kill 55 of Foe Near Danang | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/welfare-rents-to-be-raised-47-but-city-relief-tenants-will-not-have.html | WELFARE RENTS TO BE RAISED 47%; But City Relief Tenants Will Not Have to Pay Increase Rents of City Welfare Families to Be Raised 47% | True | By David K. Shipler | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/mrs-mario-pagano.html | MRS. MARIO PAGANO | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/suez-duel-follows-raid-new-duel-fought-across-suez-canal-after.html | Suez Duel Follows Raid; New Duel Fought Across Suez Canal After Israeli Raid on the Nile Area | True | By James Feron | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/fight-against-crime-is-costly-to-business-anticrime-fight-costing.html | Fight Against Crime Is Costly to Business; ANTI-CRIME FIGHT COSTING MILLIONS | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/long-island-lighting-co-reports-a-profit-record.html | Long Island Lighting Co. Reports a Profit Record | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/judith-ann-bresler-to-marry-in-june.html | Judith Ann Bresler To Marry in June | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/price-fixing-charged.html | Price Fixing Charged | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/el-tiempo-endorses-badillo.html | El Tiempo Endorses Badillo | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/cosmic-rays-fail-to-discover-pharaohs-chamber-in-pyramid.html | Cosmic Rays Fail to Discover Pharaoh's Chamber in Pyramid | True | By Walter Sullivan | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/adam-hess-lawyer-insurance-man-36.html | ADAM HESS, LAWYER, INSURANCE MAN, 36 | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/treasury-says-gold-fund-is-illegal-for-us-citizens.html | Treasury Says Gold Fund Is Illegal for U.S. Citizens | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/dead-western.html | 'Dead' Western | True | HOWARD THOMPSON | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/tennessee-williams-play-puts-off-bow-to-may-11.html | Tennessee Williams Play Puts Off Bow to May 11 | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/3-museums-to-show-rockefeller-art.html | 3 Museums to Show Rockefeller Art | True | By Grace Glueck | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/dr-ross-o-runnels-retired-educator.html | DR. ROSS O. RUNNELS, RETIRED EDUCATOR | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/iraqi-government-to-extend-recognition-to-german-reds.html | Iraqi Government to Extend Recognition to German Reds | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/joe-inman-gains-in-pinehurst-golf-watkins-cowan-koch-and-lowry-also.html | JOE INMAN GAINS IN PINEHURST GOLF; Watkins, Cowan, Koch and Lowry Also Advance | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/2-phone-call-gets-ohio-stable-pacer-into-190000-race.html | $2 Phone Call Gets Ohio Stable Pacer Into $190,000 Race | True | By Louis Effrat | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/coffee-accord-reached.html | Coffee Accord Reached | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/n-b-a-playoffs.html | N. B. A. Playoffs | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/rev-allen-maloof-dies-priest-of-melkite-rite-45.html | Rev. Allen Maloof Dies; Priest of Melkite Rite, 45 | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/another-goldwater-prepares-to-take-a-seat-in-congress.html | Another Goldwater Prepares to Take A Seat in Congress | True | By Steven V. Roberts | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/61-in-poll-approve-nixon-performance.html | 61% IN POLL APPROVE NIXON PERFORMANCE | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/copper-futures-decline-sharply-platinum-also-downsilver-steady-at.html | COPPER FUTURES DECLINE SHARPLY; Platinum Also Down—Silver Steady at Low Levels | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/more-producers-join-rise-on-zinc-americans-pricing-spreads-to-three.html | MORE PRODUCERS JOIN RISE ON ZINC; American's Pricing Spreads to Three Other Smelters MORE PRODUCERS JOIN RISE ON ZINC | True | By Gerd Wilcke | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/rich-golf-event-will-start-today-nicklaus-trevino-favored-in-new.html | RICH GOLF EVENT WILL START TODAY; Nicklaus, Trevino Favored in New Orleans Open | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/ford-operations-normal-in-jersey.html | FORD OPERATIONS NORMAL IN JERSEY | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/market-place-arbiters-judge-investor-claims.html | Market Place: Arbiters Judge Investor Claims | True | By Robert Metz | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/newcombe-gains-in-british-tennis-ousts-belkin-in-three-sets-stolle.html | NEWCOMBE GAINS IN BRITISH TENNIS; Ousts Belkin in Three Sets — Stolle, Taylor Win | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/administration-gets-study-of-global-nuclear-strategy-national.html | Administration Gets Study Of Global Nuclear Strategy; National Security Council Will Take Up Comprehensive Analysis of Options, Including a Sweeping Modification STRATEGY REVIEW TO GO TO COUNCIL | True | By William Beecher | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/372400tontanker-planned.html | 372,400-Ton Tanker Planned | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/george-w-fiero-63-aerosol-technician.html | GEORGE W. FIERO, 63, AEROSOL TECHNICIAN | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/gm-acceptance-corp-raises-its-earnings-for-first-quarter.html | G.M. Acceptance Corp. Raises Its Earnings for First Quarter | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/lakers-celtics-resume-tonight-series-is-tied-22-after-bostons-8988.html | LAKERS, CELTICS RESUME TONIGHT; Series Is Tied, 2-2, After Boston's 89-88 Victory | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/savings-bank-group-seeking-sponsors-for-housing-projects-bankers.html | Savings Bank Group Seeking Sponsors for Housing Projects; BANKERS SEEKING HOUSING SPONSORS | True | By H. Erich Heinemann | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/allens-nomination-gains.html | Allen's Nomination Gains | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/samuel-bernstein-father-of-the-conductor-is-dead.html | Samuel Bernstein, Father Of the Conductor, Is Dead | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/opposition-to-brezhnev-in-the-soviet-leadership-is-reported.html | Opposition to Brezhnev in the Soviet Leadership Is Reported | True | By David Binder | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/laird-vows-us-wont-repeat-c5a-plane-error.html | Laird Vows U.S. Won't Repeat C-5A Plane Error | True | By David E. Rosenbaum | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/yankee-records.html | Yankee Records | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/jazz-concert-built-on-african-themes.html | JAZZ CONCERT BUILT ON AFRICAN THEMES | True | JOHN S. WILSON. | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/pro-football-owners-agree-to-new-playoff-system-involving-eight.html | Pro Football Owners Agree to New Playoff System Involving Eight Teams; PROGRESS IS MADE ON REALIGNMENT 7 Playoff Games Planned on Basis of Six Divisions in Two Conferences | True | By William N. Wallace | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/1947-and-1968w-orks-of-limon-marked-by-similar-themes.html | 1947 and 1968Works Of Limon Marked By Similar Themes | True | By Don McDonagh | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/a-b-a-playoff.html | A. B. A. Playoff | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/fire-truck-damaged-in-prank.html | Fire Truck Damaged in Prank | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/eve-zoltan-elmes-the-founder-of-eve-of-roma-cosmetics-dies-fashion.html | Eve Zoltan Elmes, the Founder Of Eve of Roma Cosmetics, Dies; Fashion Plates and Royalty Were Among Those Drawn to Her Via Veneto Salon | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/auto-race-at-trenton-is-put-off-till-july-20.html | Auto Race at Trenton Is Put Off Till July 20 | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/wood-field-and-stream-anglers-odyssey-a-brilliant-failure-despite.html | Wood, Field and Stream; Angler's Odyssey a Brilliant Failure Despite the Spring Spawning Run | True | By Nelson Bryant | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/pope-names-panel-on-new-theology-30-will-evaluate-trends-since-the.html | POPE NAMES PANEL ON NEW THEOLOGY; 30 Will Evaluate Trends Since the Vatican Council | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/policeman-leads-minneapolis-vote-independent-tops-the-field-in.html | POLICEMAN LEADS MINNEAPOLIS VOTE; Independent Tops the Field in Mayoral Primary | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/economic-analysis-frances-real-problem-de-gaulle-caused-latest.html | Economic Analysis; France's Real Problem De Gaulle Caused Latest Uncertainties, But Economy Requires Basic Overhaul FRENCH ECONOMY: AN EXAMINATION | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/college-presidents-agree-that-dissent-is-often-sound-but-does-not.html | College Presidents Agree That Dissent Is Often Sound but Does Not Justify Disruption | True | By Israel Shenker | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/lleras-to-visit-us.html | Lleras to Visit U.S. | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/house-panel-balked-on-data-on-kennedy.html | HOUSE PANEL BALKED ON DATA ON KENNEDY | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/earthquake-tied-to-pulsar-change.html | 'EARTHQUAKE' TIED TO PULSAR CHANGE | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/pompidous-drive-is-backed-by-rival-pompidou-gains-new-support-rival.html | Pompidou's Drive Is Backed by Rival; Pompidou Gains New Support; Rival Backs Him for President | True | By Henry Tanner | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/british-strikers-shut-newspapers-may-day-stoppage-protests.html | BRITISH STRIKERS SHUT NEWSPAPERS; May Day Stoppage Protests Laborites' Plan for Curb | True | By Anthony Lewis | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/egypts-vulnerability.html | Egypt's Vulnerability | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/minor-leagues.html | Minor Leagues | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/coal-dust-above-ground.html | Coal Dust Above Ground | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/episcopal-foundation-elects.html | Episcopal Foundation Elects | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/letters-to-the-editor-of-the-times-cornell-defended.html | Letters to the Editor of The Times; Cornell Defended | True | BRUCE WALLACE Professor of Genetics | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/prices-rise-anew-in-busy-amex-day-tuesdays-gains-extended-along-a.html | PRICES RISE ANEW IN BUSY AMEX DAY; Tuesday's Gains Extended Along a Broad Front | True | By Douglas W. Cray | 1997-04-25 | RE0000755640 | B00000502625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/military-deserters-who-change-their-minds-and-return-home-are-given.html | Military Deserters Who Change Their Minds and Return Home Are Given Widely Different Treatment | True | By Wallace Turner | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/arab-guerrillas-fight-lebanese-infiltration-curb-believed-issue.html | Arab Guerrillas Fight Lebanese; Infiltration Curb Believed Issue; Commandos Attack Post Arab Guerrilla Fight Lebanese; Infiltration Curb Believed Issue | True | By Dana Adams Schmidt | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/luxembourg-venture-set.html | Luxembourg Venture Set | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/colonial-dames-cite-krock-for-memoirs-at-luncheon.html | Colonial Dames Cite Krock For Memoirs at Luncheon | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/restored-budget-pledged-to-public-tv.html | Restored Budget Pledged to Public TV | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/rebels-at-columbia-are-called-issueless.html | Rebels at Columbia Are Called 'Issueless' | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/personal-finance-pawnshops-decline-personal-finance.html | Personal Finance: Pawnshops Decline; Personal Finance | True | By Robert J. Cole | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/general-de-gaulle-country-gentleman.html | GENERAL DE GAULLE: COUNTRY GENTLEMAN | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/9109-more-are-laid-off-as-gm-curbs-production.html | 9,109 More Are Laid Off As G.M. Curbs Production | True | | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-01 | 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/cash-asked-in-lieu-of-trading-stamps-trade-bill-gains-in.html | Cash Asked In Lieu Of Trading Stamps; TRADE STAMP BILL GAINS IN COUNCIL | True | By Edward C. Burks | 1997-04-25 | RE0000755640 | B00000502625 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/chains-set-highs.html | Chains Set Highs | True | By Isadore Barmash | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/antiwar-students-in-sydney-throw-fruit-at-governor.html | Antiwar Students in Sydney Throw Fruit at Governor | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/mailer-and-breslin-enter-race-promise-a-serious-drive-laurino-quits.html | Mailer and Breslin Enter Race; Promise a 'Serious' Drive -- Laurino Quits Contest | True | By Richard Reeves | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/coalition-names-halaby.html | Coalition Names Halaby | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/bowery-biggest-savings-bank-will-leave-home-loan-system-bowery-to.html | Bowery, Biggest Savings Bank, Will Leave Home Loan System; BOWERY TO LEAVE HOME LOAN GROUP | True | By H. Erich Heinemann | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/bill-would-halt-import-quotas-new-england-backs-it.html | Bill Would Halt Import Quotas; New England Backs It | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/evenhanded-arms-aid.html | 'Evenhanded' Arms Aid | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/japanese-missions-chief-warns-on-trade-barriers.html | Japanese Mission's Chief Warns on Trade Barriers | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/rocket-car-to-be-sent-after-land-speed-mark.html | Rocket Car to Be Sent After Land Speed Mark | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/a-new-flexibility-in-world-politics.html | A New Flexibility in World Politics? | True | By James Reston | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/renchard-of-chemical-bank-is-reelected-by-chamber.html | Renchard of Chemical Bank Is Re-elected by Chamber | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/j-stanton-robbins-travel-specialist.html | J. STANTON ROBBINS, TRAVEL SPECIALIST | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/news-of-reality-officecosts-gap-move-to-suburbs-is-feared-because.html | NEWS OF REALITY: OFFICE-COSTS GAP; Move to Suburbs Is Feared Because of Rises Here | True | By Val Adams | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/panther-trial-protested.html | Panther Trial Protested | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/senate-ends-hearing-on-financing-for-public-tv.html | Senate Ends Hearing on Financing for Public TV | True | By Christopher Lydonspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/nixons-proposals-on-crime-called-insult-to-italians.html | Nixon's Proposals On Crime Called 'Insult' to Italians | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/sirhans-sentence.html | Sirhan's Sentence | True | CHARLES J. BIRMINGHAM | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/ella-logan-56-dies-on-coast-star-of-finians-rainbow-here.html | Ella Logan, 56, Dies on Coast; Star of 'Finian's Rainbow' Here; Scottish-Born Actress and Singer Also Appeared in Films and on TV | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/ozawa-conducts-his-own-orchestra.html | Ozawa Conducts His Own Orchestra | True | By Raymond Ericson | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/may-day-spoils-greek-test-of-union-right-to-strike.html | May Day Spoils Greek Test Of Union Right to Strike | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/toronto-heart-patient-dies.html | Toronto Heart Patient Dies | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/3-war-objectors-win-delay.html | 3 War Objectors Win Delay | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/red-cross-aide-accepts-an-invitation-to-hanoi.html | Red Cross Aide Accepts An Invitation to Hanoi | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/big-board-asserts-sec-lacks-authority-on-rates-fixedcommission.html | Big Board Asserts S.E.C. Lacks Authority on Rates; Fixed-Commission Issue 'Not Open to Debate,' Exchange Tells U.S. BIG BOARD SCORES S.E.C. RATE ACTION | True | By Terry Robardsspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/169-fined-in-harvard-sitin-2-cleared-at-cambridge-judge-finds-169.html | 169 Fined in Harvard Sit-In; 2 Cleared at Cambridge Judge Finds 169 Guilty in Harvard Sit-In; 2 Cleared | True | By Robert M. Smithspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/cuba-bypasses-celebration-marks-labor-day-by-work.html | Cuba Bypasses Celebration, Marks Labor Day by Work | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/kuharich-dismissed-as-tose-buys-the-eagles-from-wolman-for-16155000.html | Kuharich Dismissed as Tose Buys the Eagles From Wolman for $16,155,000; PRICE IS LARGEST FOR AN N.F.L. CLUB Deal Delayed Till Deadline by $20 Error -- Kuharich Held Two Top Posts | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/200000-in-britain-in-may-day-strikes.html | 200,000 IN BRITAIN IN MAY DAY STRIKES | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/rabbi-henach-singer.html | RABBI HENACH SINGER | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/2-episcopal-bishops-here-given-negro-demand-for-500million.html | 2 Episcopal Bishops Here Given Negro Demand for $500-Million | True | By C. Gerald Fraser | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/bad-job-corps-job.html | Bad Job Corps Job | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/east-germans-alone-in-soviet-bloc-display-arms.html | East Germans, Alone in Soviet Bloc, Display Arms | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/vaughn-is-selected-for-colombia-post.html | VAUGHN IS SELECTED FOR COLOMBIA POST | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/columbia-rebels-leave-sds-flees-sheriff-columbia-rebels-vacate-two.html | Columbia Rebels Leave;; S.D.S. Flees Sheriff Columbia Rebels Vacate Two Occupied Buildings | True | By Sylvan Fox | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/shoemaker-called-alert-after-surgery-for-injuries.html | Shoemaker Called 'Alert' After Surgery for Injuries | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/poor-give-a-mule-to-gop-governors.html | Poor Give a Mule to G.O.P. Governors | True | By Warren Weaver Jr.special To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/credit-markets-treasury-bond-prices-decline-reacting-to-refinancing.html | Credit Markets: Treasury Bond Prices Decline, Reacting to Refinancing Plan | True | By John H. Allan | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/negro-ensemble-sets-fete.html | Negro Ensemble Sets Fete | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/defects-vaccine-is-predicted-soon-geneticist-foresees-virus-to.html | DEFECTS VACCINE IS PREDICTED SOON; Geneticist Foresees Virus to Correct Inherited Ills | True | By Jane E. Brodyspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/dance-bill-offers-works-of-3-blacks.html | Dance Bill Offers Works of 3 Blacks | True | By Don McDonagh | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/west-europe-sets-no-money-parleys-no-meetings-set-in-money-picture.html | West Europe Sets No Money Parleys; NO MEETINGS SET IN MONEY PICTURE | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/one-cure-for-youth-unrest.html | One Cure for Youth Unrest | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/hunter-head-may-get-swarthmore-post.html | Hunter Head May Get Swarthmore Post | True | By M.a. Farber | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/a-new-editor-in-chief-heads-scrippshoward-newspapers.html | A New Editor in Chief Heads Scripps-Howard Newspapers | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/itkin-concedes-in-court-that-he-lied-and-stole.html | Itkin Concedes in Court That He Lied and Stole | True | By Edward Ranzal | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/music-all-stravinsky-2-mitropoulos-winners-fill-in-for-bernstein.html | Music: All Stravinsky; 2 Mitropoulos Winners Fill in for Bernstein | True | By Harold C. Schonberg | 1997-04-25 | RE0000755637 | B00000502622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/lebanese-break-commando-siege-army-relieves-post-struck-by-arab.html | LEBANESE BREAK COMMANDO SIEGE; Army Relieves Post Struck by Arab Guerrilas | True | By Dana Adams Schmidtspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/15000-in-jersey-walk-out-in-building-industry-dispute.html | 15,000 in Jersey Walk Out In Building Industry Dispute | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/advertising-mountain-dew-and-bare-feet.html | Advertising: Mountain Dew and Bare Feet | True | By Philip H. Dougherty | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/lakers-set-back-celtics-117104-take-a-32-lead-in-nbas-final-west.html | LAKERS SET BACK CELTICS, 117-104; Take a 3-2 Lead in N.B.A.'s Final - West Scores 39 | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/cornell-outlaws-terror-tactics-trustees-at-9hour-meeting-here.html | CORNELL OUTLAWS 'TERROR' TACTICS; Trustees, at 9-Hour Meeting Here, Direct Perkins to Take 'Firm' Action Cornell Tells Perkins To Be Firm on 'Terror | True | By Homer Bigart | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/national-gallery-kicks-director-34-n-c-brown-joins-ranks-f-young.html | NATIONAL GALLERY KICKS DIRECTOR, 34; n C. Brown Joins Ranks f Young Museum Heads | True | By Nan Robertsonspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/harold-fellows.html | HAROLD FELLOWS | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/urban-affairs-expert-named.html | Urban Affairs Expert Named | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/2-black-panthers-seized-in-attack-on-policemen-melee-erupts-in-bmt.html | 2 Black Panthers Seized in Attack on Policemen; Melee Erupts in BMT Station After Demonstrators Fail to Pay 20-Cent Fare | True | By Morris Kaplan | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/moderate-named-ulsters-leader-chichesterclark-who-left-oneill.html | MODERATE NAMED ULSTER'S LEADER; Chichester-Clark, Who Left O'Neill Government, Is Chosen by Unionists Moderate Is Selected to Replace O'Neill in Ulster | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/disorders-in-louisville.html | Disorders in Louisville | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/pilots-option-bates.html | Pilots Option Bates | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/northern-irelands-prime-minister-james-dawson-chichesterclark.html | Northern Ireland's Prime Minister; James Dawson Chichester-Clark | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/messenger-to-set-record-for-purse-with-13-entered-in-stakes-gross.html | MESSENGER TO SET RECORD FOR PURSE; With 13 Entered in Stakes, Gross Will Be $203,476 | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/pentagon-policies-are-attacked-in-senate-armed-services-body.html | Pentagon Policies Are Attacked In Senate Armed Services Body | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/guam-govmor-to-resign.html | Guam Govmor to Resign | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/demands-at-ccny.html | Demands at C.C.N.Y. | True | JACOB J. LEIBSON | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/stage-midlands-hamlet.html | Stage: Midlands Hamlet | True | By Clive Barnes | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/stockholdings-of-insiders.html | Stockholding Of Insiders | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/weather-blocks-planes-attempt-to-pick-up-himalaya-survivors.html | Weather Blocks Plane's Attempt To Pick Up Himalaya Survivors | True | By Joseph Lelyveldspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/otepka-decision-put-off.html | Otepka Decision Put Off | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/peru-strives-to-set-up-coalition-against-us-in-latin-america.html | Peru Strives to Set Up Coalition Against U.S. in Latin America | True | By Malcolm W. Brownespecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/singers-profit-up-sales-and-earnings-statistics-are-reported-by.html | Singer's Profit Up; Sales and Earnings Statistics Are Reported by Corporations | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/stock-purchases-by-institutions-up-105-billion-in-68.html | Stock Purchases By Institutions Up $10.5 Billion in '68 | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/mrs-ruth-a-r-hollender-is-bride-of-abel-a-burkett.html | Mrs. Ruth A.R. Hollender Is Bride of Abel A. Burkett | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/even-keel-held-by-stock-prices-market-digests-big-gains-scored-on.html | EVEN KEEL HELD BY STOCK PRICES; Market Digests Big Gains Scored on Wednesday -- Volume Still Heavy DOW OFF 0.96 POINT 716 Big Board Issues Rise While 642 Give Ground -- Steels and Oils Up EVEN KEEL HELD BY STOCK PRICES | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/pacific-quake-registered.html | Pacific Quake Registered | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/brazil-minimum-wage-up.html | Brazil Minimum Wage Up | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/charles-lindeman-coast-publisher-77.html | CHARLES LINDEMAN, COAST PUBLISHER, 77 | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/lottery-referendum-approved-in-jersey-jersey-legislature-approves.html | Lottery Referendum Approved in Jersey; Jersey Legislature Approves Lottery Referendum | True | By Ronald Sullivanspecial to the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/april-was-a-warm-month.html | April Was a Warm Month | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/lindsay-to-back-school-law-despite-weaknesses.html | Lindsay to Back School Law Despite 'Weaknesses' | True | By Martin Tolchin | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/canadiens-score-over-blues-4-to-0-montreal-leads-in-stanley-cup-finals.html | CANADIENS SCORE OVER BLUES, 4 TO 0; Montreal Leads in Stanley Cup Finals, 3 to 0 | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/mrs-deborah-bottome-is-rewed.html | Mrs. Deborah Bottome Is Rewed | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/the-legislature-gets-a-d.html | The Legislature Gets a D | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/oil-stockholders-told-of-gains-three-meetings-held-oil-stockholders.html | Oil Stockholders Told of Gains; Three Meetings Held OIL STOCKHOLDERS TOLD OF GROWTH | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/ho-chi-minh-at-rally.html | Ho Chi Minh at Rally | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/stocks-in-london-halt-downturn-prices-mixed-in-dull-trading-gold.html | STOCKS IN LONDON HALT DOWNTURN; Prices Mixed in Dull Trading -- Gold Issues Decline | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/indians-hitless-until-7th-inning-sink-yanks-on-4run-ninth-62.html | Indians, Hitless Until 7th Inning, Sink Yanks on 4-Run Ninth, 6-2 | True | By George Vecsey | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/brooklyn-school-stoned-by-youths-five-arrested-as-many-areas-suffer.html | BROOKLYN SCHOOL STONED BY YOUTHS; Five Arrested as Many Areas Suffer Minor Violence | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/wilson-hurls-nohitter-as-astros-topple-reds-40-2d-classic-in-row.html | Wilson Hurls No-Hitter as Astros Topple Reds, 4-0; 2D CLASSIC IN ROW PITCHED AT PARK Wilson Fans 13, Duplicating Maloney Feat - Astros End 8-Game Loss Streak | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/8-on-columbia-faculty-end-sitin-defying-the-sds.html | 8 on Columbia Faculty End Sit-In Defying the S.D.S. | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/warsaw-has-warm-day.html | Warsaw Has Warm Day | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/ballantine-sons-slated-to-be-sold-investors-funding-corp-to-buy.html | BALLANTINE & SONS SLATED TO BE SOLD; Investors Funding Corp. to Buy Newark Brewer COMPANIES PLAN MERGER ACTIONS | True | By John J. Abele | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/new-method-of-brain-surgery-tried-with-greater-precision.html | New Method of Brain Surgery Tried With Greater Precision | True | By Sandra Blakeslee | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/albany-takes-up-pay-bills-adjournment-today-is-set-albany-takes-up.html | Albany Takes Up Pay Bills; Adjournment Today Is Set; ALBANY TAKES UP PAY RAISE BILLS | True | By Sydney H. Schanbergspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/opera-hartt-students-offer-la-vida-breve-and-a-new-work-lively.html | Opera: Hartt Students Offer 'La Vida Breve' and a New Work; Lively Staging at Music College in Hartford One-Act 'Vaudeville' by Edward Miller Sung | True | By Harold C. Schonbergspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/soviet-denounces-us-campus-rebels.html | Soviet Denounces U.S. Campus Rebels | True | By Bernard Gwertzmanspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/israelis-debate-raid.html | Israelis Debate Raid | True | By James Feronspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/london-lauds-betty-grable-in-a-musical.html | London Lauds Betty Grable In a Musical | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/pontiff-exalts-dignity-of-labor-in-may-day-homily-at-final.html | PONTIFF EXALTS DIGNITY OF LABOR; In May Day Homily at Final Consistory Rites, He Asks End of Social Injustice Pope Exalts Dignity of Labor In Homily as Consistory Ends | True | By Robert C. Dotyspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/article-12--no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/changes-at-abercrombie.html | Changes at Abercrombie | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/yanks-and-mets-lose-expos-score-32-with-run-in-ninth-laboys.html | Yanks and Mets Lose; EXPOS SCORE, 3-2, WITH RUN IN NINTH Laboy's Bases-Filled Fly Bats In Tally and Halts Met Winning Streak at 3 | True | By Joseph Durso special To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/rams-casey-quits-football.html | Rams' Casey Quits Football | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/sandra-blutman-wed-in-london-to-dj-millikin.html | Sandra Blutman Wed in London To D.J. Millikin | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/store-sales-rise.html | Store Sales Rise | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/saigon-waits-for-acts.html | Saigon Waits for "Acts" | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/for-weekend-cooks-chicken-or-lamb.html | For Weekend Cooks: Chicken or Lamb | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/nerud-guest-are-honored.html | Nerud, Guest Are Honored | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/short-sessions-to-go-on.html | Short Sessions to Go On | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/grants-enroll-brenner.html | Grants Enroll Brenner | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/flexibility-seen-in-vietcong-offer-us-officials-guarded-but-piqued.html | FLEXIBILITY SEEN IN VIETCONG OFFER; U.S. Officials Guarded but Piqued by Kiem Remark | True | By Hedrick Smithspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/three-merck-plants-struck.html | Three Merck Plants Struck | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/article-8--no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/studentfaculty-council-established-at-lemoyne.html | Student-Faculty Council Established at LeMoyne | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/books-of-the-times-susan-sontag-and-the-life-of-the-mind.html | Books of The Times; Susan Sontag and the Life of the Mind | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/article-10--no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/city-u-head-scores-separatism-and-fixed-quotas-for-students.html | City U. Head Scores Separatism And Fixed Quotas for Students | True | By Richard Phalon | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/czechs-are-restrained.html | Czechs Are Restrained | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/march-in-montgomery.html | March in Montgomery | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/landlords-to-challenge-bill-limiting-rent-rises.html | Landlords to Challenge Bill Limiting Rent Rises | True | By David K. Shipler | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/brazil-lifts-minimum-wage.html | Brazil Lifts Minimum Wage | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/administration-authorizes-lists-of-tariff-preferences.html | Administration Authorizes Lists of Tariff Preferences | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/julie-heldman-and-mrs-court-gain-british-tennis-semifinals.html | Julie Heldman and Mrs. Court Gain British Tennis Semi-Finals | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/article-15--no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/sports-of-the-times-on-the-dawn-patrol-at-louisville.html | Sports of The Times; On the Dawn Patrol at Louisville | True | By Arthur Daley | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/restaurant-guide.html | Restaurant Guide | True | By Craig Claiborne | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/diebold-inc-appoints.html | Diebold, Inc., Appoints | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/curfew-imposed-for-charleston-south-carolinas-governor-acts-in.html | CURFEW IMPOSED FOR CHARLESTON; South Carolina's Governor Acts in Hospital Strike | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/article-1-no-title-college-of-cardinals-pontiffs-senate.html | Article 1 -- No Title; College of Cardinals: Pontiff's 'Senate' | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/javits-bids-nixon-consider-major-hunger-drive-senator-angered-by.html | Javits Bids Nixon Consider Major Hunger Drive; Senator Angered by Reports Some Aides Are Skeptical About Extent of Problem | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/gms-auto-output-dips-due-to-strikes.html | G.M.'S AUTO OUTPUT DIPS DUE TO STRIKES | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/elder-and-zarley-shoot-66s-to-lead-new-orleans-golf-by-a-stroke.html | Elder and Zarley Shoot 66's to Lead New Orleans Golf by a Stroke; BEARD, 7 OTHERS TIED FOR THIRD Cole, Hill, Marti in Group -- l2 Deadlocked With 68's -- Nicklaus Posts a 74 | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/where-over-30-is-an-asset.html | Where 'Over 30' Is an Asset | True | By Judy Klemesrud | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/san-juan-night-racing-approved-by-horsemen.html | San Juan Night Racing Approved by Horsemen | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/us-battle-toll-drops-in-vietnam-163-men-died-last-week-a-threemonth.html | U.S. BATTLE TOLL DROPS IN VIETNAM; 163 Men Died Last Week, a Three-Month Low | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/chicago-drivers-on-strike.html | Chicago Drivers on Strike | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/warning-labeling-is-ordered-on-drug.html | WARNING LABELING IS ORDERED ON DRUG | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/mcnamara-appeals-for-population-curb-in-notre-dame-talk-mnamara.html | McNamara Appeals For Population Curb In Notre Dame Talk; M'NAMARA URGES POPULATION CURB | True | By John D. Morrisspecial to the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/borden-foods-president.html | Borden Foods President | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/supporters-mob-wagner-on-tour-queens-shoppers-offer-good-wishes.html | SUPPORTERS MOB WAGNER ON TOUR; Queens Shoppers Offer Good Wishes, Seek Autographs | True | By Clayton Knowles | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/judge-starts-hearing.html | Judge Starts Hearing | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/columbia-parents-differ-on-protest.html | Columbia Parents Differ on Protest | True | By Joseph P. Fried | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/vietnam-pullout-urged-as-senate-resumes-debate-moratorium-on.html | VIETNAM PULLOUT URGED AS SENATE RESUMES DEBATE; Moratorium on Criticism of Nixon Ends -- Aiken Asks 'Orderly Withdrawal' Vietnam Pullout Is Urged in the Senate | True | By John W. Finneyspecial to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/two-meyerson-concerns.html | Two Meyerson Concerns | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/leaders-to-face-boycott-critics-horsemens-unit-agrees-to-meet-today.html | LEADERS TO FACE BOYCOTT CRITICS; Horsemen's Unit Agrees to Meet Today at Aqueduct | True | By Gerald Eskenazi | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/office-rentals-rise.html | Office Rentals' Rise | True | JOSEPH R. APFEL | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/trading-is-busy-in-pork-bellies-but-prices-change-little-silver.html | TRADING IS BUSY IN PORK BELLIES; But Prices Change Little--Silver Inches Upward | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/us-court-removes-limits-on-picketing-near-white-house.html | U.S. Court Removes Limits on Picketing Near White House | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/the-partners.html | The Partners | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/assembly-votes-religiouscollege-aid.html | Assembly Votes Religious-College Aid | True | By William E. Farrellspecial to the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/jockey-still-unconscious.html | Jockey Still Unconscious | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/tension-rises-in-jordan.html | Tension Rises in Jordan | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/baeza-named-to-ride-arts-and-letters-in-8horse-kentucky-derby.html | Baeza Named to Ride Arts and Letters in 8-Horse Kentucky Derby Tomorrow; MAJESTIC PRINCE DRAWS NO. 8 POST Top Knight Will Leave From the Rail -- Baeza Replaces Shoemaker for Rokeby | True | By Joe Nicholsspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/abc-names-officer.html | A.B.C. Names Officer | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/100-arrested-in-mobile.html | 100 Arrested in Mobile | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/nfl-snags-plan-of-shifting-clubs-owners-turn-to-rozelle-for-3.html | N.F.L. SNAGS PLAN OF SHIFTING CLUBS; Owners Turn to Rozelle for 3 Transfers to A.F.L. | True | By William N. Wallace | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/student-protest-ends-at-stanford-building-given-up-peacefully-when.html | STUDENT PROTEST ENDS AT STANFORD; Building Given Up Peacefully When the Police Are Used on Campus for First Time | True | By Earl Caldwellspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/comment-from-lockheed.html | Comment From Lockheed | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/carole-tregoff-convicted-in-finch-case-is-paroled.html | Carole Tregoff, Convicted In Finch Case, Is Paroled | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/officer-of-amax-asks-more-tax-aids-companies-hold-annual-meetings.html | Officer of Amax Asks More Tax Aids; COMPANIES HOLD ANNUAL MEETINGS | True | By Gerd Wilcke | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/600-beaton-portraits-to-go-on-display-tomorrow.html | 600 Beaton Portraits to Go on Display Tomorrow | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/a-wardrobe-in-the-bonnie-cashin-mood.html | A Wardrobe in the Bonnie Cashin Mood | True | By Bernadine Morris | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/rumsfeld-hopes-to-speak-for-poor-new-oeo-heads-record-in-house-is.html | RUMSFELD HOPES TO SPEAK FOR POOR; New O.E.O. Head's Record in House Is Conservative | True | By John Herbersspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/bridge-analysts-find-postmortems-more-exciting-than-the-play.html | Bridge: Analysts Find Post-Mortems More Exciting Than the Play | True | By Alan Truscott | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/japans-reserves-decline.html | Japan's Reserves Decline | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/goodrich-drops-its-effort-to-poll-northwest-holders.html | Goodrich Drops Its Effort To Poll Northwest Holders | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/bridal-in-vermont-for-sara-d-proctor.html | Bridal in Vermont for Sara D. Proctor | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/some-who-fled-farms-have-thrived-some-who-fled-farms-have-found.html | Some Who Fled Farms Have Thrived; Some Who Fled Farms Have Found Prosperity | True | By William K. Stevens | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/suns-sign-williams-center.html | Suns Sign Williams, Center | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/handicapped-man-of-year-greeted-by-the-president.html | Handicapped Man of Year Greeted by the President | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/army-to-discharge-war-foe-to-avoid-a-courtmartial.html | Army to Discharge War Foe To Avoid a Court-Martial | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/horse-show-at-spa-to-open-with-record-entry-today.html | Horse Show at Spa to Open With Record Entry Today | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/litton-gets-112million-contract-for-assault-ship.html | Litton Gets $112-Million Contract for Assault Ship | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/baseball-wilson-feat-fails-to-shut-out-sutton-and-mclain-dodger.html | Baseball: Wilson Feat Fails to Shut Out Sutton and McLain; Dodger Halts Giants on 1-Hitter, 5-0, to Snap Streak Tiger Tops Orioles by 2-0, Allowing Only 3 Hits | True | By Leonard Koppett | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/freedoms-foundation.html | Freedom's Foundation | True | ANTHONY P. GLASSER | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/canadian-air-strike-is-key-test-of-trudeau-antiinflation-fight.html | Canadian Air Strike Is Key Test Of Trudeau Anti-Inflation Fight | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/blair-co-appoints-top-executive-officer.html | Blair & Co. Appoints Top Executive Officer | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/soviet-may-day-stressing-peace-omits-arms-show-brezhnev-in-main.html | SOVIET MAY DAY, STRESSING PEACE, OMITS ARMS SHOW; Brezhnev, in Main Speech, Affirms Readiness for Talks With the West FLANKED BY MARSHALS Red Square Parade Limited to Civil Demonstration for First Time Since War Soviet May Day, Stressing Peace, Omits Arms Show | True | By Henry Kammspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/priority-of-abm.html | Priority of ABM | True | MICHAEL P. DONOVAN | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/state-seeking-to-move-sing-sing-electric-chair.html | State Seeking to Move Sing Sing Electric Chair | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/article-9-no-title.html | Article 9 — No Title | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/assembly-votes-additional-powers-to-waterfront-unit.html | Assembly Votes Additional Powers To Waterfront Unit | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/yemeni-leader-says-nations-civil-war-is-over.html | Yemeni Leader Says Nation's Civil War Is Over | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/spring-welcomed-by-holyoke-chorus.html | SPRING WELCOMED BY HOLYOKE CHORUS | True | ROBERT T. JONES. | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/sds-actions.html | S.D.S. Actions | True | STUART McAFEE | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/wake-forest-pair-advances-on-links.html | WAKE FOREST PAIR ADVANCES ON LINKS | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/seaboard-airline-plans-new-route-cargo-carrier-will-serve-cities-in.html | SEABOARD AIRLINE PLANS NEW ROUTE; Cargo Carrier Will Serve Cities in West June 28 | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/-and-ends-in-chaos.html | ... and Ends in Chaos | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/utility-ponders-a-lawsuit-on-builder-bids-brooklyn-union-weighs-bid.html | Utility Ponders a Lawsuit on Builder Bids; BROOKLYN UNION WEIGHS BID SUIT | True | By Gene Smith | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/ohio-town-of-450-bitter-over-six-lost-in-vietnam.html | Ohio Town of 450 Bitter Over Six Lost in Vietnam | True | By Martin Waldronspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/patriots-sign-2-free-agents.html | Patriots Sign 2 Free Agents | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/stocks-advance-in-busy-amex-day-but-rise-is-not-so-strong-as.html | STOCKS ADVANCE IN BUSY AMEX DAY; But Rise Is Not So Strong as Earlier in Week | True | By Douglas W. Cray | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/united-fund-drive-opens-here-leaders-see-the-city-in-trouble.html | United Fund Drive Opens Here; Leaders See the City In Trouble | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/du-bridge-sees-drop-in-secret-research.html | DU BRIDGE SEES DROP IN SECRET RESEARCH | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/mothers-halt-student-in-transfer-to-7-union-teacher-in-harlem.html | Mothers Halt Student in Transfer to 7 Union Teacher in Harlem | True | By Thomas F. Brady | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/truck-hijackings-show-a-decline-marked-drop-is-reported-for-last.html | TRUCK HIJACKINGS SHOW A DECLINE; Marked Drop Is Reported for Last Two Months | True | By Herbert Koshetz | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/maxwell-upson-builder-93-dies-raymond-chairman-gave-large-sums-to.html | MAXWELL UPSON, BUILDER, 93, DIES; Raymond Chairman Gave Large Sums to Cornell | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/dirksen-holds-up-rights-appointment.html | Dirksen Holds Up Rights Appointment | True | By Marjorie Hunterspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/vandals-roam-at-queens-furniture-is-smashed-queens-college-campus.html | Vandals Roam at Queens; Furniture Is Smashed Queens College Campus Vandalized by Students | True | By David Bird | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/foreign-affairs-profit-in-loss.html | Foreign Affairs: Profit in Loss | True | By C.l. Sulzberger | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/louis-ross-last-survivor-of-settlement-boys-club.html | Louis Ross, Last Survivor Of Settlement Boys' Club | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/us-is-studying-options-on-conventional-forces-10-possibilities.html | U.S. Is Studying Options on Conventional Forces; 10 Possibilities Proposed in Review Being Directed by the Defense Dept. | True | By William Beecherspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/court-test-due-on-city-college-gallagher-must-show-why-school.html | COURT TEST DUE ON CITY COLLEGE; Gallagher Must Show Why School Shouldn't Be Open | True | By Murray Schumach | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/brown-students-for-rotc.html | Brown Students for R.O.T.C. | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/4-prison-officers-are-indicted-here-charge-says-they-tried-to.html | 4 PRISON OFFICERS ARE INDICTED HERE; Charge Says They Tried to Shield Improper Action | True | By Will Lissner | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/may-day-violence-missing-in-france-unions-hold-rallies-indoors.html | MAY DAY VIOLENCE MISSING IN FRANCE; Unions Hold Rallies Indoors -- Police Out in Force | True | By Henry Tannerspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/london-airport-plan-stirs-village-a-bandled-protest-march-held-near.html | London Airport Plan Stirs Village; A Band-Led Protest March Held Near proposed Site Thames Area Is Also Being Considered for a 3d Field | True | By George Hor*special To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/full-dress-71-is-victor-by-1-12-lengths-in-england.html | Full Dress, 7-1, Is Victor By 1 1/2 Lengths in England | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/hugh-c-neale-44-atomics-engineer.html | HUGH C. NEALE, 44, ATOMICS ENGINEER | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/mrs-ruth-r-sleighter-is-remarried.html | Mrs. Ruth R. Sleighter Is Remarried | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/nasser-cautions-israelis-on-raids-says-egyptian-planes-may-bomb.html | NASSER CAUTIONS ISRAELIS ON RAIDS; Says Egyptian Planes May Bomb Civilian Targets | True | By Raymond H. Andersonspecial to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/jarring-puts-off-mediation-efforts.html | JARRING PUTS OFF MEDIATION EFFORTS | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/dance-new-sleeping-beauty-stands-on-old-virtues.html | Dance: New 'Sleeping Beauty' Stands on Old Virtues | True | By Anna Kisselgoff | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/wood-field-and-stream-exasperated-fisherman-finally-lands-quarry.html | Wood, Field and Stream; Exasperated Fisherman Finally Lands Quarry With a 15-Pound Shot-Put | True | By Nelson Bryant | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/hickel-departs-for-micronesia-will-offer-trust-territory-larger.html | HICKEL DEPARTS FOR MICRONESIA; Will Offer Trust Territory Larger Voice and Aid | True | By William M. Blairspecial to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/kanazawa-outpoints-won.html | Kanazawa Outpoints Won | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/controversial-derby-chemist-gets-test-tubes-ready-again.html | Controversial Derby Chemist Gets Test Tubes Ready Again | True | By Steve Cadyspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/jean-rosenthal-dies-here-at-57-designer-of-theatrical-lighting.html | Jean Rosenthal Dies Here at 57; Designer of Theatrical Lighting, Illuminated 200 Stage Plays, Ballet and Opera -- Ran Equipment Service | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/4th-platoon-starts-in-bronx-as-pba-loses-in-courts.html | 4th Platoon Starts in Bronx as P.B.A. Loses in Courts | True | By David Burnham | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/ftc-is-assailed-at-house-inquiry-agencys-role-in-cigarette.html | F.T.C. IS ASSAILED AT HOUSE INQUIRY; Agency's Role in Cigarette Controversy Challenged | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/a-jewelry-auction-in-geneva-records-29million-sales.html | A Jewelry Auction In Geneva Records $2.9-Million Sales | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/wisconsin-gets-flood-aid.html | Wisconsin Gets Flood Aid | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/un-aides-to-remain.html | U.N. Aides to Remain | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/george-levy-announcer-for-giants-and-yankees.html | George Levy, Announcer For Giants and Yankees | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/laver-defeats-ralston.html | Laver Defeats Ralston | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/mgm-unit-names-officers.html | MGM Unit Names Officers | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/bache-honors-officers.html | Bache Honors Officers | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/thant-chides-press-on-news-coverage.html | THANT CHIDES PRESS ON NEWS COVERAGE | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/coast-guard-fleet-to-protect-queen-elizabeth-2-on-arrival.html | Coast Guard Fleet to Protect Queen Elizabeth 2 on Arrival | True | By Parton Keese | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/ivory-coast-prospers-at-a-price-public-clamors-for-bigger-share.html | Ivory Coast Prospers, at a Price; Public Clamors for Bigger Share | True | By R.w. Apple Jr.special To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/hudsons-bay-lures-hardy-youth-hudsons-bay-lures-youth-to-arctic.html | Hudson's Bay Lures Hardy Youth; Hudson's Bay Lures Youth to Arctic | True | By Edward Cowanspecial to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/yale-backs-rotc-contract-brewster-upholds-pledge-brewster-backs.html | Yale Backs R.O.T.C. Contract; Brewster Upholds Pledge BREWSTER BACKS R.O.T.C. CONTRACT | True | By John Darntonspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/kosygin-sees-hanoi-aidc.html | Kosygin Sees Hanoi Aide | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/375million-lost-by-mill-factors-figures-for-68-operations-make.html | 37.5-MILLION LOST BY MILL FACTORS; Figures for '68 Operations Make Provision for Loan Toll of 41.2-Million | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/market-place-credit-clause-kills-tenders.html | MARKET PLACE: Credit Clause Kills Tenders | True | By Robert Metz | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/cultural-league-to-honor-spofford.html | Cultural League to Honor Spofford | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/money-is-tighter-as-curbs-persist-dayto-day-loans-highest-since-1929.html | MONEY IS TIGHTER AS CURBS PERSIST; Day-to-Day Loans, Highest Since 1929, at 9 1/2% MONEY IS TIGHTER AS CURBS PERSIST | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/may-day-aids-berlin-escape.html | May Day Aids Berlin Escape | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/aqui-se-habla-espanol-at-city-center-may-28.html | Aqui Se Habla Espanol At City Center May 28 | True | By Allen Hughes | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/peacock-ball-to-aid-a-medical-center.html | Peacock Ball to Aid A Medical Center | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/routine-sec-check-set-for-parvindohrman-inc.html | Routine S.E.C. Check Set For Parvin-Dohrman, Inc. | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/ayer-and-esty-promote-officers.html | Ayer and Esty Promote Officers | True | | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/senators-assail-campus-violence-inquiries-urged-justice-department.html | SENATORS ASSAIL CAMPUS VIOLENCE; INQUIRIES URGED; Justice Department Chiefs Also Critical -- A 2d House Investigation Started S.D.S. IS SINGLED OUT Mitchell-Asserts Nixon Has Been Patient -- Colleges Asked to Apply Laws Senators Assail Violence at Colleges | True | By James F. Clarityspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/its-students-turn-in-music-festival.html | IT'S STUDENTS' TURN IN MUSIC FESTIVAL | True | THEODORE STRONGIN. | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/mao-appears-in-peking.html | Mao Appears in Peking | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/ghetto-concert-sparks-talent-and-hope.html | Ghetto Concert Sparks Talent -- and Hope | True | By Robert T. Jones | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/mrs-ashbel-gulliver-65-wife-of-yale-law-dean.html | Mrs. Ashbel Gulliver, 65, Wife of Yale Law Dean | True | Special to The New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-02 | 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/reagan-wants-gop-governors-to-endorse-missile-defense.html | Reagan Wants G.O.P. Governors to Endorse Missile Defense | True | By E.w. Kenworthyspecial To the New York Times | 1997-04-25 | RE0000755637 | B00000502622 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/teammates-in-golf-final.html | Teammates in Golf Final | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/college-salaries-termed-lagging-professors-say-they-dont-match.html | COLLEGE SALARIES TERMED LAGGING; Professors Say They Don't Match Living Costs | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/congo-general-gets-life.html | Congo General Gets Life | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/french-youths-in-clash.html | French Youths in Clash | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/track-debris-delays-bmt.html | Track Debris Delays BMT | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/mrs-court-gains-final-in-england-defeats-julie-heldman-62-60-miss.html | MRS. COURT GAINS FINAL IN ENGLAND; Defeats Julie Heldman, 6-2, 6-0 -- Miss Shaw Victor | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/chemetron-says-us-court-bars-bid-to-delay-meeting.html | Chemetron Says U.S. Court Bars Bid to Delay Meeting | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/nixon-asks-3-laws-to-stop-increase-in-obscene-mail-tells-of-homes.html | NIXON ASKS 3 LAWS TO STOP INCREASE IN OBSCENE MAIL; Tells of Homes 'Bombarded' by a Record Volume of Sex-Oriented Material | True | By Walter Rugaber | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/by-land-sea-and-air.html | By Land, Sea and Air | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/gimbel-joins-reade-board.html | Gimbel Joins Reade Board | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/chrysler-trims-valiant-prices-cut-keyed-to-introduction-of-maverick.html | CHRYSLER TRIMS VALIANT PRICES; Cut Keyed to Introduction of Maverick by Ford | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/lamar-middleton-press-agent-author.html | LAMAR MIDDLETON, PRESS AGENT, AUTHOR | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/artistcraftsmen-show-to-end-today.html | ARTIST-CRAFTSMEN SHOW TO END TODAY | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/queen-elizabeth-2-sails-for-the-us.html | Queen Elizabeth 2 Sails for the U.S. | True | By George Horne | 1997-04-25 | RE0000755639 | B00000502624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/2-more-campuses-of-city-u-closed-after-disorders-both-queens-and.html | 2 MORE CAMPUSES OF CITY U. CLOSED AFTER DISORDERS; Both Queens and Brooklyn Colleges Shut as Result of Student Violence | True | By Michael Stern | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/east-germans-hail-iraqi-recognition.html | EAST GERMANS HAIL IRAQI RECOGNITION | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/2-faiths-urge-us-to-tax-churches-on-outside-profit-protestants-and.html | 2 FAITHS URGE U.S. TO TAX CHURCHES ON OUTSIDE PROFIT; Protestants and Catholics Seeking End of Special Exemption They Enjoy | True | By Edward B. Fiske | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/li-narcotics-raids-net-43-students-at-c-w-post.html | L.I. Narcotics Raids Net 43 Students at C. W. Post | True | By Roy R. Silver | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/books-of-the-times-the-creative-itch.html | Books of The Times; The Creative Itch | True | By Thomas Lask | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/study-finds-nonwhites-earn-more.html | Study Finds Nonwhites Earn More | True | By Peter Kihss | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/rozelle-adjourns-nfl-talks-to-plan-third-and-last-session.html | Rozelle Adjourns N.F.L. Talks To Plan Third and Last Session | True | By William N. Wallace | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/in-recital-rostropovich-cellist-welds-warmth-and-fluent-technique.html | In Recital: Rostropovich; Cellist Welds Warmth and Fluent Technique | True | By Harold C. Schonberg | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/draft-foes-case-reversed.html | Draft Foe's Case Reversed | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/submarine-prepares-for-gulf-stream-study-the-ben-franklin-set-for.html | Submarine Prepares for Gulf Stream Study; The Ben Franklin Set for 1,500-Mile Drift Along East Coast | True | By John Noble Wilford | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/outgoing-pentagon-aide-calls-c5a-program-the-best-air-force.html | Outgoing Pentagon Aide Calls C-5A Program the 'Best' Air Force Contract | True | By Neil Sheehan | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/armco-steel-inc-to-raise-prices-on-rods-7-a-ton.html | Armco Steel, Inc., to Raise Prices on Rods $7 a Ton | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/autoselling-rate-lags-for-ten-days-but-gm-has-gain-gains-reported.html | Auto-Selling Rate Lags for Ten Days, But G.M. Has Gain; GAINS REPORTED FOR AUTO SALES | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/mailer-vs-breslin.html | Mailer vs. Breslin | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/fees-still-split-haack-tells-sec-big-boards-president-says-brokers.html | FEES STILL SPLIT, HAACK TELLS S.E.C.; Big Board's President Says Brokers Can Get Around the Ban on Give-Ups | True | By Terry Robards | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/r-l-von-bernuth-lawyer-on-wall-st.html | R. L. VON BERNUTH, LAWYER ON WALL ST. | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/test-results-ready-sooner.html | Test Results Ready Sooner | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/ebullient-intellectual-prince-of-the-church-john-joseph-wright.html | Ebullient, Intellectual Prince of the Church; John Joseph Wright | True | By Damon Stetson | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/cardinal-cooke-and-friends-end-a-hectic-week-in-rome.html | Cardinal Cooke and Friends End a Hectic Week in Rome | True | By Alfred Friendly Jr. | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/lynn-breedy-advances-in-college-title-tennis.html | Lynn Breedy Advances In College Title Tennis | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/amherst-warns-nixon-on-unrest-staff-and-students-in-letter-see-more.html | AMHERST WARNS NIXON ON UNREST; Staff and Students, in Letter, See More U.S. Turmoil if 'Problems' Are Not Met | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/it-will-be-cardin-but-a-subdued-cardin.html | It Will Be Cardin, but a Subdued Cardin | True | By Bernadine Morris | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/union-ratifies-pact-at-eastern-air-lines.html | UNION RATIFIES PACT AT EASTERN AIR LINES | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/nbc-is-edged-out-by-cbs-in-ratings-but-networks-disagree-on.html | N.B.C. IS EDGED OUT BY C.B.S. IN RATINGS; But Networks Disagree on Interpreting '68-'69 Data | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/mrs-arthur-s-roche.html | MRS. ARTHUR S. ROCHE | True | SpeCial to The ;'ew York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/six-men-ransack-and-rob-building-500000-securities-taken-at.html | SIX MEN RANSACK AND ROB BUILDING; $500,000 Securities Taken at Mercantile Exchange | True | By Martin Arnold | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/kaiser-calls-price-of-aluminum-low-aluminum-price-called-too-low.html | Kaiser Calls Price Of Aluminum Low; ALUMINUM PRICE CALLED TOO LOW | True | By Robert A. Wright | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/r-josephine-schuyler-i-lyiother-of-pianist.html | r JOSEPHINE SCHUYLER, i lYIOTHER OF PIANIST | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/nuptials-for-mrs-jane-lowes-houk.html | Nuptials for Mrs. Jane Lowes Houk | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/charles-gravesen.html | CHARLES GRAVESEN | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/petrosian-spassky-adjourn-8th-game.html | PETROSIAN, SPASSKY ADJOURN 8TH GAME | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/elderly-protest-at-parley-here-parade-to-dais-with-signs-to-assail.html | ELDERLY PROTEST AT PARLEY HERE; Parade to Dais With Signs to Assail Welfare Cuts | True | By Francis X. Clines | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/pilot-questions-abm.html | Pilot Questions ABM | True | WILLIAM KARRAKER | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/baseball-one-pitch-costs-bosman-glory.html | Baseball: One Pitch Costs Bosman Glory | True | By Leonard Koppett | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/miss-neary-rejoins-city-ballet-troupe-as-guest-in-jewels.html | Miss Neary Rejoins City Ballet Troupe As Guest in 'Jewels' | True | ANNA KISSELGOFF. | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/city-college-agreement-reached-settlement-reported-by-dr-gallagher.html | City College Agreement Reached; Settlement Reported by Dr. Gallagher as Court Acts | True | By Thomas F. Brady | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/rare-gold-coin-found-in-parking-meter-here.html | Rare Gold Coin Found in Parking Meter Here | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/legislature-ends-pay-raises-passed-top-state-aides-and-some.html | LEGISLATURE ENDS; PAY RAISES PASSED; Top State Aides and Some Lawmakers to Benefit -- Anti-Busing Bill Signed | True | By Sydney H. Schanberg | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/american-recalls-some-1969-models.html | AMERICAN RECALLS SOME 1969 MODELS | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/little-four-are-getting-play-despite-records-of-long-shots.html | Little Four Are Getting Play Despite Records of Long Shots | True | By Steve Cady | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/church-group-gets-a-black-manifesto.html | CHURCH GROUP GETS A 'BLACK MANIFESTO' | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/wallace-campaigner-denies-a-charge-of-prostitution.html | Wallace Campaigner Denies A Charge of Prostitution | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/mme-le-maire-boss-in-a-mans-world.html | Mme. le Maire: Boss in a Man's World | True | By Thomas J. Hamilton | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/negroes-at-southern-methodist-seize-office-then-surrender-it.html | Negroes at Southern Methodist Seize Office, Then Surrender It | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/british-laborites-sniping-at-wilson-move-against-prime-minister-is.html | BRITISH LABORITES SNIPING AT WILSON; Move Against Prime Minister Is Reported to Be Near -- Aide Defends Him | True | By Anthony Lewis | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/sears-aide-denies-high-theft-losses.html | SEARS AIDE DENIES HIGH THEFT LOSSES | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/betty-grable-fails-to-impress-critics.html | BETTY GRABLE FAILS TO IMPRESS CRITICS | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-17-no-title-fruehauf-plans-to-build-lowcost-homes-of-metal.html | Article 17 -- No Title; Fruehauf Plans to Build Low-Cost Homes of metal.html | True | By Jerry M. Flint | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/25-bulgarians-die-on-train.html | 25 Bulgarians Die on Train | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/gop-governors-ask-nixon-to-consult.html | G.O.P. Governors Ask Nixon to Consult | True | By E. W. Kenworthy | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/cubs-subdue-mets-64-gentry-suffers-his-first-defeat.html | Cubs Subdue Mets, 6-4; GENTRY SUFFERS HIS FIRST DEFEAT | True | By Joseph Durso | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/tunnel-tree-in-yosemite-topples.html | Tunnel Tree in Yosemite Topples | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/talks-are-held-at-perfect-film-national-general-is-object-in.html | TALKS ARE HELD AT PERFECT FILM; National - General Is Object in Possible Merger Deal | True | By Gene Smith | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/implanted-device-designed-to-measure-bloods-flow.html | Implanted Device Designed To Measure Blood's Flow | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/progress-in-greece.html | Progress in Greece | True | GEORGE D. VRANOPOULOS | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/scott-joins-aiken-in-urging-pullout-shifting-war-view-he-asks.html | SCOTT JOINS AIKEN IN URGING PULLOUT; Shifting War View, He Asks 'Substantial' Troop Move to 'Flush Out' Hanoi | True | By John W. Finney | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/sports-of-the-times-on-the-back-side.html | Sports of The Times; On the Back Side | True | By Robert Lipsyte | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/64-reported-killed-here-in-car-accidents-in-march.html | 64 Reported Killed Here In Car Accidents in March | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/australia-refuses-to-give-wilfred-burchett-passport.html | Australia Refuses to Give Wilfred Burchett Passport | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/a-talent-for-intrigue.html | A Talent for Intrigue | True | By Alden Whitman | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/south-africa-told-of-2-new-missiles.html | SOUTH AFRICA TOLD OF 2 NEW MISSILES | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/robber-shot-in-holdup.html | Robber Shot in Holdup | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/irian-flareups-worry-australia-clashes-on-frontier-follow-unrest.html | IRIAN FLARE-UPS WORRY AUSTRALIA; Clashes on Frontier Follow Unrest Over Jakarta Rule | True | By Robert Trumbull | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/rigoletto-to-open-city-operas-season.html | ' RIGOLETTO' TO OPEN CITY OPERA'S SEASON | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/12hour-delay-is-ordered-in-rehearsal-for-apollo-10.html | 12-Hour Delay Is Ordered In Rehearsal for Apollo 10 | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/lopez-ill-quits-white-sox-post-gutteridge-named-manager-of-club.html | LOPEZ, ILL, QUITS WHITE SOX POST; Gutteridge Named Manager of Club Through 1970 | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/us-armor-overruns-bunkers-in-vietnam-jungle.html | U.S. Armor Overruns Bunkers in Vietnam Jungle | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/bob-hope-in-hospital.html | Bob Hope in Hospital | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/nancy-e-kleckner-ou-mit-married-to-michael-horn.html | Nancy. E. Kleckner ou M.I.T. Married to Michael S. Horn | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/tv-net-presents-jack-richardsons-prodigal-drama-based-on-greek-myth.html | TV: N.E.T. Presents Jack Richardson's 'Prodigal'; Drama Based on Greek Myth Fails to Engage | True | By George Gent | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/some-la-paz-views-are-breathtaking-some-are-heartbreaking.html | Some La Paz Views Are Breath-Taking, Some Are Heart-Breaking | True | By Paul L. Montgomery | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/dorroliver-vice-chairman.html | Dorr-Oliver Vice Chairman | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/5-sds-leaders-yield-to-court-vow-revolution-will-go-on-surrender.html | 5 S.D.S. Leaders Yield to Court; Vow 'Revolution' Will Go On; Surrender After Columbia Occupation; Black Law Students Continue Study-In | True | By Murray Schumach | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/pete-bostwick-tops-willis-in-court-tennis-play-73.html | Pete Bostwick Tops Willis In Court Tennis Play, 7-3 | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/radicals-reject-talks.html | Radicals Reject Talks | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/an-experienced-pilot.html | An Experienced Pilot | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/us-and-bonn-agree-on-troopcost-formula.html | U.S. and Bonn Agree On Troop-Cost Formula | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/a-joke-with-policemen-has-an-arresting-finish.html | A Joke With Policemen Has an Arresting Finish | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/faculties-failures.html | Faculties' Failures | True | CHARLES S. STEINBERG | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/horsemen-rebuff-foes-of-boycott-only-six-at-meeting-vote-to-end.html | HORSEMEN REBUFF FOES OF BOYCOTT; Only Six at Meeting Vote to End Aqueduct Shutdown | True | By Gerald Eskenazi | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/syrian-leader-sees-nasser.html | Syrian Leader Sees Nasser | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/proceedings-in-the-un-.html | Proceedings In the U.N. , | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/ps-39-dissidents-ordered-to-court-in-boycott-dispute.html | P.S. 39 Dissidents Ordered to Court In Boycott Dispute | True | By Murray Illson | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/john-gary-invents-scubadiving-unit-wide-variety-of-ideas-covered-by.html | John Gary Invents Scuba-Diving Unit; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/bernard-a-giesler.html | BERNARD A, GIESLER | True | Special to Tile New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/hrs-horn-ploin-73-a-forier-actress.html | hIRS. HORN PLOIN, 73, A FORIER ACTRESS | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/peter-r-oconnell-a-suffolk-official.html | PETER. R. O'CONNELL, A SUFFOLK OFFICIAL | True | op,ax to The Yor-- lms | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/illinois-town-curfew-ends.html | Illinois Town Curfew Ends | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/federal-agency-backs-antioch-on-allnegro-black-studies-unit-u-s.html | Federal Agency Backs Antioch On All-Negro Black Studies Unit; U. S. Unit Backs Antioch On Black Studies Section | True | By John Herbers | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/market-place-sweepstakes-in-computers.html | Market Place: Sweepstakes In computers | True | By William D. Smith | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/east-german-reds-redefine-theory-alter-traditional-marxist-concept.html | EAST GERMAN REDS REDEFINE THEORY; Alter Traditional Marxist Concept of Worker Class | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/erhard-is-heading-bid-to-wood-steel-erhard-heading-wood-steel-bid.html | Erhard Is Heading Bid to Wood Steel; ERHARD HEADING WOOD STEEL BID | True | By Gerd Wilcke | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/warren-bars-an-end-to-curbs-on-pickets.html | WARREN BARS AN END TO CURBS ON PICKETS | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/travelers-reports-gains-in-earnings.html | Travelers Reports Gains in Earnings | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/party-to-assist-blood-clinics.html | Party to Assist Blood Clinics | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/miss-westbrook-wed-in-westport.html | Miss Westbrook Wed in Westport | True | SpecIal to The N. ew York 'rimt, s | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/four-indexes-off-one-up-for-march-sales-and-orders-down-spending.html | Four Indexes Off, One Up for March; Sales and Orders Down – Spending for New Construction Rose | True | By Eileen Shanahan | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/suit-against-daley-upheld.html | Suit Against Daley Upheld | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/survivors-of-expedition-in-nepal-tell-of-disaster-found-no-trace-of.html | Survivors of Expedition in Nepal Tell of Disaster; Found 'No Trace' of 7 Victims on Slope of Himalayas After Ice Avalanche | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/silver-futures-ease-in-dull-day-world-sugar-for-delivery-in-july.html | SILVER FUTURES EASE IN DULL DAY; World Sugar for Delivery in July Registers Gain | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/central-banks-intervene-to-keep-european-money-at-fixed-rates-rate.html | Central Banks Intervene to Keep European Money at Fixed Rates; RATE STEPS TAKEN BY CENTRAL BANKS | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/felt-forum-adds-somethin-else-rock-lights-and-dancing-offered-on.html | FELT FORUM ADDS 'SOMETHIN' ELSE'; Rock, Lights and Dancing Offered on Weekends | True | JOHN S. WILSON. | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/exconvict-killed-in-texas-kidnapping.html | EX-CONVICT KILLED IN TEXAS KIDNAPPING | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/fairchild-camera-sees-improvement-companies-hold-annual-meetings.html | Fairchild Camera Sees Improvement; COMPANIES HOLD ANNUAL MEETINGS | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/counterprotesters.html | Counter-Protesters | True | PAUL ELLrOTT | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/texan-gets-death-sentence.html | Texan Gets Death Sentence | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/adm-f-mkearna-aide-at-grumman-71.html | ADM. F. S. M'KEArNA, AIDE AT GRUMMAN, 71 | True | lal to'e. New Yorl lm. | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/bridge-over-delaware.html | Bridge Over Delaware | True | ERNEST WINDSCHAUEI | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/suzanne-raper-wins-golf.html | Suzanne Raper Wins Golf | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/namath-fined-for-speeding-cleared-of-drunken-driving.html | Namath Fined for Speeding, Cleared of Drunken Driving | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/a-storage-unit-defies-a-lockpicker-and-a-paintkicker.html | A Storage Unit Defies a Lock-Picker and a Paint-Kicker | True | By Rita Reif | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/cuban-says-11-us-fliers-held-by-hanoi-are-well.html | Cuban Says 11 U.S. Fliers Held by Hanoi Are Well | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/stuyvesant-admits-first-girl-she-had-sued-to-attend-school.html | Stuyvesant Admits First Girl; She Had Sued to Attend School | True | By Rudy Johnson | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/fourth-platoon-arrests-19-on-first-bronx-tour.html | Fourth Platoon Arrests 19 on First Bronx Tour | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/hudson-valley-theater-to-benefit-from-masked-ball-at-grasmere.html | Hudson Valley Theater to Benefit From Masked Ball at Grasmere | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/tatars-struggle-on-against-moscow.html | Tatars Struggle On Against Moscow | True | By Henry Kamm | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-11-no-title.html | Article 11 — No Title | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/irt-jam-forces-the-mayor-to-ride-between-two-cars.html | IRT Jam Forces The Mayor to Ride Between Two Cars | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/west-in-lakers-drill.html | West in Lakers Drill | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/after-a-decade-ghanas-politicians-now-speak-out.html | After a Decade, Ghana's Politicians Now Speak Out | True | By R. W. Apple Jr. | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/columbia-students-tell-of-anger-over-disruption.html | Columbia Students Tell Of Anger Over Disruption | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/french-liner-off-panama-quells-engine-room-fire.html | French Liner Off Panama Quells Engine Room Fire | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/franz-von-papen-key-backer-of-hitler-in-33-dies-franz-von-papen.html | Franz von Papen, Key Backer of Hitler in '33, Dies; Franz von Papen, Chancellor Who Made Way for Hitler in 1933, Dies | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/high-cost-of-movies.html | High Cost of Movies | True | HARRY ATZ | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/campus-reaction-feared-by-agnew-he-warns-of-vigilantes-forming.html | CAMPUS REACTION FEARED BY AGNEW; He Warns of Vigilantes Forming Counter Groups | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/doubts-on-mark-send-pound-down-sterling-hits-effective-floor-rate.html | DOUBTS ON MARK SEND POUND DOWN; Sterling Hits Effective Floor Rate of $2.3825 | True | By John M. Lee | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/un-observer-blames-israel.html | U.N. Observer Blames Israel | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/abby-macfadden-wed-to-s-d-weiss.html | Abby MacFadden Wed to S. D. Weiss | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/theater-arriba-quixote-man-of-la-mancha-bears-up-well.html | Theater: Arriba Quixote; Man of La Mancha' Bears Up Well | True | By Clive Barnes | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/cambodia-reports-downing-2-copters-killing-4-americans.html | Cambodia Reports Downing 2 Copters, Killing 4 Americans | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/r-o-t-c-taunted-by-cornell-s-d-s-200-demonstrate-at-drill-navy-gun.html | R. O. T. C. TAUNTED BY CORNELL S. D. S.; 200 Demonstrate at Drill -- Navy Gun Painted | True | By Homer Bigart | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/abernathy-asks-nixon-for-help-in-hospital-strike-rights-leader.html | Abernathy Asks Nixon for Help in Hospital Strike; Rights Leader Posts Bond of $500 -- Charleston Hearing Will Continue Today | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/governor-signs-antibusing-bill-curb-on-scholarships-is-passed.html | Governor Signs Anti-Busing Bill; Curb on Scholarships Is Passed | True | By Bill Kovach | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/moscows-civilian-may-day.html | Moscow's Civilian May Day | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/brando-suit-dismissed.html | Brando Suit Dismissed | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/topics-teaching-and-conserving-a-black-child.html | Topics: Teaching, and Conserving, a Black Child | True | By Sylvia Ashton-Warner | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/antiques-cabinet-design-interest-in-london-goes-beyond-chippendale.html | Antiques: Cabinet Design; Interest in London Goes Beyond Chippendale | True | By Marvin D. Schwartz | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/u-of-louisville-expels-8.html | U. of Louisville Expels 8 | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/etienne-hajdus-sculptures-on-view.html | Etienne Hajdu's Sculptures on View | True | By Hilton Kramer | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/blonde-employed-as-s-a-s-pilot.html | Blonde Employed as S. A. S. Pilot | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/stocks-edge-up-on-london-board-industrias-change-slightly-but.html | STOCKS EDGE UP ON LONDON BOARD; Industria's Change Slightly but Indexes Advance | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/riboflino-drug-test-negative.html | Riboflino Drug Test Negative | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/text-of-nixon-message-on-rise-in-obscene-mail.html | Text of Nixon Message on Rise in Obscene Mail | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/2-arabs-and-2-israelis-die-in-resorttown-clash.html | 2 Arabs and 2 Israelis Die in Resort-Town Clash | True | By James Feron | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/lunch-tuesday-to-help-lots-for-little-thrift-shop.html | Lunch Tuesday to Help Lots for Little Thrift Shop | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/panthers-granted-hearing-on-monday-on-100000-bail.html | Panthers Granted Hearing on Monday On $100,000 Bail | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/grant-to-boston-tv-station-to-aid-production-of-films.html | Grant to Boston TV Station To Aid Production of Films | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/slate-voting-bill-killed-at-albany-assembly-dooms-plan-for-city.html | SLATE VOTING BILL KILLED AT ALBANY; Assembly Dooms Plan for City Primary June 17 | True | By William E. Farrell | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/market-registers-a-strong-showing-dowjones-average-reaches-a-new.html | Market Registers A Strong Showing; Dow-Jones Average Reaches a New High for 1969 by Adding 7.95 to Close at 957.17 -- Turnover Declines | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/smith-says-council-may-amend-city-budget-to-assist-libraries.html | Smith Says Council May Amend City Budget to Assist Libraries | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/mcelroy-wins-mile-in-4172-to-clip-new-york-relays-mark.html | McElroy Wins Mile in 4:17.2 To Clip New York Relays Mark | True | By William J. Miller | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/white-house-has-no-plans.html | White House Has No Plans | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/michigan-college-closes.html | Michigan College Closes | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/dance-evening-to-raise-funds-for-city-ballet.html | Dance Evening To Raise Funds For City Ballet | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/harold-p-goeddard.html | HAROLD P. GORDDARD | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/5-share-lead-at-70-in-shreveport-golf.html | 5 SHARE LEAD AT 70 IN SHREVEPORT GOLF | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/west-of-lakers-hopes-to-play-today.html | West of Lakers Hopes to Play Today | True | By Bill Becker | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/french-will-vote-june-1-on-de-gaulles-successor-french-election-is.html | French Will Vote June 1 On de Gaulle's Successor; FRENCH ELECTION IS SET FOR JUNE 1 | True | By Henry Tanner | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/beard-gets-67-for-134-and-takes-onestroke-lead-in-new-orleans.html | Beard Gets 67 for 134 and Takes One-Stroke Lead in New Orleans; HARDEN AND HILL TIED FOR SECOND | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/newissue-prices-rose-during-week-specialists-report-newissue.html | New-Issue Prices Rose During Week, Specialists Report; NEW-ISSUE PRICES ROSE DURING WEEK | True | By Alexander R. Hammer | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/ambassador-to-spain-sworn.html | Ambassador to Spain Sworn | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/bridge-actuaries-are-highly-rated-on-bridge-tourney-circuit.html | Bridge: Actuaries Are Highly Rated On Bridge Tourney Circuit | True | By Allan Truscott | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/margin-creditcost-data-sought-in-new-sec-rule.html | Margin Credit-Cost Data Sought in New S.E.C. Rule | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/index-of-commodity-prices-rose-from-95-to-1064.html | Index of Commodity Prices Rose From 95 to 106.4 | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/some-at-brooklyn-college-continue-campus-strife.html | Some at Brooklyn College Continue Campus Strife | True | By Peter Millones | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/senate-critics-see-radar-as-key-abm-weakness.html | Senate Critics See Radar as Key ABM Weakness | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/text-of-amherst-letter-on-campus-strife.html | Text of Amherst Letter on Campus Strife | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/in-this-penthouse-a-swiss-farmer-would-feel-right-at-home.html | In This Penthouse, a Swiss Farmer Would Feel Right at Home | True | By Jean Hewitt | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/rj-william-carothers-73-led-chautauqua-nstitution.html | rJ. William Carothers, 73, Led ChaUtauqua Institution | True | Special to The ew York Times I | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/robert-v-spears-73-is-dead-figure-in-mystery-plane-crash.html | Robert V. Spears, 73, Is Dead; Figure in Mystery Plane Crash | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/obeying-the-us-constitution.html | Obeying the U.S. Constitution | True | DONALD W. KLElIq | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/masterwork-chorus-offers-scores-by-kodaly-and-orff.html | Masterwork Chorus Offers Scores by Kodaly and Orff | True | By Allen Hughes | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/police-in-paris-recover-6-of-8-modern-paintings.html | Police in Paris Recover 6 of 8 Modern Paintings | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/mrs-payson-and-whitney-sell-ocala-breeding-farm.html | Mrs. Payson and Whitney Sell Ocala Breeding Farm | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/programs-for-deprived-children.html | Programs for Deprived Children | True | NANCIE B. STEWART | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/early-betting-makes-majestic-prince-85-choice-in-kentucky-derby.html | Early Betting Makes Majestic Prince 8-5 Choice in Kentucky Derby Today; NIXON TO ATTEND LOUISVILLE RACE | True | By Joe Nichols | 1997-04-25 | RE0000755639 | B00000502624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/oil-issues-spark-advance-onamex-institutional-trading-again-pushes.html | OIL ISSUES SPARK ADVANCE ONAMEX; Institutional Trading Again Pushes Volume Upward | True | By Douglas W. Cray | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/italian-night-at-the-palace.html | Italian Night at the Palace | True | By Howard Thompson | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/art-drawings-from-seiferheld-co.html | Art: Drawings From Seiferheld & Co. | True | By John Canaday | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/lowry-our-as-director-of-the-modern-museum.html | Lowry Our as Director Of the Modern Museum | True | By Grace Glueck | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/students-stand-in-at-howard.html | Students Stand in at Howard | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/soviet-asks-china-to-navigation-talk.html | SOVIET ASKS CHINA TO NAVIGATION TALK | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/pope-names-wright-new-u-s-cardinal-to-oversee-clergy-wright-is.html | Pope Names Wright, New U. S. Cardinal, To Oversee Clergy; WRIGHT IS GIVEN OFFICE ON CLERGY | True | By Robert C. Doty | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/kickback-trial-is-delayed-by-plumeris-heart-attack.html | Kickback Trial Is Delayed By Plumeri's Heart Attack | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/us-judge-clears-erie-forge-plan.html | U.S. JUDGE CLEARS ERIE FORGE PLAN | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/five-in-brooklyn-are-killed-as-fire-sweeps-tenement.html | Five in Brooklyn Are Killed as Fire Sweeps Tenement | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/leadership-gaps-persist-in-china-many-posts-below-top-are-unfilled.html | LEADERSHIP GAPS PERSIST IN CHINA; Many Posts Below Top Are Unfilled After Purges | True | By Tillman Durdin | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/minuteman-tested-in-pacific.html | Minuteman Tested in Pacific | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/lindsay-proposes-jobtraining-plan-says-incentives-to-industry-could.html | LINDSAY PROPOSES JOB-TRAINING PLAN; Says Incentives to Industry Could Cut Relief Rolls | True | By Edward C. Burks | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/shoemaker-feeling-better.html | Shoemaker Feeling Better | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/6th-survivor-reported.html | 6th Survivor Reported | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/the-legislatures-failure.html | The Legislature's Failure | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/vacations-for-the-aging.html | Vacations for the Aging | True | | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/foe-may-confer-on-us-prisoners-talks-with-red-cross-aide-in-hanoi.html | FOE MAY CONFER ON U.S. PRISONERS; Talks With Red Cross Aide in Hanoi Held Possible | True | By Hedrick Smith | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-03 | 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/a-princeton-club-to-close.html | A Princeton Club to Close | True | Special to The New York Times | 1997-04-25 | RE0000755639 | B00000502624 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/and-tough-questions-for-society.html | And Tough Questions for Society | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/rally-by-carlists-prohibited-in-spain.html | RALLY BY CARLISTS PROHIBITED IN SPAIN | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-image-men-by-j-b-priestley-492-pp-boston-atlanticlittle-brown.html | The Image Men; By J. B. Priestley. 492 pp. Boston: Atlantic-Little, Brown. $8.95. | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/author-predicts-reduced-fighting-accommodation-emerging-douglas.html | AUTHOR PREDICTS REDUCED FIGHTING; Accommodation Emerging, Douglas Pike Believes | True | By Henry Raymont | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/god-is-alive-and-well-in-views-of-children.html | God Is Alive and Well in Views of Children | True | By Philip H. Dougherty | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/jarney-by-edwin-gilbert-349-pp-new-york-trident-press-595.html | Jarney; By Edwin Gilbert. 349 pp. New York: Trident Press. $5.95. | True | By Laurence Lafore | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/roominghouse-restoration.html | Rooming-house restoration | True | By Barbara Plumb | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/bonn-says-it-reduced-rate-of-starfighter-crashes.html | Bonn Says It Reduced Rate of Starfighter Crashes | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/laurance-rockefeller-to-get-first-alfred-sloan-award.html | Laurance Rockefeller to Get First Alfred Sloan Award | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/eliot-r-smith-to-wed-miss-pamela-grenfell.html | Eliot R. Smith to Wed Miss Pamela Grenfell | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/lombardi-to-attend-dinner-at-fordham.html | LOMBARDI TO ATTEND DINNER AT FORDHAM | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/fire-at-55th-street-causes-broadway-traffic-detour.html | Fire at 55th Street Causes Broadway Traffic Detour | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/6-sds-members-seized-at-cornell-criminal-trespass-charges-pressed.html | 6 S.D.S. MEMBERS SEIZED AT CORNELL; Criminal Trespass Charges Pressed After Disruption of R.O.T.C. Campus Drill | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/philippine-voterchange-bill.html | Philippine Voter-Change Bill | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/fund-rise-sought-for-city-schools-council-also-wants-more-for.html | FUND RISE SOUGHT FOR CITY SCHOOLS; Council Also Wants More for Cultural Outlets | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/woman-seeking-dog-training-ends-up-breeding-champions.html | Woman Seeking Dog Training Ends Up Breeding Champions | True | By Walter R. Fletcher | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-price-of-coal.html | THE PRICE OF COAL | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/giving-the-united-way.html | Giving the United Way | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/43-police-guard-short-bank-move-vault-units-taken-2-blocks-by-112.html | 43 POLICE GUARD SHORT BANK MOVE; Vault Units Taken 2 Blocks by 112 Workmen Here | True | By Andrew H. Malcolm | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/penn-upsets-harvard-oarsmen-by-1-12-lengths-in-adams-race-harvard.html | Penn Upsets Harvard Oarsmen By 1 1/2 Lengths in Adams Race; HARVARD UPSET BY PENN'S EIGHT | True | By William N. Wallace | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/love-roger-by-charles-webb-188-pp-boston-houghton-mifflin-company.html | Love, Roger; By Charles Webb. 188 pp. Boston: Houghton Mifflin Company. $4.95. | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/twa-to-start-new-service.html | T.W.A. to Start New Service | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/usacs-trenton-race-action-scored-as-putting-3-men-on-3d.html | U.S.A.C.'s Trenton Race Action Scored as Putting 3 Men on 3d | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/acquisition-slated.html | Acquisition Slated | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/three-superhighways-lead-to-the-finger-lakes.html | Three Superhighways Lead to the Finger Lakes | True | By Lois O'Connor | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/all-but-the-people-franklin-d-roosevelt-and-his-critics-193339-by.html | All But The People; Franklin D. Roosevelt and His Critics 1933-39. By George Wolfskill and John A. Hudson. 386 pp. New York: Macmillan Co. $7.95. | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/sally-c-stone-wed-in-capital.html | Sally C. Stone Wed in Capital | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/duluth-bishop-retiring.html | Duluth Bishop Retiring | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/oak-ridge-laboratory-gets-super-computer.html | Oak Ridge Laboratory Gets Super Computer | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/queens-college-holds-its-carnival-despite-student-discontent.html | Queens College Holds Its Carnival Despite Student Discontent | True | By Leonard Buder | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/dakota-u-official-honored.html | Dakota U. Official Honored | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/morris-schapiro-scrapper-of-1500-ships-dead-at-86.html | Morris Schapiro, Scrapper Of 1,500 Ships, Dead at 86 | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/senators-buy-kreutzer.html | Senators Buy Kreutzer | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/orioles-3-homers-top-yanks-54-mdaniel-beaten.html | ORIOLES 3 HOMERS TOP YANKS, 5-4;; M'DANIEL BEATEN | True | By George Vecsey | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-joy-of-woodworking-by-norman-pike-illustrated-by-the-author-170.html | The Joy Of Woodworking By Norman Pike. Illustrated by the author. 170 pp. New York: Pantheon Books. $4.95. | True | BERNARD GLADSTONE | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/brooklyn-road-plan-halted-by-lindsay-highway-plans-halted-by-mayor.html | Brooklyn Road Plan Halted by Lindsay; HIGHWAY PLANS HALTED BY MAYOR | True | By Maurice Carroll | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-stevie-spaulding-married-to-capt-stephen-wilberding.html | Miss Stevie Spaulding Married To Capt. Stephen Wilberding | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/europe-sees-chance-for-great-changes.html | Europe Sees Chance For Great Changes | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/clash-over-a-walloon-proposal-inflames-tempers-in-belgiums-long.html | Clash Over a Walloon Proposal Inflames Tempers in Belgium's Long Conflict on Language | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/tales-from-history-myth.html | Tales from History, myth . . . | True | NASH K. BURGER | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/mrs-henry-a-sosland-has-a-daughter.html | Mrs. Henry A. Sosland Has a Daughter | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/spassky-takes-8th-game-extending-chess-lead-to-53.html | Spassky Takes 8th Game, Extending Chess Lead to 5-3 | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/patricia-robbins-engagd-to-wed-rw-bowerman.html | Patricia Robbins Engaged to Wed R.W. Bowerman | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/-tribute.html | " TRIBUTE" | True | ALFRED V. FRANKENSTEIN | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/susan-p-eberstadt-t-b-conklin-3d-wed.html | Susan P. Eberstadt, T. B. Conklin 3d Wed | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-three-wishes-a-collection-of-puerto-rican-folktales-selected.html | The Three Wishes; A Collection of Puerto Rican Folktales. Selected and adapted by Ricardo E. Alegria. Translated by Elizabeth Culbert. Illustrated by Lorenzo Homar. 128 pp. New York: Harcourt, Brace & World. $3.25. | True | ETHNA SHEEHAN | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/purdue-tops-illinois-61.html | Purdue Tops Illinois, 6-1 | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/army-trackmen-rout-manhattan-kivlan-of-jaspers-betters-800-mark-at.html | ARMY TRACKMEN ROUT MANHATTAN; Kivlan of Jaspers Betters 800 Mark at West Point | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/london-center-sends-cargoes-on-tramps-throughout-the-world.html | London Center Sends Cargoes on Tramps Throughout the World; Once-Lowly Vessels Now Carry About 20% of the Total | True | By George Home | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/plumbing-makers-guilty-in-pricing-3-big-companies-to-appeal.html | PLUMBING MAKERS GUILTY IN PRICING; 3 Big Companies to Appeal Price-Fixing Conviction | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/roche-downs-gonzalez.html | Roche Downs Gonzalez | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/ocean-grove-a-unique-jersey-resort.html | Ocean Grove a Unique Jersey Resort | True | BY George Zuckerman | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/joseph-beim.html | JOSEPH BEIM | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/dr-gallagher-hoping-to-reopen-ccny-works-on-pact-details.html | Dr. Gallagher, Hoping to Reopen C.C.N.Y., Works on Pact Details | True | By Thomas F. Brady | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/suffolk-helps-exfarm-workers-to-build-their-own-homes.html | Suffolk Helps Ex-Farm Workers to Build Their Own Homes | True | By Agis Salpukas | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/yugoslavs-here-find-road-is-hard-2-families-on-lower-east-side.html | YUGOSLAVS HERE FIND ROAD IS HARD; 2 Families on Lower East Side Starting at Bottom | True | By David K. Shipler | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/news-of-the-field-of-travel.html | News of the Field of Travel | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/le-gaulois-extraordinaire-le-gaulois.html | Le Gaulois extraordinaire; Le Gaulois | True | By Marese Murphy | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/beware-the-man-without-a-beard-and-other-greek-folk-tales-retold-by.html | Beware the Man Without a Beard; And Other Greek Folk Tales. Retold by Rose Neufeld. Illustrated by Marjorie Auerbach. 77 pp. New York: Alfred A. Knopf. $3.95. | True | ROSE FRIEDMAN | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-search-for-delicious-by-natalie-babbitt-illustrated-by-the.html | The Search For Delicious; By Natalie Babbitt. Illustrated by the author. 167 pp. New York: Farrar, Straus & Giroux. $3.95. | True | JOHN LAWSON | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/pope-sees-cardinal-obolye.html | Pope Sees Cardinal O'Bolye | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/shrieks-at-midnight-macabre-poems-eerie-and-humorous-selected-by.html | Shrieks at Midnight; Macabre Poems, Eerie and Humorous. Selected by Sara and John E. Brewton. Illustrated by Ellen Raskin. 177 pp. New York: Thomas Y. Crowell Company. $3.95. | True | E.M. | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/houston-wins-by-10-strokes-in-northern-collegiate-golf.html | Houston Wins by 10 Strokes In Northern Collegiate Golf | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/carlsen-godfrey-sailing-winners-fleet-of-45-enters-first-regatta-of.html | CARLSEN, GODFREY SAILING WINNERS; Fleet of 45 Enters First Regatta of Season | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/vietnam-thieu-grapples-with-twoparty-nettle.html | Vietnam; Thieu Grapples With Two-Party Nettle | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/campaign-is-begun-by-fresh-air-fund-goal-is-750000-to-give-trips-to.html | CAMPAIGN IS BEGUN BY FRESH AIR FUND; Goal Is $750,000 to Give Trips to 19,000 Children | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/medicine-is-there-a-time-to-let-death-come.html | Medicine; Is There a Time To Let Death Come? | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/illinois-college-installs-chief.html | Illinois College Installs Chief | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/tuckers-countryside-by-george-selden-illustrated-by-garth-williams.html | Tucker's Countryside; By George Selden. Illustrated by Garth Williams. 167 pp. New York: Farrar, Straus & Giroux. $3.95. | True | AILEEN PIPPETT | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/right-they-were-and-are.html | Right They Were -- and Are | True | WALTER KERR | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/black-jack-by-leon-garfield-illustrated-by-antony-maitland-243-pp.html | Black Jack; By Leon Garfield. Illustrated by Antony Maitland. 243 pp. New York: Pantheon Books. $4.50. | True | ROBERT HOOD | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/stravinsky-recuperating-after-removal-of-blood-clot.html | Stravinsky Recuperating After Removal of Blood Clot | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/little-statia-was-once-the-golden-rock.html | Little Statia Was Once the Golden Rock | True | By Sydney A. Hunt | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/botswana-diamond-strike-is-reported-by-de-beers.html | Botswana Diamond Strike Is Reported by De Beers | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/daumier-under-the-xray.html | Daumier Under the X-Ray | True | By John Canaday | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/charles-bunting-fiance-of-miss-ann-b-doughty.html | Charles Bunting Fiance Of Miss Ann B. Doughty | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/ann-b-mosely-is-future-bride-of-john-lesch.html | Ann B. Mosely Is Future Bride of John Lesch | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/plimoth-349-years-afterward-plimoth-349-years-after-the-pilgrims.html | Plimoth 349 Years Afterward; Plimoth 349 Years After the Pilgrims Set Foot Ashore | True | By Eleanor Early | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/that-extra-homer-for-ruth.html | That Extra Homer for Ruth | True | JONATHAN KOLATCH | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/mona-minim-and-the-smell-of-the-sun-by-janet-frame-illustrated-by.html | Mona Minim and The Smell of The Sun; By Janet Frame. Illustrated by Robin Jacques. 94 pp. New York: George Braziller. $4.95. | True | NONA BALAKIAN | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/newcombe-captures-british-clay-crown-by-defeating-hewitt-in-5set.html | Newcombe Captures British Clay Crown by Defeating Hewitt in 5-Set Final; MATCH EXTENDED 5 HOURS BY RAIN | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/b-traven.html | B. Traven | True | William Weber Johnson | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/combat-fatigue-in-vietnam-rare-facilities-at-front-almost-eliminate.html | COMBAT FATIGUE IN VIETNAM RARE; Facilities at Front Almost Eliminate It, Doctors Say | True | By B. Drummond Ayres Jr. | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/restoration-due-on-norwalk-site-a-prerevolutionary-house-part-of.html | RESTORATION DUE ON NORWALK SITE; A Pre-Revolutionary House Part of Mill Hill Plan | True | By Phyllis Ehrlich | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/infinity-starts-education-series.html | Infinity Starts Education Series | True | By Jacob Deschin | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-confrontation-with-nature.html | A Confrontation With Nature | True | By Olive Evans | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/plager-pere-is-singing-the-blues.html | Plager Pere Is Singing the Blues | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/pictures-of-fidelman-by-bernard-malamud-208-pp-new-york-farrar.html | Pictures of Fidelman; By Bernard Malamud. 208 pp. New York: Farrar, Straus & Giroux. $5.95. | True | By Anatole Broyard | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/hill-ties-beard-at-203-for-new-orleans-lead-on-20foot-birdie-putt.html | Hill Ties Beard at 203 for New Orleans Lead on 20-Foot Birdie Putt at 18th; 3D-ROUND MARGIN IS THREE STROKES | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/diego-security-captures-32900-golden-gate-race.html | Diego Security Captures $32,900 Golden Gate Race | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/naval-group-names-three-for-graduate-scholarships.html | Naval Group Names Three For Graduate Scholarships | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/engineers-report-difficulty-in-selling-safety-to-public.html | Engineers Report Difficulty In 'Selling' Safety to Public | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/hearing-set-on-exhumation-at-site-of-exnazi-camp.html | Hearing Set on Exhumation At Site of Ex-Nazi Camp | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/harvard-defeats-princeton-by-31-kalinoski-pitches-sixhitter-turco.html | HARVARD DEFEATS PRINCETON BY 3-1; Kalinoski Pitches Six-Hitter, Turco Drives In 2 Runs | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/rindts-trial-is-fastest.html | Rindt's Trial Is Fastest | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/walter-h-cox-jr.html | WALTER H. COX JR. | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/coins-and-rembrandts-up-for-auctions.html | Coins and Rembrandts Up for Auctions | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/donald-l-coates.html | DONALD L. COATES | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/europes-currency-house-upright-the-currency-crisis-system-still.html | Europe's Currency House Upright; The Currency Crisis: System Still Stands | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/paper-output-reaches-record.html | Paper Output Reaches Record | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/columbia-heavyweight-crews-sweep-rutgers-first-for-lions-in-stowes.html | Columbia Heavyweight Crews Sweep Rutgers; FIRST FOR LIONS IN STOWES REIGN | True | By Lincoln A. Werden | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/france-informs-egyptians-mideast-policy-is-the-same.html | France Informs Egyptians Mideast Policy Is the Same | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-confederacys-answer-to-mount-rushmore.html | The Confederacy's Answer To Mount Rushmore | True | By Curt Schleier | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/neutral-zones-for-un-at-suez-urged.html | Neutral Zones for U.N. at Suez Urged | True | By Sam Pope Brewer | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/more-stores-set.html | More Stores Set | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/liquor-is-legal-now-in-hot-springs.html | Liquor Is Legal Now in Hot Springs | True | By Wallace Turner | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/erasmus-of-christendom-by-roland-h-bainton-illustrated-308-pp-new.html | Erasmus Of Christendom; By Roland H. Bainton. Illustrated. 308 pp. New York: Charles Scribner's Sons. $6.95. | True | By Charles W. Ferguson | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/hints-of-reprisal-shield-us-planes-officials-say-north-korea-is.html | HINTS OF REPRISAL SHIELD U.S. PLANES; Officials Say North Korea Is Aware Attacks Carry Risk of Retaliation | True | By William Beecher | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-patricia-pearce-plans-june-27-bridal.html | Miss Patricia Pearce Plans June 27 Bridal | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/army-told-in-1967-of-copter-defect.html | ARMY TOLD IN 1967 OF COPTER DEFECT | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/returns-to-capital.html | Returns To Capital | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/pirates-top-expos-42.html | Pirates Top Expos, 4-2 | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/cosmic-ray-origin-linked-to-pulsars-science-symposium-looks-at-the.html | COSMIC RAY ORIGIN LINKED TO PULSARS; Science Symposium Looks at the Energetic Particles | True | By Walter Sullivan | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/student-militants.html | Student Militants | True | ARNO J. M_XYER | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/world-champion-by-joseph-morgenstern-249-pp-new-york-simon-schuster.html | World Champion; By Joseph Morgenstern. 249 pp. New York: Simon & Schuster. $4.95. | True | By Melvin Maddocks | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-visible-benefits-of-a-conservancy-program.html | The Visible Benefits Of A Conservancy Program | True | By David Jones | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/florida.html | Florida | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/as-down-pilots-32.html | A's Down Pilots 3-2 | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/what-were-the-blacks-doing-in-the-balcony-when-leroi-jones-left.html | What Were The Blacks Doing In the Balcony?; When LeRoi Jones (left) recently confronted a student audience of whites, ready to listen, and blacks, eager to listen, his message - not for white students' ears, it turned out -- was: Be black. | True | By Gerald Weales | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/economic-development-of-blighted-innercity-areas-is-running-into.html | Economic Development of Blighted Inner-City Areas Is Running Into Snags | True | By John Herbers | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/gsa-names-program-aide.html | G.S.A. Names Program Aide | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/badillo-selects-goldin-for-ticket-may-oral-candidate-pledges-bigger.html | BADILLO SELECTS GOLDIN FOR TICKET; Mayoral Candidate Pledges Bigger Role for Controller | True | By Thomas P. Ronan | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/army-drops-charge-against-war-foe-17.html | ARMY DROPS CHARGE AGAINST WAR FOE, 17 | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/experts-ponder-defense-trims-cuts-in-conventional-arms-weighed-in.html | EXPERTS PONDER DEFENSE TRIMS; Cuts in Conventional Arms Weighed in Budget Review | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/when-the-dressing-is-easy.html | When the dressing is easy | True | By Map, le Sci-Imo | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/investors-show-new-euphoria-with-fragility-week-in-finance.html | Investors Show New Euphoria With Fragility; Week in Finance | True | By Thomas E. Mullaney | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/3-suburbs-debate-aid-to-slum-pupils.html | 3 Suburbs Debate Aid to Slum Pupils | True | By Joseph Novitski | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-policeman-an-inside-look-at-his-role-in-a-modern-society-by.html | The Policeman; An Inside Look at His Role in a Modern Society. By Walter Arm. Illustrated. 160 pp. New York: E. P. Dutton & Co. $4.95. | True | By Paul G. Chevigny | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-jade-piccolo-by-c-l-shipley-282-pp-new-york-atheneum-595.html | The Jade Piccolo; By C. L. Shipley. 282 pp. New York: Atheneum. $5.95. | True | By Martin Levin | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/becks-chief-wearing-out-shoe-leather-in-diversity-efforts.html | Beck's Chief Wearing Out Shoe Leather in Diversity Efforts | True | By Isadore Barmash | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/hodgen-special-scores-in-200-25-35278-see-pacer-register-fastest.html | HODGEN SPECIAL SCORES IN 2:00 2/5; 35,278 See Pacer Register Fastest Time of Year | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/also-pigs-are-pink-pigs-are-pink.html | Also, Pigs Are Pink; Pigs Are Pink | True | By William Steig | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/judith-smith-campbell-married-to-capt-henry-j-mcfarland-jr.html | Judith Smith Campbell Married To Capt. Henry J. McFarland Jr. | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/hemery-wins-pentathlon.html | Hemery Wins Pentathlon | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/communist-conference.html | Communist Conference | True | D,vm C. LEVINE | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/power-sets-2mile-meet-mark-at-new-york-relays-in-7443.html | Power Sets 2-Mile Meet Mark At New York Relays in 7:44.3 | True | By William J. Miller | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/hudson-expressway-review.html | Hudson Expressway Review | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/stella-ferguson-lawyer-is-wed-to-a-b-thayer.html | Stella Ferguson, Lawyer, Is Wed To A. B. Thayer | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/16hour-gunfire-exchange.html | 16-Hour Gunfire Exchange | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/up-and-off-at-the-first-crack-of-dawn.html | Up and Off at the First Crack of Dawn | True | By James H. Winchester | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/3000-high-school-students-given-merit-grants.html | 3,000 High School Students Given Merit Grants | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/rockefeller-sets-latin-schedule-fourtrip-mission-for-nixon-begins.html | ROCKEFELLER SETS LATIN SCHEDULE; Four-Trip Mission for Nixon Begins May 11 in Mexico | True | By Juan de Onis | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/tertius-takes-3d-top-prize.html | Tertius Takes 3d Top Prize | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/ill-get-there-it-better-be-worth-the-trip-by-john-donovan-189pp.html | I'll Get There. It Better Be Worth the Trip.; By John Donovan. 189 pp. New York: Harper & Row. $3.95. | True | JOHN WESTON | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/aussie-driver-in-lotus-39-takes-japan-grand-prix.html | Aussie Driver, in Lotus 39, Takes Japan Grand Prix | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-few-flies-and-i-haiku-by-issa-selected-by-jean-merrill-and-ronni.html | A Few Flies And I; Haiku by Issa. Selected by Jean Merrill And Ronni Solbert. Illustrated by Ronni Solbert. 96 pp. New York: Pantheon Books. $3.95. | True | POLLY LONGSWORTH | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/senators-victors-over-indians-61-washington-registers-ninth-victory.html | SENATORS VICTORS OVER INDIANS, 6-1; Washington Registers Ninth Victory in Last 10 Games | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/carlos-aided-by-wind-runs-100-yards-in-009.html | Carlos, Aided by Wind, Runs 100 Yards in 0:09 | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/italian-who-protested-sermon-accusing-jews-appeals-case.html | Italian Who Protested Sermon Accusing Jews Appeals Case | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/two-coast-newsmen-win-raymond-clapper-award.html | Two Coast Newsmen Win Raymond Clapper Award | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/donald-gordon-a-canadian-aide-exrailways-chief-dies-led-inflation.html | DONALD GORDON, A CANADIAN AIDE; Ex-Railways Chief Dies -Led Inflation Fight in War | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/new-policy-on-caribbean-urged-in-report-to-nixon-study-finished-in.html | New Policy on Caribbean Urged in Report to Nixon; Study, Finished in 1968, Is Said to Favor Nonintervention, Further Aid to Area, and Continued Quarantine of Cuba | True | By Benjamin Welles | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/nixon-and-politics-president-of-all-the-people-but-with-his-own.html | Nixon and Politics; President 'of All the People' but With His Own Constituency | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-loneliness-on-both-sides-the-loneliness-on-both-sides.html | The Loneliness in Both Sides; The Loneliness On Both Sides | True | By Walter Kerr | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/tartan-to-be-used-for-oregon-soccer.html | TARTAN TO BE USED FOR OREGON SOCCER | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/brandeis-names-negro-to-head-black-studies.html | Brandeis Names Negro To Head Black Studies | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/bridge-the-onesuit-squeeze-is-not-a-myth.html | Bridge; The "one-suit squeeze" is not a myth | True | By Allan Truscott | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/demagogues-in-the-depression-american-radicals-and-the-union-party.html | Demagogues In the Depression; American Radicals and the Union Party, 1932-1936. By David H. Bennett. 341 pp. New Brunswick: Rutgers University Press. $10. | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/french-radiotv-turns-objective-it-drops-propaganda-after-a-warning.html | FRENCH RADIO-TV TURNS OBJECTIVE; It Drops Propaganda After a Warning From Poher | True | By John L. Hess | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/tequila-tipples.html | Tequila tipples | True | By Craig Claiborne | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ELLS& SERLING | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/like-a-lonely-freight-train-in-sneakers.html | Like a Lonely Freight Train in Sneakers | True | By Michael Lydon | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/turmoil-called-vital-to-change-campus-violence-assessed-by-church.html | TURMOIL CALLED VITAL TO CHANGE; Campus Violence Assessed by Church Council Unit | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/michigan-trackmen-win.html | Michigan Trackmen Win | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/going-going-.html | Going, going . . . | True | By Edward Abbey | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/french-still-maintain-7000man-force-in-africa.html | French Still Maintain 7,000-Man Force in Africa | True | By R. W. Apple Jr. | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/to-children-a-rt-is-as-easy-as-abc-west-side-center-teaches-meaning.html | TO CHILDREN A-R-T IS AS EASY AS A-B-C; West Side Center Teaches Meaning of Hue and Form | True | By Louis Calta | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/europes-businesses-uncertain-on-outlook.html | Europe's Businesses Uncertain on Outlook | True | By Brendan Jones | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/cultural-awakening.html | ' Cultural Awakening | True | MARSHALL ARFIN | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/jean-marvel-is-bride-of-peter-b-tisne.html | Jean Marvel Is Bride of Peter B. Tisne | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/st-josephs-led-by-adams-and-hauk-takes-englewood-school-track-title.html | St. Joseph's, Led by Adams and Hauk, Takes Englewood School Track Title; WHITE PLAINS 2D AND NEWTOWN 3D | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/leading-state-democrats-urge-election-of-national-delegates.html | Leading State Democrats Urge Election of National Delegates | True | By Will Lissner | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/isaac-gains-pole-position-for-north-carolina-race.html | Isaac Gains Pole Position For North Carolina Race | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/student-protest-is-nonviolent-next-to-the-society-itself.html | Student Protest is Nonviolent Next to the Society Itself | True | By Herbert Marcuse | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/2-food-cost-rise-predicted-for-69-house-study-says-farmers-receive.html | 2% FOOD COST RISE PREDICTED FOR '69; House Study Says Farmers Receive Shrinking Share | True | By William M. Blair | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/no-word-on-copter-crashes.html | No Word on Copter Crashes | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | HARVEY n. SHULMAN | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/us-tank-force-battles-enemy-north-of-saigon.html | U.S. Tank Force Battles Enemy North of Saigon | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/sports-today.html | Sports Today | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/west-point-the-men-and-times-of-the-united-states-military-academy.html | West Point; The Men and Times of the United States Military Academy. By Thomas J. Fleming. Illustrated. 402 pp. New York: William Morrow & Co. $8.50. | True | By Charles Bracelen Flood | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/middle-east-israel-debates-the-value-of-those-raids-into-arab-lands.html | Middle East; Israel Debates the Value of Those Raids Into Arab Lands | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/sports-boundaries.html | Sports Boundaries | True | ROGER DUNHAM ! | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/mrs-quinlan-bride-of-h-b-laidlaw.html | Mrs. Quinlan Bride of H. B. Laidlaw | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/copper-company-formed-in-chile.html | Copper Company Formed in Chile | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/soaking-the-rich.html | SOAKING THE RICH | True | CLUB MEMBER 289 | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/brooks-and-mostel-again-but-not-together.html | Brooks and Mostel Again -- But Not Together | True | By A. H. Weiler | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/sihanouk-is-firm-on-border-issue-he-says-he-sadly-rejected-us-offer.html | SIHANOUK IS FIRM ON BORDER ISSUE; He Says He Sadly Rejected U.S. Offer as Worthless | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-senator-wins-2-jumper-events-gains-lead-for-open-title-at.html | THE SENATOR WINS 2 JUMPER EVENTS; Gains Lead for Open Title at Saratoga Horse Show | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/18-are-reported-killed-as-plane-raids-hospital-in-biafran-town.html | 18 Are Reported Killed as Plane Raids Hospital in Biafran Town | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/others-plan-satellites.html | Others Plan Satellites | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/red-sox-down-tigers-75-on-tony-conigliaros-bunt-and-smiths-double.html | Red Sox Down Tigers, 7-5, on Tony Conigliaro's Bunt and Smith's Double; 5-5 TIE IS BROKEN BY SQUEEZE IN 8TH | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/plea-to-nixon-on-hunger.html | Plea to Nixon on Hunger | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/school-cutbacks-assailed-by-many-most-community-activities-would.html | SCHOOL CUTBACKS ASSAILED BY MANY; Most Community Activities Would Halt Under Plan | True | By Gene Currivan | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/wisconsins-eight-wins-cochrane-cup.html | WISCONSIN'S EIGHT WINS COCHRANE CUP | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/reid-captures-lead-in-penguin-sailing.html | REID CAPTURES LEAD IN PENGUIN SAILING | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/jane-penn-schoellkopf-married-to-kevin-wyckoff-in-buffalo.html | Jane Penn Schoellkopf Married To Kevin Wyckoff in Buffalo | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/army-146-lacrosse-victor-maryland-bows-to-strong-attack.html | Army 14-6 Lacrosse Victor; MARYLAND BOWS TO STRONG ATTACK | True | By John B. Forbes | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-amherst-declaration.html | The Amherst Declaration | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/hawaii-races-to-keep-pace-with-expanding-tourism.html | Hawaii Races to Keep Pace With Expanding Tourism | True | By Charles Turner | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/johns-hopkins-trounces-rutgers-in-lacrosse-205.html | Johns Hopkins Trounces Rutgers in Lacrosse, 20-5 | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/rockwall-alleyway-is-hikers-entrance-to-a-new-canyon.html | Rockwall Alleyway Is Hiker's Entrance To a 'New' Canyon | True | By John V. Young | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/jean-a-balivet-engaged-to-wed-douglas-roper.html | Jean E. Balivet Engaged to Wed Douglas Roper | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/child-to-mrs-a-d-mason.html | Child to Mrs. A. D. Mason | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/business-built-on-a-cushion-of-air.html | Business Built on a Cushion of Air | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/cockwatching-on-holiday-is-a-fulltime-job.html | Cock-Watching on Holiday Is a Full-Time Job | True | By Daniel M. Madden | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/florida-relates-population-growth-to-tourist-trade.html | Florida Relates Population Growth to Tourist Trade | True | By C. E. Wright | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/another-objection.html | Another Objection | True | PHILIP SEAGULL | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/taiwan-to-modernize-fleet.html | Taiwan to Modernize Fleet | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-set-of-variations-by-frank-oconnor-338-pp-new-york-alfred-a.html | A Set Of Variations; By Frank O'Connor. 338 pp. New York: Alfred A. Knopf. $6.95. | True | By Benedict Kiely | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/soviet-union-puzzle-over-a-change-in-the-may-day-scenario.html | Soviet Union; Puzzle Over a Change in the May Day Scenario | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/us-unit-formed.html | U.S. Unit Formed | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-little-seduction-or-maybe-a-strangulation-in-a-new-chamber-new.html | A Little Seduction? Or Maybe a Strangulation?; In a New Chamber, New Prospects | True | By Harold C. Schonberg | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/trilliums-are-for-woodsy-nooks.html | Trilliums Are For Woodsy Nooks | True | By Carolyn S. Langdon | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/kramers-law.html | " KRAMER'S LAW" | True | RAYMOND A. MINTZ | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/new-soviet-book-held-antisemitic-us-committee-protests-to-party.html | NEW SOVIET BOOK HELD ANTI-SEMITIC; U.S. Committee Protests to Party Leaders in West | True | By Irving Spiegel | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/poll-finds-nixon-leading-kennedy-president-gets-52-per-cent-to-33.html | POLL FINDS NIXON LEADING KENNEDY; President Gets 52 Per Cent to 33 for Democrat | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/farm-is-mortgaged-by-arkansan-to-hire-philadelphia-orchestra.html | Farm Is Mortgaged by Arkansan To Hire Philadelphia Orchestra | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/picture-books.html | Picture Books | True | By Nora L. Magid | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/doubters-of-majestic-princes-ability-finish-out-of-the-money-in.html | Doubters of Majestic Prince's Ability Finish Out of the Money in Derby; ARTS AND LETTERS WRITERS' CHOICE | True | By Steve Cady | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-biography-of-the-abm-an-abm-biography.html | A Biography Of the ABM; An ABM biography | True | By Ralph E. Lapp | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/europes-council-to-discuss-unity-london-confrees-to-study-changed.html | EUROPE'S COUNCIL TO DISCUSS UNITY; London Confrees to Study Changed Political Outlook | True | By Drew Middleton | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/black-rebels-are-not-pranksters-they-are-raising-vital-issues.html | Black Rebels Are Not Pranksters; They Are Raising Vital Issues | True | By Charles V. Hamilton | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/major-victory-by-laotians-over-guerrillas-is-reported.html | Major Victory by Laotians Over Guerrillas Is Reported | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/where-do-we-go-from-che-after-che.html | Where Do We Go From 'Che?'?; After 'Che!' | True | By Nat Hentoff | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/generation-gap-time-news-of-the-rialto.html | Generation Gap Time; News of the Rialto | True | By Lewis Funke | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/new-york.html | New York | True | By Werner Bamberger | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/lifecycles.html | Life-cycles | True | By Paul Walker | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/wheat-a-burden-for-farms.html | Wheat A Burden For Farms | True | By H. J. Maidenberg | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/traffic-on-panama-canal-set-a-record-during-april.html | Traffic on Panama Canal Set a Record During April | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/racketybang-and-other-verses-by-thomas-rockwell-illustrated-by-gail.html | Rackety-Bang, And Other Verses. By Thomas Rockwell. Illustrated by Gail Rockwell. 58 pp. New York: Pantheon Books. $3.50. | True | SELDEN RODMAN | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/forgeries-on-the-agenda.html | Forgeries On the Agenda | True | By Thomas V. Haney | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-clearing-in-the-wilderness-by-hugh-fosburgh-illustrated-134-pp.html | A Clearing In the Wilderness; By Hugh Fosburgh. Illustrated. 134 pp. New York: Doubleday & Co. $4.95. | True | By Hal Borland | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/355000-teenagers-seen-in-need-of-jobs-here-soon.html | 355,000 Teen-Agers Seen In Need of Jobs Here Soon | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/susan-s-rowe-engaged-to-wed-vere-w-gaynor.html | Susan S. Rowe Engaged To Wed Vere W. Gaynor | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/yosemite-in-the-spring.html | Yosemite in the Spring | True | By Phillip King Brown | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/thieu-again-asks-talks.html | Thieu Again Asks Talks | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/karen-brucker-will-be-married-to-daniel-j-covitt.html | Karen Brucker Will Be Married to Daniel J. Covitt | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/some-professors-still-get-fan-letters.html | Some Professors Still Get Fan Letters | True | By Joan Walker | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | TONY KOVNER | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/tidd-in-kansas-state-post.html | Tidd in Kansas State Post | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/philadelphia-steamfitters-back-335-hourly-rise.html | Philadelphia Steamfitters Back $3.35 Hourly Rise | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/concern-of-laird-on-c5a-reported-memo-queried-aides-about-publicity.html | CONCERN OF LAIRD ON C-5A REPORTED; Memo Queried Aides About Publicity Over the Cost | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/us-officials-find-new-hopefulness-in-vietnam-talks-white-house.html | U.S. OFFICIALS FIND NEW HOPEFULNESS IN VIETNAM TALKS; White House Aides Report Some Hints of Progress -- Counter Senate Critics | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/to-help-explain-the-pity-of-our-cities-pity-our-cities.html | To help explain the pity of our cities; Pity Our Cities | True | By Peter B. Edelman | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/fight-over-seek-plan-marked-closing-session-of-legislature-dispute.html | Fight Over SEEK Plan Marked Closing Session of Legislature; Dispute Over the SEEK Program Marked Legislature's Close | True | By Sydney H. Schanberg | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/andrew-j-hyatt-to-wed-janet-field-on-sept-6.html | Andrew J. Hyatt to Wed Janet Field on Sept. 6 | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/observer-cant-any-body-get-this-movement-moving.html | Observer: Can't Anybody Get This Movement Moving? | True | By Russell Baker | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-miller-takes-saddleseat-prize.html | MISS MILLER TAKES SADDLE-SEAT PRIZE | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/-involved.html | " INVOLVED" | True | HELEN DUBIN | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/raymond-herrmann-sr.html | RAYMOND HERRMANN SR. | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/japans-military-gaining-stature-okinawa-dispute-increases.html | JAPAN'S MILITARY GAINING STATURE; Okinawa Dispute Increases Importance of Defenses | True | By Takashi Oka | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/-curious-film-seized-in-italy.html | ' Curious' Film Seized in Italy | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-campus-is-not-a-sanctuary-for-crime-and-lawlessness.html | The Campus Is Not a Sanctuary For Crime and Lawlessness | True | By Stanford D. Garelik | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/smyslov-and-portisch-twin-triumph.html | Smyslov and Portisch Twin Triumph | True | By Al Horowitz | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/reason-appears-to-be-helpless-in-the-face-of-violence.html | Reason Appears to Be Helpless In the Face of Violence | True | By Christopher Lasch | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/instability-still-rule-in-ecuador-but-velasco-in-fifth-term.html | INSTABILITY STILL RULE IN ECUADOR; But Velasco, in Fifth Term, Improves Military Ties | True | By Paul L. Montgomery | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/did-the-oscar-really-belong-to-vanessa-should-vanessa-have-won.html | Did the Oscar Really Belong to Vanessa?; Should Vanessa Have Won? | True | By Vincent Canby | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/cahill-reported-slipping-in-jersey-sandman-is-said-to-gain-in-gop.html | CAHILL REPORTED SLIPPING IN JERSEY; Sandman Is Said to Gain in G.O.P. Gubernatorial Race | True | By Ronald Sullivan | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/cubs-down-meets-chicago-wins-32-on-2-runs-in-8th.html | CUBS DOWN MEETS; CHICAGO WINS, 3-2, ON 2 RUNS IN 8TH | True | By Joseph Durso | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/prague-spring-a-report-on-czechoslovakia-1968-by-z-a-b-zeman.html | Prague Spring. A Report on Czechoslovakia 1968 By Z. A. B. Zeman. Illustrated. 167 pp. New York: Hill & Wang. $5. | True | By Tad Szulc | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/rendel-of-times-cited-for-reporting-on-dogs.html | Rendel of Times Cited For Reporting on Dogs | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/cocteau-wanted-it-that-way-cocteaus-way.html | ' Cocteau Wanted It That Way'; ' Cocteau's Way' | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/adelaide-macmurray-fiancee-of-hp-aitken.html | Adelaide MacMurray Fiancee of H.P. Aitken | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/john-b-beinecke-to-wed-miss-marilyn-hutchings.html | John B. Beinecke to Wed Miss Marilyn Hutchings | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/stakes-at-pimlico-to-back-in-paris-singing-rain-finishes-2d-in.html | STAKES AT PIMLICO TO BACK IN PARIS; Singing Rain Finishes 2d in $32,900 Gallorette | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/chicago-to-raze-2-rail-stations-lines-also-seek-elimination-of.html | CHICAGO TO RAZE 2 RAIL STATIONS; Lines Also Seek Elimination of Third Downtown Site | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-new-look-in-hardy-hollies.html | The New Look In Hardy Hollies | True | By Harry W. Dengler | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/if-there-must-be-intervention-it-should-emerge-from-the-communitys.html | If There Must Be Intervention, It Should Emerge From the Community's Collective Decision | True | By Arthur Schlesinger Jr. | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/john-marshall-the-man-who-made-the-court-supreme-by-bill-severn-248.html | John Marshall; The Man Who Made the Court Supreme. By Bill Severn. 248 pp. New York: David McKay Company. $4.95. | True | MONROE STEARNS | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/indulto-triumphs-in-stake-on-coast.html | INDULTO TRIUMPHS IN STAKE ON COAST | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/world-track-body-prohibits-wearing-of-marked-shoes.html | World Track Body Prohibits Wearing of 'Marked' Shoes | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/hospitals-corporation-agency-created-by-state-legislature-may-be-a.html | Hospitals Corporation; Agency Created by State Legislature May Be a 'First' for Nation to Copy | True | By Howard A. Rusk. M.d. | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/food-is-short-in-owerri.html | Food Is Short in Owerri | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/nancy-sue-edwards-married-to-walter-gordon-thompson.html | Nancy Sue Edwards Married To Walter Gordon Thompson | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/phils-fine-alien-1000-for-missing-two-games.html | Phils Fine Alien $1,000 For Missing Two Games | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/squibb-is-reseeding-its-research-in-drugs.html | Squibb Is Reseeding Its Research in Drugs | True | By Douglas W. Cray | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/festivals-for-you-to-celebrate-by-susan-purdy-illustrated-by-the.html | Festivals For You to Celebrate; By Susan Purdy. Illustrated by the author. 192 pp. Philadelphia and New York: J. B. Lippincott Company. $5.95. | True | JOAN COOK | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-keeper-of-antiquities-by-yury-dombrovsky-translated-from-the.html | The Keeper Of Antiquities; By Yury Dombrovsky. Translated from the Russian by Michael Glenny. 273 pp. New York: McGraw-Hill Book Company. $6.95. | True | By Ernest J. Simmons | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/child-to-mrs-paul-reich.html | Child to Mrs. Paul Reich | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/new-tasks-faced-by-travelers-aid-agency-finds-rise-in-cases-of.html | NEW TASKS FACED BY TRAVELERS AID; Agency Finds Rise in Cases of 'Psychological Flight' | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/erhard-escapes-acid-bomb.html | Erhard Escapes Acid Bomb | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-lillian.html | ' Miss Lillian' | True | IRVING L. JAFFE | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/harold-russell-keeps-post.html | Harold Russell Keeps Post | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/kill-weeds-with-chemicals.html | Kill Weeds with Chemicals | True | By Arthur Bing | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/new-us-format-for-soccer-plays-to-empty-seats.html | New U.S. Format For Soccer Plays To Empty Seats | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/ball-will-help-philharmonia.html | Ball Will Help Philharmonia | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/beulah-park-a-way-station-for-jockeys.html | Beulah Park a Way Station for Jockeys | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/five-are-named-boxers-of-month-wba-picks-colter-little-napoles.html | FIVE ARE NAMED BOXERS OF MONTH; W.B.A. Picks Colter, Little Napoles, Quarry, Harada | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-iguanas-tail-crick-crack-stories-from-the-caribbean-by-sir.html | The Iguana's Tail; Crick Crack Stories from the Caribbean. By Sir Philip Sherlock, K.B.E. Illustrated by Gioia Fiammenghi. 97 pp. New York: Thomas Y. Crowell Company. $3.95. | True | BARBARA ROLLOCK | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/benjamin-davidson.html | BENJAMIN DAVIDSON | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/ucla-netmen-win.html | U.C.L.A. Netmen Win | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/essays-of-four-decades-by-allen-tate-640-pp-chicago-the-swallow.html | Essays Of Four Decades; By Allen Tate. 640 pp. Chicago: The Swallow Press. $10. | True | By Helen Vendler | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/gun-controls-pistol-packing-country.html | Gun Controls; Pistol Packing Country | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/scheuer-proposes-the-formation-of-paid-corps-of-reserve-policemen.html | Scheuer Proposes the Formation of Paid Corps of Reserve Policemen for Cities to Combat Crime | True | By David Burnham | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/man-on-a-human-scale-is-the-likely-choice.html | Man on a Human Scale' Is the Likely Choice | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/welfare-moving-toward-the-guaranteed-income.html | Welfare; Moving Toward the Guaranteed Income | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/porko-von-popbutton-by-william-pene-du-bois-illustrated-by-the.html | Porko von Popbutton; By William Pene du Bois. Illustrated by the author. 80 pp. New York: Harper & Row. $3.95. | True | RICHARD F. SHEPARD | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/west-bank-shows-surface-calm-economic-situation-improving-slightly.html | West Bank Shows Surface Calm; Economic Situation Improving Slightly -- Contacts Grow | True | By Tad Szulc | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/school-in-bogota-closed-by-dispute-parents-resent-involvement-of.html | SCHOOL IN BOGOTA CLOSED BY DISPUTE; Parents Resent Involvement of Nuns in Social Issues | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/st-francis-rally-tops-ccny-85-terriers-score-4-in-ninth-for-6th.html | ST. FRANCIS RALLY TOPS C.C.N.Y., 8-5; Terriers Score 4 in Ninth for 6th Victory in Row | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/yarbrough-in-driving-award-lead.html | Yarbrough in Driving Award Lead | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/pricespiral-fight-pledged-by-stans.html | PRICE-SPIRAL FIGHT PLEDGED BY STANS | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/besieged-us-bankers-see-money-crunch-near-end-besieged-bankers-sight.html | Besiegd U.S. Bankers See Money Crunch Near End; Besiegd Bankers Sight End of Crunch | True | By H. Erich Heinemann | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/violets.html | Violets | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/us-five-to-tour-israel.html | U.S. Five to Tour Israel | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/tennessee-never-talk-to-an-actress-by-williams.html | ' Tennessee, Never Talk to an Actress'; By Williams | True | By Tennessee Williams, | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/east-germans-foil-escape.html | East Germans Foil Escape | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/french-12meter-yacht-is-nearing-completion-britton-chance-designed.html | French 12-Meter Yacht is Nearing Completion; BRITTON CHANCE DESIGNED YACHT | True | By Murray Davis | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-nest-of-ninnies-by-john-ashbery-and-james-schuyler-191-pp-new.html | A Nest of Ninnies; By John Ashbery and James Schuyler. 191 pp. New York: E.P. Dutton & Co. $4.95. | True | By W. H. Auden | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/8-oneill-ministers-retained-in-cabinet-by-ulster-successor.html | 8 O'Neill Ministers Retained in Cabinet By Ulster Successor | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/inman-beats-watkins-2-and-1-in-northsouth-final-wake-forest-senior.html | Inman Beats Watkins, 2 and 1, in North-South Final; Wake Forest Senior Excels With His Deft Iron Shots | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/accuracy.html | " ACCURACY" | True | LOUIS POLLACK | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/louise-allen-knapp-is-fiancee-of-william-wakefield-dennett.html | Louise Allen Knapp Is Fiancee Of William Wakefield Dennett | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-police-must-be-called-if-other-legal-measures-fail.html | The Police Must Be Called If Other Legal Measures Fail | True | By Francis T. P. Plimpton | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/intense-negotiations-resulted-in-the-decentralization-law.html | Intense Negotiations Resulted in the Decentralization Law | True | By Bill Kovach | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/padres-get-9-in-first.html | Padres Get 9 in First | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/durocher-to-wed-exwife-of-chicago-store-owner.html | Durocher to Wed Ex-Wife Of Chicago Store Owner | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/schedule-of-forthcoming-benefit-theater-concert-and-ballet.html | Schedule of Forthcoming Benefit Theater, Concert and Ballet Performances | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/gm-announces-ignition-system-to-reduce-auto-exhaust-fumes.html | G.M. Announces Ignition System To Reduce Auto Exhaust Fumes | True | By Jerry M. Flint | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/horsemen-hinted-seeking-solution-but-aqueduct-remains-shut-for.html | HORESEMEN HINTED SEEKING SOLUTION; But Aqueduct Remains Shut for Seventh Racing Day | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/rider-113-victor.html | Rider 11-3 Victor | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/secrecy-about-purpose-of-us-bases-is-troubling-australians.html | Secrecy About Purpose of U.S. Bases is Troubling Australians | True | By Robert Trumbull | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/administrators-can-be-scapegoats-for-unreachable-targets.html | Administrators Can Be Scapegoats For Unreachable Targets | True | By David Riesman | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/norwich-pharmacal-co-chooses-chief-officer.html | Norwich Pharmacal Co. Chooses Chief Officer | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/vacation-packages-in-miami.html | Vacation Packages in Miami | True | By Jay Clarke | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/vandalism-and-muggings-rise-in-paul-revere-mall-in-boston.html | Vandalism and Muggings Rise In Paul Revere Mall in Boston | True | By John H. Fenton | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/hofstra-routs-st-josephs.html | Hofstra Routs St. Joseph's | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/antisoviet-film-hailed.html | Anti-Soviet Film Hailed | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/foreign-affairs-half-an-ally.html | Foreign Affairs: Half an Ally | True | By C. L. Sulzberger | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/volleys-go-overseas-pete-bostwick-seeking-court-tennis-title-faces.html | Volleys Go Overseas; Pete Bostwick, Seeking Court Tennis Title, Faces a Challenge in England | True | By Eugene L. Scott | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/irish-setter-wins-16th-best-in-show-major-oshannon-triumphs-in.html | IRISH SETTER WINS 16TH BEST IN SHOW; Major O'Shannon Triumphs in Bucks County K.C. | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/stock-prices-advance-on-amex-and-counter.html | Stock Prices Advance On Amex and Counter | True | DOUGLAS W. CRAY. | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/westinghouse-ge-in-battle-on-fla-homes-ge-and-westinghouse-battle.html | Westinghouse, G.E. in Battle On Fla. Homes; G.E. and Westinghouse Battle on Florida Housing | True | By Gene Smith | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/victoria-moore-to-be-bride-aug-9.html | Victoria Moore to Be Bride Aug. 9 | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/heat-system-to-cut-pollution-in-japan.html | Heat System to Cut Pollution in Japan | True | By Harry V. Forgeron | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/absurd.html | " ABSURD" | True | ALFRED m. I:R.INC | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/army-playing-it-by-the-numbers-men-leading-the-attack-to-wear-42-43.html | ARMY PLAYING IT BY THE NUMBERS; Men Leading the Attack to Wear 42, 43, 44 and 45 | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/carolina-medal-backed.html | Carolina Medal Backed | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-mullan-gains-college-net-final.html | MISS MULLAN GAINS COLLEGE NET FINAL | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-case-for-ddt.html | The Case for DDT | True | SAMUEL ROTP, OSEN | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/satie-a-pioneer-in-mixing-media-satie-a-pioneer.html | Satie: A Pioneer In Mixing Media; Satie: A Pioneer | True | By Allen Hughes | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/henry-william-ford.html | HENRY WILLIAM FORD | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/mary-anne-myles-maguire-married-to-john-j-stetzer-3d.html | Mary Anne Myles Maguire Married to John J. Stetzer 3d | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/met-games-this-week.html | Met Games This Week | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/letter-to-the-editor-1-no-title-miss-lillian-and-others.html | Letter to the Editor 1 -- No Title;' Miss Lillian' and Others | True | ARTHUR G. BROWN | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/one-reader-writes.html | One Reader Writes | True | Gore Vidal | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/iona-varsity-jayvees-win-metropolitan-rowing-honors-gael-shell.html | Iona Varsity, Jayvees Win Metropolitan Rowing Honors; GAEL SHELL FIRST IN SULGER EVENT | True | By Deane McGowen | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/president-pusey-and-the-harvard-radicals-deserve-one-another.html | President Pusey and the Harvard Radicals Deserve One Another | True | By Arnold S. Kaufman | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/mexicos-mountain-gateway-to-heaven.html | Mexico's Mountain Gateway to Heaven | True | By Jack McDonald | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/former-dropout-helps-un-plan-youth-programs.html | Former Dropout Helps U.N. Plan Youth Programs | True | By Kathleen Teltsch | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/when-if-ever-do-you-call-in-the-cops-in-a-community-not-at-war-the.html | When, If Ever, Do You Call In the Cops?; In a Community Not at War the Tactics and Brutality of War Are Not Condoned | True | By Andrew Schlesinger and Erich Wise | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/some-shopping-pointers.html | Some Shopping Pointers | True | By Edwin D. Carpenter | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/lopez-still-unconscious.html | Lopez Still Unconscious | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/cowboys-have-their-own-hall-of-fame.html | COWBOYS HAVE THEIR OWN HALL OF FAME | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/hot-dog-contents-arouse-a-dispute-many-oppose-plan-to-permit.html | HOT DOG CONTENTS AROUSE A DISPUTE; Many Oppose Plan to Permit Chicken Frankfurters | True | By John D. Morris | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/new-for-the-home.html | New for the Home | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/louise-beebe-fiancee-of-john-laundon.html | Louise Beebe Fiancee of John Laundon | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/idle-new-york-bettors-help-set-attendance-wagering-marks-at-garden.html | Idle New York Bettors Help Set Attendance, Wagering Marks at Garden State; INCREASE IS LAID TO BIG A CLOSING | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/several-hurt-as-stand-collapses-at-cup-tennis.html | Several Hurt as Stand Collapses at Cup Tennis | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/army-beats-nyu-on-triple-in-10th-cadets-win-by-87-to-snap-violets.html | ARMY BEATS N.Y.U. ON TRIPLE IN 10TH; Cadets Win by 8-7 to Snap Violets Streak at Five | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/20-urban-fellows-named-by-lindsay.html | 20 'URBAN FELLOWS' NAMED BY LINDSAY | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/howto-pointers-for-the-handyman.html | How-To Pointers For the Handyman | True | By Bernard Gladstone | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/rev-john-butler-to-wed-mrs-ruth-dear-towner.html | Rev. John Butler to Wed Mrs. Ruth Dear Towner | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/conference-revises-the-lords-prayer.html | CONFERENCE REVISES THE LORD'S PRAYER | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/sports-of-the-times-the-prince-and-the-peasant.html | Sports of The Times; The Prince and the Peasant | True | By Arthur Daley | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/onesixth-of-the-weight-onefifth-of-the-cost-onesixth.html | One-sixth of the weight, one-fifth of the cost; One-sixth | True | By Selma Lanes | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/heart-recipient-dies.html | Heart Recipient Dies | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/talks-with-men-in-the-field.html | Talks with men in the field | True | By Richard R. Lingeman | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/rutgers-blacks-set-up-program-new-group-will-coordinate.html | RUTGERS BLACKS SET UP PROGRAM; New Group Will Coordinate Community-Aid Efforts | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/law-crucial-choice-for-nixon-a-new-chief-justice.html | Law; Crucial Choice for Nixon: A New Chief Justice | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/youths-dispersed-on-boston-common.html | YOUTHS DISPERSED ON BOSTON COMMON | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/princeton-crew-wins-2d-carnegie-cup-in-row-victory-margin.html | Princeton Crew Wins 2d Carnegie Cup in Row; VICTORY MARGIN QUARTER-LENGTH | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/all-air-taxi-operators-must-register-by-july-1.html | All Air Taxi Operators Must Register by July 1 | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/mrs-otis-l-wiese.html | MRS. OTIS L. WIESE | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/2-architects-groups-will-honor-governor-here-wednesday.html | 2 Architects' Groups Will Honor Governor Here Wednesday | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/richey-is-toppled-by-dent-in-atlanta-tennis-64-64.html | Richey Is Toppled by Dent In Atlanta Tennis, 6-4, 6-4 | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/ghana-bars-parties-based-on-the-tribes.html | GHANA BARS PARTIES BASED ON THE TRIBES | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/virginians-touted-off-derby-by-hunt-elegance-flaunted-annual.html | Virginians Touted Off Derby by Hunt; Elegance Flaunted -- Annual Meeting Wins Gold Cup | True | By John S. Radosta | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/aircraft-abound-in-atlantic-race-event-marks-first-nonstop-ocean.html | AIRCRAFT ABOUND IN ATLANTIC RACE; Event Marks First Nonstop Ocean Crossing in 1919 | True | By Robert Lindsey | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/wood-field-and-stream-on-pickerel.html | Wood, Field and Stream: On Pickerel | True | By Nelson Bryant | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/charlestons-strike-new-testing-ground-in-the-rights-struggle.html | Charleston's Strike; New Testing Ground In The Rights Struggle | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/cornell-stays-unbeaten.html | Cornell Stays Unbeaten | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/radical-theater-leads-at-french-fete.html | Radical Theater Leads at French Fete | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/patrick-j-devereux.html | PATRICK J. DEVEREUX | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/nazi-siegfried-line-stops-only-crops.html | Nazi Siegfried Line Stops Only Crops | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/metroliner-delayed-2-hours-by-power-malfunction.html | Metroliner Delayed 2 Hours By Power Malfunction | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-breath-of-fresh-air.html | A Breath of Fresh Air | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/speaking-of-childrens-books.html | Speaking Of Children's Books | True | By George A. Woods | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/brown-varsity-crew-defeats-syracuse.html | BROWN VARSITY CREW DEFEATS SYRACUSE | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 — No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/artists-and-the-problem-of-relevance.html | Artists And The Problem Of 'Relevance' | True | By Hilton Kramer | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/li-racial-disorder-leads-to-5-arrests.html | L.I. RACIAL DISORDER LEADS TO 5 ARRESTS | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-story-of-j-robert-oppenheimer-by-denise-royal-192-pp-new-york.html | The Story Of J. Robert Oppenheimer; By Denise Royal. 192 pp. New York: St. Martin's Press. $5.95. | True | NUEL PHAR DAVIS | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/protecting-adirondacks.html | Protecting Adirondacks | True | JOHN EDWARD BIGELOW | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/higher-rail-fares-await-the-summer-vacationist.html | Higher Rail Fares Await The Summer Vacationist | True | By Ward Allan Howe | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/trinity-oars-sweep-in-callow-regatta.html | TRINITY OARS SWEEP IN CALLOW REGATTA | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/air-landing-system-uses-gamma-rays.html | AIR LANDING SYSTEM USES GAMMA RAYS | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-kings-falcon-by-paula-fox-illustrated-by-eros-keith-64-pp.html | The King's Falcon; By Paula Fox. Illustrated by Eros Keith. 64 pp. Englewood Cliffs, N. J.: Bradbury Press. $3.95. | True | BARBARA WERSBA | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-cigarette-companies-would-rather-fight-than-switch-showdown-in.html | The Cigarette Companies Would Rather Fight Than Switch; Showdown in cigarette advertising | True | By Elizabeth B. Drew | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/german-cartels-back-but-in-defensive-role.html | German Cartels Back, But in Defensive Role | True | By Gerd Wilcke | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/horse-farms-in-the-catskills.html | Horse Farms in the Catskills | True | By Michael Strauss | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/uss-holt-is-launched.html | U.S.S. Holt Is Launched | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/plastic-surgeons-elect.html | Plastic Surgeons Elect | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/livingroom-war-by-michael-j-arlen-242-pp-new-york-the-viking-press.html | Living-Room War; By Michael J. Arlen. 242 pp. New York: The Viking Press. $5.95. | True | By Stephanie Harrington | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/writers-in-the-pen.html | Writers in the P.E.N. | True | By Herbert Mitgang | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/beamon-makes-his-longest-jump-and-is-succeeding-in-solving-his.html | Beamon Makes His Longest Jump and Is Succeeding in Solving His Problems | True | By Neil Amdur | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-future-of-the-fbi.html | The Future of the F.B.I. | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/seton-hall-blanks-iona.html | Seton Hall Blanks Iona | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/27-are-poisoned-6-fatally-at-family-meal-in-argentina.html | 27 Are Poisoned, 6 Fatally, At Family Meal in Argentina | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/goldwater-to-aid-gis.html | Goldwater to Aid G.I.'s | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/religion-the-door-may-have-opened-for-a-nonitalian-pope.html | Religion; The Door May Have Opened for a Non-Italian Pope | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/lebanon-lifts-curfew.html | Lebanon Lifts Curfew | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/wise-of-phillies-sends-cardinals-to-10th-defeat-in-11-contests-at.html | Wise of Phillies Sends Cardinals to 10th Defeat in 11 Contests at Home, 4-1; CARLTON SUFFERS ST. LOUIS DEFEAT | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/soviet-writer-is-apprehensive-of-war-with-china.html | Soviet Writer Is Apprehensive of War With China | True | By Bernard Gwertzman | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/oaks-top-pacers-to-take-21-lead-win-134126-in-overtime-as-armstrong.html | OAKS TOP PACERS TO TAKE 2-1 LEAD; Win, 134-126, in Overtime as Armstrong Excels | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/plants-for-pots-by-d-x-fenten-illustrated-by-penelope-naylor-128-pp.html | Plants For Pots; By D. X. Fenten. Illustrated by Penelope Naylor. 128 pp. Philadelphia and New York: J. B. Lippincott Company. $4.95. | | JOAN LEE FAUST | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-egbert-plans-bridal.html | Miss Egbert Plans Bridal | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/penn-turns-brick-cornell-in-franklin-field-track.html | Penn Turns Brick Cornell In Franklin Field Track | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/wisconsin-police-and-youths-clash-madison-disorder-erupts-at-scene.html | WISCONSIN POLICE AND YOUTHS CLASH; Madison Disorder Erupts at Scene of Street Party | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/laird-budget-plan-seeks-realistic-arms-requests-laird-changing.html | Laird Budget Plan Seeks 'Realistic' Arms Requests; LAIRD CHANGING BUDGET APPROACH | True | By Christopher Lydon | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/young-gop-post-filled.html | Young G.O.P. Post Filled | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/heikkila-highjumps-7-feet.html | Heikkila High-Jumps 7 Feet | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/there-is-no-right-way-to-punish-people-for-doing-what-is-right.html | There Is No Right Way to Punish People for Doing What Is Right | True | By Robert Ross | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/brower-quitting-sierra-club-post-conservation-group-leader-plans.html | BROWER QUITTING SIERRA CLUB POST; Conservation Group Leader Plans New Organization | True | By Gladwin Hill | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/bridgeport-sinks-adelphi.html | Bridgeport Sinks Adelphi | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/six-college-heads-urge-study-of-marylands-narcotics-laws.html | Six College Heads Urge Study Of Maryland's Narcotics Laws | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-board-room-by-clay-blair-jr-362-pp-new-york-e-p-dutton-co-695.html | The Board Room; By Clay Blair Jr. 362 pp. New York: E. P. Dutton & Co. $6.95. | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/in-ballrooms-museums-and-tents-the-weeks-galas-reflected-spring.html | In Ballrooms, Museums and Tents, The Week's Galas Reflected Spring | True | By Lisa Hammel | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/maybe-what-baseball-needs-is-a-henry-david-thoreau-xf-he-could-see.html | Maybe What Baseball Needs Is a Henry David Thoreau; Xf he could see what he businessliki pFoprietors of modeFn baseball are doing to the gmaeo Thoreau would cry out: 'Simp]ify.. simpfify!" | True | By Mark Harris | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/derby-day-crowd-sets-pair-of-betting-marks.html | Derby Day Crowd Sets Pair of Betting Marks | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/dyce-paces-nyu-at-quantico-relays-nyu-captures-two-more-relays.html | Dyce Paces N.Y.U. At Quantico Relays; N.Y.U. CAPTURES TWO MORE RELAYS | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/linda-g-clark-bride-in-jersey-of-stockbroker.html | Linda G. Clark Bride in Jersey Of Stockbroker | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/science-second-thoughts-about-arms-research-on-the-campus.html | Science; Second Thoughts About Arms Research on the Campus | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/us-makes-no-comment.html | U.S. Makes No Comment | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/guard-force-in-cairo-ill-reduced-as-tension-eases.html | Guard Force in Cairo, Ill., Reduced as Tension Eases | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/schoonmaker-retains-bermuda-yacht-title.html | Schoonmaker Retains Bermuda Yacht Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-son-is-born-here-to-the-harold-reeds.html | A Son Is Born Here to the Harold Reeds | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/stolle-replaces-injured-gimeno-aussie-pro-joins-field-in-garden.html | STOLLE REPLACES INJURED GIMENO; Aussie Pro Joins Field in Garden Tennis Tourney | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/shirley-mccoy-to-be-wed-may-24.html | Shirley McCoy to Be Wed May 24 | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/tough-questions-over-the-rebels.html | Tough Questions Over the Rebels | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/harvard-trackmen-defeat-princeton.html | HARVARD TRACKMEN DEFEAT PRINCETON | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/marcia-pendleton-becomes-a-bride.html | Marcia Pendleton Becomes a Bride | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/world-distance-marks-set.html | World Distance Marks Set | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-problem-of-governing-a-country-with-300-cheeses.html | The Problem of Governing a Country With 300 Cheeses | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/louisville-ky-from-anarchy-to-repression.html | Louisville, Ky.: From Anarchy to Repression? | True | By James Reston | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/gold-issues-show-trend-in-reverse.html | Gold Issues Show Trend In Reverse | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/houdini.html | Houdini | True | Milbourne Christopher | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-reign-of-de-gaulle.html | The Reign of de Gaulle | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/maloney-wilson-prove-odds-of-9025-to-1-by-pitching-consecutive-no.html | Maloney, Wilson Prove Odds of 9,025 to 1 by Pitching Consecutive No-Hitters | True | BY Leonard Koppett | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/harvard-boat-takes-goldthwait-event.html | HARVARD BOAT TAKES GOLDTHWAIT EVENT | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-holiday-cook-by-lillian-langseth-christensen-illustrated-by.html | The Holiday Cook; By Lillian Langseth-Christensen. Illustrated by Richard Langseth-Christensen. 143 pp. New York: The Lion Press. $3.50. | True | JEAN HEWITT | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/exposition-on-design-opens-here.html | Exposition On Design Opens Here | True | By William M. Freeman | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/role-for-foundations.html | Role for Foundations | True | BURKE MARSHALL | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/pesticide-industry-to-appeal-ban-on-ddt-by-michigan.html | Pesticide Industry to Appeal Ban on DDT by Michigan | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-americans-a-conflict-of-creed-and-reality-by-ronald-segal-340.html | The Americans; A Conflict of Creed and Reality. By Ronald Segal. 340 pp. New York: The Viking Press. $6.95. | True | By Charles L. Mee Jr. | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/joanne-osterland-is-affianced.html | Joanne Osterland Is Affianced | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/pace-downs-maritime.html | Pace Downs Maritime | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/-tis-the-season-when-waterfalls-roar.html | ' Tis the Season When Waterfalls Roar | True | By Herbert Gordon | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-thundering-voice-of-john-l-lewis-by-david-f-selvin-illustrated.html | The Thundering Voice of John L. Lewis; By David F. Selvin. Illustrated. 224 pp. New York: Lothrop, Lee & Shepard Co. $4.95. | True | By Lawrence M. Bensky | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-rally-urges-seizure-of-columbia-apartments-community-group.html | A Rally Urges Seizure of Columbia Apartments; Community Group Leaders Are Supported by S.D.S. -- 'Study-In' Ended | True | By Murray Schumach | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/mills-may-press-for-spending-cut-in-bill-on-surtax-reported-to-ask.html | MILLS MAY PRESS FOR SPENDING CUT IN BILL ON SURTAX; Reported to Ask Significant Trim in Budget if Levy Is Extended Past June 30 | True | By Eileen Shanahan | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/hanoi-claims-us-plane.html | Hanoi Claims U.S. Plane | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/unions-deplore-influx-of-mexican-laborers-along-the-border.html | Unions Deplore Influx of Mexican Laborers Along the Border | True | By Homer Bigart | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/who-is-to-declare-that-the-minority-do-not-deserve-to-determine-the.html | Who Is to Declare That the Minority Do Not Deserve to Determine the School's History?; When, if ever, do you call in the cops? | True | By Norman Mailer | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/broncos-sign-hofstra-star.html | Broncos Sign Hofstra Star | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/princeton-tennis-victor.html | Princeton Tennis Victor | True | Special to New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/uncalled-for.html | UNCALLED FOR | True | ROY SODEN | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/city-plans-coop-in-crown-heights-suburban-amenities-going-into.html | CITY PLANS CO-OP IN CROWN HEIGHTS; Suburban Amenities Going Into $6.8-Million Project | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-view-of-maine-from-her-island-ferries.html | The View Of Maine From Her Island Ferries | True | By Bill Caldwell | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/for-nixon-a-day-of-politics-and-derby-nixon-introduces-politics-to.html | For Nixon, a Day of Politics and Derby; NIXON INTRODUCES POLITICS TO DERBY | True | BY Walter Rugaber | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/seafood-aides.html | Sea-Food Aides | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-palmer-on-142-leads-by-a-stroke.html | MISS PALMER, ON 142, LEADS BY A STROKE | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/shoe-comes-up-smelling-roses-gets-flowers-in-hospital-watches-tv-of.html | SHOE COMES UP SMELLING ROSES; Gets Flowers in Hospital -- Watches TV of Derby | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/venezuela-takes-net-lead.html | Venezuela Takes Net Lead | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/greenhouses-of-2-greeks-earn-cash-and-imitators.html | Greenhouses of 2 Greeks Earn Cash and Imitators | True | By Alfred Friendly Jr. | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/they-have-overcome-venture-for-freedom.html | They have overcome; Venture For Freedom | True | BETTY SCHECHTER | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/barbershop-patron-slain-by-brooklyn-holdup-men.html | Barbershop Patron Slain By Brooklyn Holdup Men | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/washington-crew-defeats-california-by-8-lengths.html | Washington Crew Defeats California by 8 Lengths | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/st-louis-report-sees-a-future-in-chemicals.html | St. Louis Report Sees A Future in Chemicals | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-story-of-the-arrowmaker.html | The Story of the Arrowmaker | True | By N. Scott Momaday | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/some-haystacks-dont-even-have-any-needle-and-other-complete-modern.html | Some Haystacks Don't Even Have Any Needle; And Other Complete Modern Poems. Compiled by Stephen Dunning, Edward Lueders and Hugh Smith. Illustrated. 192 pp. New York: Lothrop, Lee & Shepard. $4.95. | True | EVE MERRIAM | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-bostonian-pappas-means-esso-in-greece.html | A Bostonian Pappas Means Esso in Greece | True | By Alfred Friendly Jr. | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/us-on-pacific-island.html | U.S. on Pacific Island | True | CHARLES FREEDMAN | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/mississippi-teachers-bar-merger-with-negro-group.html | Mississippi Teachers Bar Merger With Negro Group | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/powerboat-racers-start-quest-for-title-in-gateway-saturday.html | Powerboat Racers Start Quest For Title in Gateway Saturday | True | By Parton Keese | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/patricia-a-marks-wed-to-peter-katy.html | Patricia A. Marks Wed to Peter Katy | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/up-with-novelties-down-with-prices.html | Up with Novelties, Down with Prices | True | By Raymond Ericson | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/notre-dame-and-st-marys-to-begin-a-coeducational-program.html | Notre Dame and St. Mary's to Begin a Coeducational Program | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/growing-up-on-the-town-growing-up.html | Growing up on the town; Growing Up | True | By David W. Butwin | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/canadian-literary-letter.html | Canadian Literary Letter | True | By Peter Buitenhuis | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/england-31-victor.html | England 3-1 Victor | | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/john-layton-a-sales-executive-weds-anne-elizabeth-camara.html | John Layton, a Sales Executive, Weds Anne Elizabeth Camara | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/abernathy-calls-a-protest-march-vows-action-today-to-help-negro.html | ABERNATHY CALLS A PROTEST MARCH; Vows Action Today to Help Negro Hospital Strikers | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/gardner-among-4-to-get-albert-einstein-awards.html | Gardner Among 4 to Get Albert Einstein Awards | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/tours-and-displays.html | Tours and Displays | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/annalea-is-judged-best-irish-hound-at-us-specialty.html | Annalea Is Judged Best Irish Hound At U.S. Specialty | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 – No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/electoral-college-an-attempt-to-replace-it-with-direct-votes.html | Electoral College; An Attempt to Replace It With Direct Votes | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/academic-body-deplores-mitchells-view-on-unrest-professors-decry.html | Academic Body Deplores Mitchell's View on Unrest; PROFESSORS DECRY MITCHELL'S STAND | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/jets-to-be-leased.html | Jets to Be Leased | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-chance-to-see-niagara-falls-not-falling.html | A Chance to See Niagara Falls Not Falling | True | By John Hanchette | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/scotland-england-gain-in-title-soccer-northern-irish-welsh-defeated.html | Scotland, England Gain in Title Soccer; NORTHERN IRISH, WELSH DEFEATED | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/washington-horse-show-puts-eisenhower-cup-on-prize-list.html | Washington Horse Show Puts Eisenhower Cup on Prize List | True | By Ed Corrigan | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-berliners-a-city-of-bigcity-characters-tough-and-cynical.html | The Berliners; A city of big-city characters, tough and cynical | True | By John Toland | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-most-english-of-choreographers.html | The Most English Of Choreographers | True | By Clive Barnes | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/president-zakir-husain-of-india-is-dead-at-72-of-a-heart-attack.html | President Zakir Husain of India Is Dead at 72 of a Heart Attack; Educator, First Moslem in the Office, Was Elected in 1967 -- Vice President Sworn | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/new-hampshire-gateway.html | New Hampshire Gateway | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/glassboro-posts-5th-in-row.html | Glassboro Posts 5th in Row | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/2-eugiants-help-astros-win-by-43.html | 2 EX-GIANTS HELP ASTROS WIN BY 4-3 | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-janet-c-hander-to-be-wed-on-may-31-to-william-quinn-jr.html | Miss Janet C. Hander to Be Wed On May 31 to William Quinn Jr. | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/strange-land-triumphs-at-lincoln-by-3-12-lengths.html | Strange Land Triumphs At Lincoln by 3 1/2 Lengths | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/puzzles-of-all-sorts-for-all-sizes.html | Puzzles of all sorts for all sizes | True | By Richard Bissell | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/barge-commerce-declines-over-first-quarter-of-68.html | Barge Commerce Declines Over First Quarter of '68 | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/skipper-circles-the-world-in-his-fiberglass-sailboat.html | Skipper Circles the World In His Fiberglass Sailboat | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/postal-change-plan-shelved-for-a-time.html | POSTAL CHANGE PLAN SHELVED FOR A TIME | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-big-a-shutdown.html | The Big A Shutdown | True | BERTRAI W. WIS | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/at-a-parley-here-red-rule-held-incompatible-with-chinese-tradition.html | AT A PARLEY HERE; Red Rule Held Incompatible With Chinese Tradition | True | BY Frank Ching | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/negroes-warned-on-slick-crimes-judge-says-society-has-not-given-the.html | NEGROES WARNED ON SLICK CRIMES; Judge Says Society Has Not Given Them the Skills | True | By Barnard L. Collier | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/ethel-b-ducey-wed-to-banker-11-attend-her.html | Ethel B. Ducey Wed to Banker; 11 Attend Her | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/new-mexico-opens-its-tourist-season-with-a-blessing.html | New Mexico Opens Its Tourist Season With a Blessing | True | By W. Thetford Leviness | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/jersey-car-collision-leaves-two-killed-and-five-injured.html | Jersey Car Collision Leaves Two Killed and Five Injured | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/umass-wins-track-title.html | UMass Wins Track Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/business-woman-of-year.html | Business Woman of Year | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/soninlaw-of-nixon-in-amherst-dispute.html | Son-in-Law of Nixon In Amherst Dispute | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/vision-from-the-mountain-top.html | Vision from the mountain top | True | By Julius Lester | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/in-recital-rostropovich-cellist-welds-warmth-and-fluent-technique.html | In Recital: Rostropovich; Cellist Welds Warmth and Fluent Technique | True | By Harold C. Schonberg | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/pamelli-jones-wins-pole-for-yankee-250-today.html | Pamelli Jones Wins Pole For Yankee 250 Today | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/harold-richard-dancer-rated-familys-senior-trot-driver.html | Harold Richard Dancer Rated Family's Senior Trot Driver | True | By Louis Effrat | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/amateur-boatman-is-spending-more-on-electronic-gear.html | Amateur Boatman Is Spending More on Electronic Gear | True | By Walter Tomaszewski | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/panamas-military-junta-is-pleased-by-loan-from-us.html | Panama's Military Junta Is Pleased by Loan From U.S. | True | By Henry Giniger | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-band-shuns-the-bandwagon.html | 'The Band' Shuns the Bandwagon | True | By Susan Gordon Lydon | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-cleveland-becomes-bride-of-f-j-corcoran.html | Miss Cleveland Becomes Bride Of F. J. Corcoran | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/most-obstetrical-problems-said-to-occur-among-poor.html | Most Obstetrical Problems Said to Occur Among Poor | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/mayoralty-mailer-insists-its-not-just-for-kicks.html | Mayoralty; Mailer Insists It's Not Just for Kicks | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/car-makers-get-new-headaches-with-sales-gains-auto-men-inherit.html | Car Makers Get New Headaches With Sales Gains; Auto Men Inherit Fears With Growth | True | By Jerry M. Flint | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/task-force-acts-to-cool-schools-but-city-effort-is-stirring-worry.html | TASK FORCE ACTS TO 'COOL' SCHOOLS; But City Effort Is Stirring Worry Among Educators | True | By Martin Arnold | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/campus-disorder-brings-demands-for-states-to-act-governors-seek-new.html | CAMPUS DISORDER BRINGS DEMANDS FOR STATES TO ACT; Governors Seek New Laws -- 7 Legislatures Adopt Antidisruption Acts | True | By Lawrence Van Gelder | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/firemen-in-des-moines-end-walkout-and-talks-begin.html | Firemen in Des Moines End Walkout and Talks Begin | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/crew-members-identified.html | Crew Members Identified | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/summer-vacation-preview-part-1.html | Summer Vacation Preview; PART 1 | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-goal-has-been-to-protect-property-rather-than-persons.html | The Goal Has Been to Protect Property Rather Than Persons | True | By Martin Duberman | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/federal-efforts-cut-flood-losses-damage-of-250million-is-reported.html | FEDERAL EFFORTS CUT FLOOD LOSSES; Damage of $250-Million Is Reported Prevented | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/agnes-smith-future-bride.html | Agnes Smith Future Bride | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/jacob-i-weisman.html | JACOB I. WEISMAN | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/golden-spike-centennial-train-steaming-west-with-rail-fans.html | 'Golden Spike' Centennial Train Steaming West With Rail Fans | True | By Edward C. Burks | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/aston-villa-triumphs-21-over-kilmarnock-at-atlanta.html | Aston Villa Triumphs, 2-1, Over Kilmarnock at Atlanta | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/education-decentralization-bill-may-mean-more-strife.html | Education; Decentralization Bill May Mean More Strife | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/mr-gold-bee-wins-fairfield-event-takes-junior-hunter-title-virus.html | MR. GOLD BEE WINS FAIRFIELD EVENT; Takes Junior Hunter Title -- Virus Curtails Entries | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/inequities-of-draft.html | Inequities of Draft | True | J. GARDNER CROWELL | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/ada-or-ardor-a-family-chronicle-by-vladimir-nabokov-589-pp-new-york.html | Ada; Or Ardor: A Family Chronicle. By Vladimir Nabokov. 589 pp. New York: McGraw-Hill Book Company. $8.95. | True | By Alfred Appel Jr. | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/canada-to-widen-tv-for-the-north-satellite-to-send-programs-to.html | CANADA TO WIDEN TV FOR THE NORTH; Satellite to Send Programs to Remote Regions | True | By Edward Cowan | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/charlie-eagletooths-war-by-john-templeton-219-pp-new-york-william.html | Charlie Eagletooth's War. By John Templeton. 219 pp. New York: William Morrow & Co. $5.95. | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/cappello-wins-for-liu.html | Cappello Wins for L.I.U. | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/yank-games-this-week.html | Yank Games This Week | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/charter-of-status-quo.html | Charter of Status Quo | True | TIMOTHY YOHN | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/isabel-p-glasgow-wed-to-carter-b-raymond.html | Isabel P. Glasgow Wed To Carter B. Raymond | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/eagles-request-denied.html | Eagles' Request Denied | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/fuller-horse-wins-sprint-at-suffolk.html | FULLER HORSE WINS SPRINT AT SUFFOLK | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/crew-repairing-damages-to-burned-french-liner.html | Crew Repairing Damages To Burned French Liner | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/dirksen-in-a-most-rambunctious-mood.html | Dirksen, In a Most Rambunctious Mood | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/dennise-a-carlson-wed-to-airman.html | Dennise A. Carlson Wed to Airman | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/vanessa-if-i-loved-i-do-love.html | Vanessa -- 'If I Love...And I Do Love' | True | By Patricia Bosworth | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/rotation-is-planned-for-voice-of-apollo.html | ROTATION IS PLANNED FOR VOICE OF APOLLO | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/apparel-sales-in-van-of-merchandise-gains.html | Apparel Sales in Van of Merchandise Gains | True | By Herbert Koshetz | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/un-unit-sets-6-as-growth-target-of-emerging-lands.html | U.N. Unit Sets 6% As Growth Target Of Emerging Lands | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/rutgers-favored-in-jersey-track-princeton-also-top-choice-in-title.html | RUTGERS FAVORED IN JERSEY TRACK; Princeton Also Top Choice in Title Meet Wednesday | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-conna-adios-scores.html | Miss Conna Adios Scores | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/colleges-are-urged-to-hasten-reforms.html | COLLEGES ARE URGED TO HASTEN REFORMS | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/key-aide-of-hanoi-returns-to-paris-comments-by-tho-indicate-no.html | KEY AIDE OF HANOI RETURNS TO PARIS; Comments by Tho Indicate No Flexibility on Talks | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/-and-folklore.html | . . . And folklore | True | MARIA CIMINO | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/greeces-foreign-minister-exhausted-is-hospitalized.html | Greece's Foreign Minister, Exhausted, Is Hospitalized | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/fans-arrive-early-to-stake-out-infield-vantage-viewing-points.html | Fans Arrive Early to Stake Out Infield Vantage Viewing Points | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-crazy-flight-and-other-poems-by-myra-cohn-livingston-illustrated.html | A Crazy Flight; And Other Poems. By Myra Cohn Livingston. Illustrated by James J. Spanfeller. 48 pp. New York: Harcourt, Brace & World. $3.50. | True | RAMONA WEEKS | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/fruit-tree-care.html | Fruit Tree Care | True | By Stuart R. Race | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/celtics-conquer-lakers-99-to-90-siegfried-paces-winners-who-tie.html | CELTICS CONQUER LAKERS, 99 TO 90; Siegfried Paces Winners, Who Tie Playoffs, 3-all, Before 15,128 Fans | True | By Michael Strauss | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-circus-ball-set-by-friends-of-settlement.html | A Circus Ball Set by Friends Of Settlement | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/jacqueline-kuntzman-fiancee-of-neil-shrage.html | Jacqueline Kuntzman Fiancee of Neil Shrage | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/fashion-show-at-public-theater-may-12-to-aid-shakespeare-festival.html | Fashion Show at Public Theater May 12 to Aid Shakespeare Festival | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/mary-e-desmond-to-be-married.html | Mary E. Desmond to Be Married | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/an-unbalanced-attack-refusal-of-nfl-to-shift-3-teams-to-afl-seen.html | An Unbalanced Attack; Refusal of N.F.L. to Shift 3 Teams To A.F.L. Seen Stalling Realignment | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/nixon-gets-a-gold-cup-to-lift-as-a-reminder.html | Nixon Gets a Gold Cup To Lift as a Reminder | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/milwaukee-mayor-fights-joint-news-ownership.html | Milwaukee Mayor Fights Joint News Ownership | True | By Donald Janson | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-ann-gray-will-be-bride-of-carleton-palmer-3d-in-fall.html | Miss Ann Gray Will Be Bride Of Carleton Palmer 3d in Fall | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/stories-for-readers-age-6-to-9.html | Stories for readers age 6 to 9 | True | By Jane Yolen | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/only-the-giant-careater-can-save-us-as-government-subsidy-seems-to-be.html | Only the Giant Car-eater Can Save Us; " Government subsidy seems to be in the car-disposal picture" | True | By Donald E. Carr | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/mrs-jon-w-weintraub-has-a-daughter.html | Mrs. Jon W. Weintraub Has a Daughter | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/majestic-prince-first-in-155700-kentucky-derby-margin-is-a-neck.html | MAJESTIC PRINCE FIRST IN $155,700 KENTUCKY DERBY;; MARGIN IS A NECK | True | By Joe Nichols | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/tenting-in-the-great-smokies.html | Tenting in the Great Smokies | True | By Warner Ogden | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/terible-tiger-25-wins-30000-race-at-chicago.html | Terible Tiger, 2-5, Wins $30,000 Race at Chicago | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/degrees-of-gloom.html | Degrees Of Gloom | True | Joan Simon | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-bodkin-fiancee-of-r-a-hansen.html | Miss Bodkin Fiancee of R. A. Hansen | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/this-is-an-atomic-missile-base-an-atomic-missile-base.html | This Is an Atomic Missile Base; An atomic missile base | True | By Winthrop Griffith | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/they-did-something-about-it-they-did.html | They did something about it; They did | True | By Milton Meltzer | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/max-lazarus.html | MAX LAZARUS | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/st-johns-tops-fordham.html | St. John's Tops Fordham | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/financier-left-25million.html | Financier Left $2.5-Million | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/issue-at-cornell.html | Issue at Cornell | True | ALLAN P. SINDLER | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/websters-five-goals-pace-cornell-to-lacrosse-victory.html | Webster's Five Goals Pace Cornell to Lacrosse Victory | True | Special to The New York Times | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/adelphi-2d-in-bowling.html | Adelphi 2d in Bowling | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/movable-object-irresistible-force.html | Movable Object, Irresistible Force | True | By Grace Glueck | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/east-germans-doom-exeeuzi.html | East Germans Doom Ex-Nazi | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/fire-kills-policemans-sons.html | Fire Kills Policeman's Sons | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/us-employe-protest-group-worries-nixon-aides.html | U.S. Employe Protest Group Worries Nixon Aides | True | By Felix Belair Jr. | 1997-04-25 | RE0000755642 | B00000502627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/conco-iran-in-pact.html | Conco, Iran in Pact | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/brazilian-deathsquad-kills-4-more-in-sao-paulo.html | Brazilian 'Death-Squad' Kills 4 More in Sao Paulo | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/of-panofsky-shahn-and-more.html | Of Panofsky, Shahn and More | True | GAIL WEINBERG | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/guess-whos-coming-to-broadway.html | Guess Who's Coming to Broadway | True | By Lee Israel | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/elmer-peterson-writer-dies-at-85-exeditor-was-a-champion-of-the.html | ELMER PETERSON, WRITER, DIES AT 85; Ex-Editor Was a Champion of the Small Farmer | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/preserved-fort-steele-keeps-old-west-alive.html | Preserved Fort Steele Keeps Old West Alive | True | By Paul Fugleberg | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/what-im-going-to-do-i-think-by-l-woiwode-309-pp-new-york-farrar.html | What I'm Going to Do, I Think; By L. Woiwode. 309 pp. New York: Farrar, Straus & Giroux. $5.95 | True | By Webster Schott | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-grass-pipe-by-robert-coles-112-pp-boston-atlanticlittle-brown.html | The Grass Pipe; By Robert Coles. 112 pp. Boston: Atlantic-Little, Brown. $4.25. | True | DOROTHY M. BRODERICK | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/in-the-nation-population-hunger-and-oblivion.html | In The Nation: Population, Hunger and Oblivion | True | By Tom Wicker | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-04 | 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/connecticut-park-shows-a-collection-of-oddities.html | Connecticut Park Shows A Collection of Oddities | True | By Karen Dobkin and | 1997-04-25 | RE0000755642 | B00000502627 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/golden-gavel-beats-senator-in-jumpoff-at-saratogas-show.html | Golden Gavel Beats Senator In Jumpoff At Saratoga's Show | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/willie-plant-set-walking-records-popular-figure-in-20s-dies-broke-4.html | WILLIE PLANT, SET WALKING RECORDS; Popular Figure in '20's Dies -- Broke 4 Marks in 1925 | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/youths-moral-values.html | Youth's Moral Values | True | PAUL HENRY JANIS | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/slovak-party-selects-a-new-first-secretary-and-a-premier.html | Slovak Party Selects a New First Secretary and a Premier | True | Dispatch of The Times, London | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/koch-and-miss-richey-take-finals-in-atlanta-tennis.html | Koch and Miss Richey Take Finals in Atlanta Tennis | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/sds-scores-big-gains-but-faces-many-problems-s-d-s-though-it-has.html | S.D.S. Scores Big Gains But Faces Many Problems; S. D. S., Though It Has Scored Several Victories,' Faces Potentially Grave Crises | True | By Barnard L. Collier | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/kissingers-views.html | Kissinger's Views | True | THOMAS G. EYBYE | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/wallace-party-merges-with-several-others.html | Wallace Party Merges With Several Others | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/fibers-concern-president-resigns-for-new-venture.html | Fibers Concern President Resigns for New Venture | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/maj-gen-leo-boyle.html | MAJ. GEN. LEO BOYLE | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/loramar-yeoman-miniature-poodle-is-best-at-trenton.html | Loramar Yeoman, Miniature Poodle, Is Best at Trenton | True | By Walter R. Fletcher | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/miniskirts-provoke-a-maxi-controversy-in-a-land-of-saris.html | Miniskirts Provoke a Maxi Controversy in a Land of Saris | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/speech-in-hanoi-found-puzzling-premierreferred-to-us-as-deescalating.html | SPEECH IN HANOI FOUND PUZZLING; Premier-Referred to U.S. as De-escalating the War | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/losche-retains-title.html | Losche Retains Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/de-leyer-wins-twice.html | De Leyer Wins Twice | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/allegheny-air-reports-loss.html | Allegheny Air Reports Loss | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/looming-pier-strike.html | Looming Pier Strike | True | A. BAUER | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/thrusts-exchanged-by-white-and-allis.html | THRUSTS EXCHANGED BY WHITE AND ALLIS | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/ballet-and-reception-on-friday-to-aid-wiltwyck.html | Ballet and Reception on Friday to Aid Wiltwyck | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/avoiding-the-backlash.html | Avoiding the Backlash | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/mayor-charges-state-and-federal-aid-reductions-pose-threat-of.html | Mayor Charges State and Federal Aid Reductions Pose Threat of 'Medical Catastrophe' for the City | True | By Peter Kihss | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/shiptoshore-phone-better-on-elizabeth-2.html | Ship-to-Shore Phone Better on Elizabeth 2 | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/medical-unit-picks-recipient-of-award.html | MEDICAL UNIT PICKS RECIPIENT OF AWARD | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/portugal-greece-tie-22.html | Portugal, Greece Tie, 2-2 | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/fantasticks-party-begins-10th-year.html | Fantasticks' Party Begins 10th Year | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/the-weeks-votes-in-congress.html | The Week's Votes In Congress | True | Compiled by Congressional Quarterly | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/thruway-gets-reflector-signs-to-guide-snowplows.html | Thruway Gets Reflector Signs to Guide Snowplows | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/reds-in-us-urged-to-give-more-support-to-negroes.html | Reds in U.S. Urged to Give More Support to Negroes | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/us-aides-backed-in-opposing-abm-talk-by-exresearch-chief-heartens.html | U.S. AIDES BACKED IN OPPOSING ABM; Talk by Ex-Research Chief Heartens Employes' Unit | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/india-finds-unity-in-husains-death-500000-honor-president-political.html | INDIA FINDS UNITY IN HUSAIN'S DEATH; 500,000 Honor President - Political Jockeying Starts | True | By Joseph Lelyveld | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/sylvania-electric-elects.html | Sylvania Electric Elects | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/long-island-ac-wins-in-lacrosse-conquers-new-york-1713-for-8th.html | LONG ISLAND A.C. WINS IN LACROSSE; Conquers New York, 17-13, for 8th Triumph in Row | True | By John B. Forbes | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/joness-torino-wins-yankee-250mile-run.html | JONESS TORINO WINS YANKEE 250-MILE RUN | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/stony-brook-drafts-black-studies-plan.html | STONY BROOK DRAFTS BLACK STUDIES PLAN | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/col-arthur-howlett.html | COL. ARTHUR HOWLETT | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/ccny-ordered-to-reopen-today-in-face-of-writs-board-of-higher.html | C.C.N.Y. ORDERED TO REOPEN TODAY IN FACE OF WRITS; Board of Higher Education Calls on the Protesters to Leave Campus Peacefully | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/airliner-passenger-is-held-on-a-charge-of-attempted-piracy.html | Airliner Passenger Is Held on a Charge Of Attempted Piracy | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/nine-errors-by-seton-hall-help-villanova-win-1713.html | Nine Errors by Seton Hall Help Villanova Win, 17-13 | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/london-brokers-adopt-new-ways-innovations-include-letting-outsiders.html | LONDON BROKERS ADOPT NEW WAYS; Innovations Include Letting Outsiders Invest in Firms -- Merger Code Revised | True | By John M. Lee | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/quartet-from-boston-offers-3-premieres.html | Quartet From Boston Offers 3 Premieres | True | PETER G, DAVIS. | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/machiavelli-events-are-set.html | Machiavelli Events Are Set | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/dr-harry-wright-of-ccny-is-dead-president-194152-defied-student.html | DR. HARRY WRIGHT OF C.C.N.Y. IS DEAD; President, 1941-52, Defied Student Strike and Won | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/an-underrated-cut-of-pork.html | An Underrated Cut of Pork | True | By Jean Hewitt | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/acfl-plans-to-expand.html | A.C.F.L. Plans to Expand | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/mormacsea-is-due-here-on-maiden-voyage-today.html | Mormacsea Is Due Here On Maiden Voyage Today | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/new-york-job-boom.html | New York Job Boom | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/expo-rally-sinks-pirates.html | Expo Rally Sinks Pirates | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/greeks-vanquish-knitters-by-32-rough-soccer-test-virtually-wraps-up.html | GREEKS VANQUISH KNITTERS BY 3-2; Rough Soccer Test Virtually Wraps Up Title for Victors | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/polarizing-the-campus.html | Polarizing the Campus | True | LORRAINE ROTH | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/targets-widened-by-new-zealand-4-12-annual-growth-rate-is-aim-of.html | TARGETS WIDENED BY NEW ZEALAND; 4 1/2% Annual Growth Rate Is Aim of Planners | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/horsemen-fail-in-bid-to-reach-rockefeller.html | Horsemen Fail in Bid To Reach Rockefeller | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/bronx-youth-wins-wqxr-pianists-competition-david-oei-18-will-play.html | Bronx Youth Wins WQXR Pianists' Competition; David Oei, 18, Will Play Solo Broadcast Recital Friday | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/as-triumph-117-after-64-defeat-odom-pitcher-drives-in-6-runs-in.html | A'S TRIUMPH, 11-7, AFTER 6-4 DEFEAT; Odom, Pitcher, Drives In 6 Runs in Defeating Pilots | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/declared-candidates-for-city-posts.html | Declared Candidates for City Posts | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/mangan-is-upset-in-armonk-tennis.html | MANGAN IS UPSET IN ARMONK TENNIS | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/texan-is-named-mother-of-year.html | Texan Is Named Mother of Year | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/occidental-signs-oil-accord.html | Occidental Signs Oil Accord | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/clifton-fadiman-essays-a-few-thoughts-on-tastes.html | Clifton Fadiman Essays a Few Thoughts on Tastes | True | By John Leo | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/north-shore-to-welcome-tourists.html | North Shore to Welcome Tourists | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/prague-expels-3-americans-6-newsmen-and-2-students.html | Prague Expels 3 Americans, 6 Newsmen and 2 Students | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/mills-will-seek-1970-benefit-rise-in-social-security-increase-of-at.html | MILLS WILL SEEK 1970 BENEFIT RISE IN SOCIAL SECURITY; Increase of at Least 10% Is Goal, With Taxable Base Brought Up to $12,000 | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/ibm-unit-picks-officer.html | I.B.M. Unit Picks Officer | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/69-legislative-output-totaled-12913-bills.html | 69 Legislative Output Totaled 12,913 Bills | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/cornell-professor-says-perkins-errs-in-action-against-sds.html | Cornell Professor Says Perkins Errs in Action Against S.D.S. | True | By Homer Bigart | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/israel-denies-report.html | Israel Denies Report | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/optimism-voiced-for-bond-market-some-analysts-see-prices-moving.html | OPTIMISM VOICED FOR BOND MARKET; Some Analysts See Prices Moving Upward Despite the Current Tightness | True | By John H. Allan | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/oliver-gets-6-hits-as-royals-win-151.html | OLIVER GETS 6 HITS AS ROYALS WIN, 15-1 | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/wolverhampton-42-victor-over-dundee-at-kansas-city.html | Wolverhampton 4-2 Victor Over Dundee at Kansas City | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/singerorganist-varies-program-guy-du-rosier-touches-haiti-spain.html | SINGER-ORGANIST VARIES PROGRAM; Guy du Rosier Touches Haiti, Spain, Paris and Broadway | True | By John S. Wilson | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/should-new-york-city-secede-from-the-state.html | Should New York City Secede From the State? | True | By John A. Hamilton | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/lawyer-named-brower-successor-in-sierra-club.html | Lawyer Named Brower Successor in Sierra Club | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/american-export-asks-80million-tells-house-group-the-line-needs.html | AMERICAN EXPORT ASKS $80-MILLION; Tells House Group the Line Needs Subsidy Funds | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/romney-announces-homebuilding-help.html | ROMNEY ANNOUNCES HOME-BUILDING HELP | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/boy-5-bitten-by-spider-dies.html | Boy, 5, Bitten by Spider, Dies | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/dr-leonard-cronk-head-of-orange-public-schools.html | Dr. Leonard Cronk, Head Of Orange Public Schools | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/coney-roller-coasters-give-hairraising-rides.html | Coney Roller Coasters Give Hair-Raising Rides | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/insurance-group-to-meet.html | Insurance Group to Meet | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/pusey-voices-fear-of-outside-efforts-to-curb-students-outside.html | Pusey Voices Fear Of Outside Efforts To Curb Students; OUTSIDE REACTION FEARED BY PUSEY | True | By Robert M. Smith | 1997-04-25 | RE0000755641 | B00000502626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/cardinal-cooke-visiting-ireland-will-offer-masses-today-in-his.html | CARDINAL COOKE VISITING IRELAND; Will Offer Masses Today in His Parents' Birthplaces | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/ireland-loses-in-soccer-21.html | Ireland Loses in Soccer, 2-1 | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/cantata-by-mennin-introduced-at-start-of-cincinnati-fete.html | Cantata by Mennin Introduced at Start Of Cincinnati Fete | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/city-ballet-duo-offers-apollo-allegra-kent-peter-martins-dance-work.html | CITY BALLET DUO OFFERS 'APOLLO'; Allegra Kent, Peter Martins Dance Work for First Time | True | By Anna Kisselgoff | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/frank-oconnor-68-of-transport-union.html | FRANK O'CONNOR, 68, OF TRANSPORT UNION | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/ethiopia-gains-soccer-tic.html | Ethiopia Gains Soccer Tic | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/schindler-tops-muhrcke-in-yonkers-10000meters.html | Schindler Tops Muhrcke In Yonkers 10,000-Meters | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/2-l-i-students-surrender.html | 2 L. I. Students Surrender | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/susan-l-goldman-becomes-bride.html | Susan L. Goldman Becomes Bride | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/bisby-to-direct-rockefellers-bid-for-fourth-term-dewey-law-partner.html | Bisby to Direct Rockefeller's Bid for Fourth Term; Dewey Law Partner Had Key Role in Earlier Races | True | By William E. Farrell | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/harvard-wins-title-in-ivy-league-sail.html | HARVARD WINS TITLE IN IVY LEAGUE SAIL | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/yankees-drop-pair-to-orioles-53-142-and-extend-losing-streak-to-7.html | Yankees Drop Pair to Orioles, 5-3, 14-2, and Extend Losing Streak to 7; OPENER DECIDE BY 5 RUNS IN 6TH | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/sick-call-at-ohio-hospital.html | Sick Call at Ohio Hospital | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/isaac-drives-dodge-takes-fireball-300.html | ISAAC DRIVES DODGE, TAKES FIREBALL 300 | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/chemists-certify-majestic-princes-triumph-next-4-finishers-also.html | Chemists Certify Majestic Prince's Triumph; NEXT 4 FINISHERS ALSO PASS TESTS | True | By Joe Nichols | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/drive-is-on-to-help-medical-services-aboard-us-ships.html | Drive Is on to Help Medical Services Aboard U.S. Ships | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/germans-are-first-in-sicilian-race-mitter-schutz-pilot-porsche-to.html | Germans Are First in Sicilian Race; Mitter, Schutz Pilot Porsche to Victory in 79-Car Field | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/advertising-foote-cone-sets-up-3-units.html | Advertising: Foote, Cone Sets Up 3 Units | True | By Philip H. Dougherty | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/graham-in-crusade-warmup-warns-of-revolt.html | Graham, in Crusade Warm-Up, Warns of Revolt | True | By Edward B. Fiske | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/canada-promotes-nationalism-in-the-arctic.html | Canada Promotes Nationalism in the Arctic | True | By Jay Walz | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/fortass-statement-on-article-in-life.html | Fortas's Statement on Article in Life | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/red-sox-acquire-lock-demote-billy-conigliaro.html | Red Sox Acquire Lock, Demote Billy Conigliaro | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/expanding-colleges.html | Expanding Colleges | True | ANN R. CHANLEY | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/israelis-explore-sinai-for-minerals-water-and-settlement-sites.html | Israelis Explore Sinai for Minerals, Water and Settlement Sites | True | By James Feron | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/transit-planning-called-city-need-area-south-of-central-park-said.html | TRANSIT PLANNING CALLED CITY NEED; Area South of Central Park Said to Require Subways | True | By Val Adams | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/zesty-edward-waters-choir-performs.html | Zesty Edward Waters Choir Performs | True | THEODORE STRONGIN. | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/john-j-totten-vice-president-of-carnegie-hall-dies-at-83-house.html | John J. Totten, Vice President Of Carnegie Hall, Dies at 83; House Manager Got Start as Favorite Usher of Andrew Carnegie | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/old-and-lucky-celtics-meet-lakers-for-nba-title-tonight.html | 'Old' and 'Lucky' Celtics Meet Lakers for N.B.A. Title Tonight | True | By Sam Goldaper | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/wilson-hits-back-at-critics-saying-hell-stay-on-in-fighting-speech.html | Wilson Hits Back at Critics, Saying He'll Stay On; In Fighting Speech, He Warns Against the Consequences of Split in Party Ranks | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/4-copters-lost-in-war-in-2-days-2-craft-collide-killing-8-enemy.html | 4 COPTERS LOST IN WAR IN 2 DAYS; 2 Craft Collide, Killing 8 -- Enemy Shoots Down 2 | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/towaway-program-may-be-cut-by-city-too-many-violators.html | Towaway Program May Be Cut by City; Too Many Violators | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/hickel-pledges-favor-to-micronesian-people.html | Hickel Pledges Favor To Micronesian People | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/princess-anne-is-ill.html | Princess Anne Is Ill | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/julian-mayfield-to-do-broadway-play-in-fall.html | Julian Mayfield to Do Broadway Play in Fall | True | By Louis Calta | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/mrs-guggenheimer-joins-race-for-council-head-with-badillo-badillo.html | Mrs. Guggenheimer Joins Race For Council Head With Badillo; Badillo Picks Mrs. Guggenheimer for Council Post | True | By Clayton Knowles | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/royal-bible-is-recovered.html | Royal Bible Is Recovered | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/israeli-jets-raid-guerrilla-base-in-south-jordan-arab-units-shell.html | Israeli Jets Raid Guerrilla Base in South Jordan; Arab Units Shell El Hamma -- Mortar Fire Reported Near Allenby Bridge | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/vietcong-ambush-us-tanks.html | Vietcong Ambush U.S. Tanks | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/sally-ride-wins-net-title-at-bryn-mawr-by-61-61.html | Sally Ride Wins Net Title At Bryn Mawr by 6-1, 6-1 | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/arab-radio-describes-battle-with-israeli-raiders-in-lebanon.html | Arab Radio Describes Battle With Israeli Raiders in Lebanon | True | By Dana Adams Schmidt | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/lakers-sign-roberson.html | Lakers Sign Roberson | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/red-sox-homer-tops-tigers-in-11th-42.html | RED SOX HOMER TOPS TIGERS IN 11TH, 4-2 | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/grace-wieder-pianist-in-town-hall-recital.html | Grace Wieder, Pianist, In Town Hall Recital | True | ALLEN HUGHES. | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/how-not-to-make-peace.html | How Not to Make Peace | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/eric-maunsbach.html | ERIC MAUNSBACH | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/statements-on-order-to-open-ccny.html | Statements on Order to Open C.C.N.Y. | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/astros-7-double-plays-equal-record.html | Astros' 7 Double Plays Equal Record | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/citizen-aid-sought-in-antihunger-drive.html | CITIZEN AID SOUGHT IN ANTIHUNGER DRIVE | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/mitterrand-wont-run.html | Mitterrand Won't Run | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/proceedings-in-the-u-n.html | Proceedings In the U. N. | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/the-monetary-ostrich-game.html | The Monetary Ostrich Game | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/braves-3-in-4th-beat-dodgers-41-2-runs-score-on-parkers-error.html | BRAVES 3 IN 4TH BEAT DODGERS, 4-1; 2 Runs Score on Parker's Error -- Pappas Is Victor | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/2000-join-in-march-in-charleston-s-c.html | 2,000 JOIN IN MARCH IN CHARLESTON, S. C. | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/lucinda-smith-to-be-the-bride-of-gavin-d-lee.html | Lucinda Smith To Be the Bride Of Gavin D. Lee | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/whatever-the-accomplishments-g-o-p-governors-were-caught-in-a.html | Whatever the Accomplishments, G. O. P. Governors Were Caught in a Social Whirl at Kentucky Parley | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/stewart-captures-grand-prix-in-spain-driving-matraford.html | Stewart Captures Grand Prix In Spain, Driving Matra-Ford | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/dorothy-mcwhorter-married-to-ens-robert-married-to-ens-robert-augusta-navy.html | Dorothy McWhorter Married To Ens. Robert Augusta, Navy | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/inverness-takes-sound-sail-race-wins-tuneup-for-cruising-yachts-on.html | INVERNESS TAKES SOUND SAIL RACE; Wins Tune-Up for Cruising Yachts on Corrected Time | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/paradox-is-found-in-us-payments-one-way-of-listing-balance-shows.html | PARADOX IS FOUND IN U.S. PAYMENTS; One Way of Listing Balance Shows Deficit in Quarter and Another a Surplus | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/miah-marcus.html | MIAH MARCUS | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/womens-golf-starts-today.html | Women's Golf Starts Today | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/nacional-gains-soccer-final.html | Nacional Gains Soccer Final | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/corbitt-is-first-in-race-from-peekskill-to-yonkers.html | Corbitt Is First in Race From Peekskill to Yonkers | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/neurosurgeon-is-named-winner-of-75000-prize.html | Neurosurgeon Is Named Winner of $75,000 Prize | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/15000-in-march-on-hunger.html | 15,000 in 'March on Hunger' | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/theater-of-deaf-to-tour.html | Theater of Deaf to Tour | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/reid-takes-honors-in-penguin-sailing.html | REID TAKES HONORS IN PENGUIN SAILING | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/vigor-continues-in-steel-demand-reduced-autoplant-needs-may-alter.html | VIGOR CONTINUES IN STEEL DEMAND; Reduced Auto-Plant Needs May Alter Market Soon | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/personal-finance-easy-loans-for-vocational-training-may-relieve.html | Personal Finance; Easy Loans for Vocational Training May Relieve Shortage of Technicians | True | By H. J. Maidenberg | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/gains-are-reported-by-chicago-utility.html | GAINS ARE REPORTED BY CHICAGO UTILITY | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/donald-mathis-tenor-in-debut-at-recital-hall.html | Donald Mathis, Tenor, In Debut at Recital Hall | True | ROBERT SHERMAN. | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/for-wagner.html | For Wagner | True | JAY D. FISCHER | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/new-furniture-exchange-leader-forecasts-gains-for-industry-new.html | New Furniture Exchange Leader Forecasts Gains for Industry; New Furniture Exchange Leader Forecasts Gains for Industry | True | By Isadore Barmash | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/new-outdoor-sport-watching-filmmakers.html | New Outdoor Sport: Watching Filmmakers | True | By Robert T. Jones | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/bill-lillard-captures-lead-in-64000-florida-bowling.html | Bill Lillard Captures Lead In $64,000 Florida Bowling | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/carlists-at-illegal-rally-jeer-franco-carlists-at-illegal-rally.html | Carlists, at Illegal Rally, Jeer Franco; Carlists, at Illegal Rally, Jeer Franco and Burn His Picture | True | By Richard Eder | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/china-after-the-party-congress-outlook-still-murky-internal-drive.html | China After the Party Congress; Outlook Still Murky -- Internal Drive Likely to Go On | True | By Tillman Durdin | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/washington-center-offers-20-journalism-fellowships.html | Washington Center Offers 20 Journalism Fellowships | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/hartke-urges-us-pullout.html | Hartke Urges U.S. Pullout | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/damage-suits-seen-on-plumbing-prices.html | DAMAGE SUITS SEEN ON PLUMBING PRICES | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/25million-drive-begun-by-hospital-enlargement-of-facilities-is.html | $25-MILLION DRIVE BEGUN BY HOSPITAL; Enlargement of Facilities Is Planned by L. I. Jewish | True | By Irving Spiegel | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/guard-leaves-cairo-ill.html | Guard Leaves Cairo, Ill. | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/david-eisenhower-plans-summer-as-law-interne.html | David Eisenhower Plans Summer as Law Interne | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/great-transatlantic-air-race-of-1969-includes-jets-a-stutz-bearcat.html | Great Trans-Atlantic Air Race of 1969 Includes Jets, a Stutz Bearcat and Traffic Jams; Atlantic Air Racers Find Ground Traffic Awful | True | By Robert Lindsey | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/anarchy-on-campus.html | Anarchy on Campus | True | ROGER WOLBARST | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/spain-leading-20.html | Spain Leading, 2.0 | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/diplomatic-posts-go-to-careerists-nixon-administration-finds-few.html | DIPLOMATIC POSTS GO TO CAREERISTS; Nixon Administration Finds Few Partisans to Appoint | True | By Peter Grose | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/keeping-pools-open.html | Keeping Pools Open | True | RICHARD S. WIENER | 1997-04-25 | RE0000755641 | B00000502626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/2-schools-to-shut-in-protest-today-law-on-decentralization-is.html | 2 SCHOOLS TO SHUT IN PROTEST TODAY; Law on Decentralization Is Target of Suspensions in Ocean Hill-Brownsville | True | By M. A. Farber | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/theater-no-place-to-be-somebody-on-lafayette-st-charles-gordone.html | Theater: 'No Place to Be Somebody' on Lafayette St.; Charles Gordone Play Is on 'Other Stage' | True | By Clive Barnes | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/mine-strikers-reject-offer.html | Mine Strikers Reject Offer | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/after-the-widows-tears-have-dried.html | After the Widow's Tears Have Dried | True | By Nan Ickeringill | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/lefkowitz-wants-fares-posted-at-all-airports.html | Lefkowitz Wants Fares Posted at All Airports | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/regatta-called-off.html | Regatta Called Off | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/m-i-t-curb-on-secret-projects-reflects-growing-antimilitary-feeling.html | M. I. T. Curb on Secret Projects Reflects Growing Antimilitary Feeling Among Universities' Researchers | True | By William K. Stevens | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/umpires-attack-eye-behind-plate-fleig-says-batters-would-lose.html | UMPIRES ATTACK 'EYE' BEHIND PLATE; Fleig Says Batters Would Lose Built-In Excuse | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/chile-eliminates-argentina-in-davis-cup-tennis-3-to-2.html | Chile Eliminates Argentina In Davis Cup Tennis, 3 to 2 | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/life-says-fortas-received-and-repaid-a-wolfson-fee-life-asserts.html | Life Says Fortas Received And Repaid a Wolfson Fee; Life Asserts Fortas Got and Repaid Wolfson Fee | True | By Fred P. Graham | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/2-east-side-burglars-find-audience-critical.html | 2 East Side Burglars Find Audience Critical | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/new-fighting-in-laos-produces-victory-and-loss-on-both-sides-neither.html | New Fighting in Laos Produces Victory and Loss on Both Sides; Neither Side Gaining Clear Advantage in New Laos Fighting | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/early-music-consort-unearths-a-program-from-17th-century.html | Early Music Consort Unearths A Program From 17th Century | True | By Peter G. Davis | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/okker-domis-moore.html | Okker Domis Moore | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/cairo-defense-outlay-to-rise.html | Cairo Defense Outlay to Rise | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/liberties-union-contests-draft-plans-a-headon-challenge-of-acts.html | LIBERTIES UNION CONTESTS DRAFT; Plans a 'Head-on Challenge' of Act's Constitutionality | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/soviet-a-new-language-of-what-did-he-say.html | Soviet a New Language of 'What Did He Say?' | True | By Israel Shenker | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/bridge-interesting-tactical-problem-presented-by-a-10card-suit.html | Bridge: Interesting Tactical Problem Presented by a 10-Card Suit | True | By Alan Truscott | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/chess-petrosians-6thgame-draw-really-a-victory-for-him.html | Chess: Petrosian's 6th-Game Draw Really a victory For Him | True | By Al Horowitz | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/richmond-parkway.html | Richmond Parkway | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/senators-victors-over-indians-43-brinkmans-single-decisive-in-5th.html | SENATORS VICTORS OVER INDIANS, 4-3; Brinkman's Single Decisive in 5th Straight Victory | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/leader-of-biafra-promoted.html | Leader of Biafra Promoted | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/noncommunist-honored.html | Non-Communist Honored | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/canadiens-down-blues-21-to-retain-stanley-cup-with-fourgame-sweep.html | Canadiens Down Blues, 2-1, to Retain Stanley Cup With Four-Game Sweep; HARRIS, FERGUSON TALLY FOR VICTORS | True | By Dave Anderson | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/call-to-unify-greek-opposition-wins-liberal-leaders-support.html | Call to Unify Greek Opposition Wins Liberal Leader's Support | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/quebecs-ted-gains-prize-in-junior-jumping-event.html | Quebec's Ted Gains Prize In Junior Jumping Event | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/benefit-tomorrow-for-hamilton-house.html | Benefit Tomorrow For Hamilton House | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/madison-police-rout-1000-students.html | Madison Police Rout 1,000 Students | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/books-of-the-times-our-enemy-is-not-a-man.html | Books of The Times; Our Enemy Is Not a Man' | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755641 | B00000502626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/audience-enlisted-in-whitman-recital.html | AUDIENCE ENLISTED IN WHITMAN RECITAL | True | DON MCDONAGH | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/pilefabrics-output-surges-as-use-grows-clothing-and-carpet.html | Pile-Fabrics Output Surges as Use Grows; Clothing and Carpet Industries Widen Their Demands | True | By Herbert Koshetz | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/group-reelects-higgins.html | Group Re-elects Higgins | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/coast-widow-79-dies-on-plane-after-asian-tour.html | Coast Widow, 79, Dies On Plane After Asian Tour | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/no-rules-called-ruels-golden-rule.html | No Rules Called Ruel's Golden Rule | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/bishop-walter-m-higley-dies-led-central-new-york-diocese.html | Bishop Walter M. Higley Dies; Led Central New York Diocese | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/kosygin-arrives-in-india.html | Kosygin Arrives in India | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/susan-a-keys-bride-of-officer.html | Susan A. Keys Bride of Officer | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/native-airs-sung-by-vishnevskaya-new-shostakovich-pieces-get.html | NATIVE AIRS SUNG BY VISHNEVSKAYA; New Shostakovich Pieces Get American Premiere | True | By Theodore Strongin | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/hinson-defeats-beard-on-third-hole-of-playoff-in-greater-new.html | Hinson Defeats Beard on Third Hole of Playoff in Greater New Orleans Golf; WINNER RALLIES WITH CLOSING 67 | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/reparations-are-asked-lindsay-is-shocked-black-militant-halts.html | 'Reparations' Are Asked -- Lindsay Is 'Shocked'; Black Militant Halts Service at Riverside Church by Taking Over Altar and Demanding 'Reparations' | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/elizabeth-2-covers-730-miles-on-maiden-voyage-to-new-york.html | Elizabeth 2 Covers 730 Miles On Maiden Voyage to New York | True | By George Horne | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/screen-round-up-back-hungarian-film-opens-at-carnegie-cinema.html | Screen: 'Round Up' Back; Hungarian Film Opens at Carnegie Cinema | True | By Vincent Canby | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/thant-in-rome-for-talks.html | Thant in Rome for Talks | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/miss-haynie-wins-in-kiwanis-golf-shoots-71-for-214-total-and-scores.html | MISS HAYNIE WINS IN KIWANIS GOLF; Shoots 71 for 214 Total and Scores by Two Strokes | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/son-and-father-win-horse-show-titles.html | SON AND FATHER WIN HORSE SHOW TITLES | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/senate-unit-weighs-air-defense-system.html | SENATE UNIT WEIGHS AIR DEFENSE SYSTEM | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/summary-of-actions-taken-in-albany-by-legislature-during-regular.html | Summary of Actions Taken in Albany by Legislature During Regular 1969 Session | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/soviet-spy-who-dejected-identified.html | Soviet Spy Who Dejected Identified | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/international-realignment-of-currencies-is-proposed.html | International Realignment Of Currencies Is Proposed | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/12-negroes-rampage-over-arrest-on-li.html | 12 NEGROES RAMPAGE OVER ARREST ON L.I. | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/obrien-of-britain-in-us.html | O'Brien of Britain in U.S. | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/jimi-hendrix-arrested.html | Jimi Hendrix Arrested | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/rabbi-jack-herman.html | RABBI JACK HERMAN | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/organizing-to-help.html | Organizing to Help | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/bigname-speakers-attract-europeans-to-stock-seminars-europeans.html | Big-Name Speakers Attract Europeans To Stock Seminars; Europeans Drawn to Stock Seminars | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/quaker-group-urges-nixon-to-pull-us-out-of-war.html | Quaker Group Urges Nixon To Pull U.S. Out of War | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/racings-little-king-john-eric-longden.html | Racing's Little King; John Eric Longden | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/sports-of-the-times-three-notes-from-the-field.html | Sports of The Times; Three Notes From the Field | True | By Robert Lipsyte | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/lull-stirs-speculation.html | Lull Stirs Speculation | True | By Raymond H. Anderson | 1997-04-25 | RE0000755641 | B00000502626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/mets-conquer-cubs-by-32-twice-before-capacity-crowd-of-40484.html | Mets Conquer Cubs by 3-2 Twice Before Capacity Crowd of 40,484; BEANBALL WAR MARS FIRST GAME | True | By Joseph Durso | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/german-factory-owner-allows-employes-to-share-his-powers-german.html | German Factory Owner Allows Employes to Share His Powers; German Factory Owner Allows Employes to Share His Powers | True | By Ralph Blumenthal | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/phillies-top-cards-on-allens-hits-50.html | PHILLIES TOP CARDS ON ALLEN'S HITS, 5-0 | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/french-socialists-choose-defferre-as-candidate-marseilles-mayor-is.html | French Socialists Choose Defferre as Candidate; Marseilles Mayor Is Selected After a Party Reversal | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/pakistan-names-envoy.html | Pakistan Names Envoy | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/mostwanted-vietcong-killed-in-quangtri-ambush.html | 'Most-Wanted' Vietcong Killed in Quangtri Ambush | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/lincoln-university-creates-institute-for-black-studies.html | Lincoln University Creates Institute for Black Studies | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/twin-sisters-66-die-together-in-6story-plunge-in-manhattan.html | Twin Sisters, 66, Die Together In 6-Story Plunge in Manhattan | True | By Robert D. McFadden | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/miss-bartkowicz-stuttgart-victor-takes-tennis-final-from-miss.html | MISS BARTKOWICZ STUTTGART VICTOR; Takes Tennis Final From Miss Niessen, 6-4, 6-3 | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/twins-win-by-43-for-8th-straight-rally-for-two-runs-in-8th-to.html | TWINS WIN BY 4-3 FOR 8TH STRAIGHT; Rally for Two Runs in 8th to Defeat White Sox | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/yale-course-for-sixth-graders-gives-boys-insights-into-nature.html | Yale 'Course' for Sixth Graders Gives Boys Insights into Nature | True | By Joseph G. Herzberg | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/seamans-book-unit-moves.html | Seaman's Book Unit Moves | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/one-race-participant-eschews-all-privileges.html | One Race Participant Eschews All Privileges | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/miss-de-vito-rides-el-saabii-to-working-hunter-title.html | Miss de Vito Rides El Saabii to Working Hunter Title | True | Special to The New York Times | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/cloninger-avenges-shelling-by-padres-as-reds-win-pair.html | Cloninger Avenges Shelling by Padres As Reds Win Pair | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/reagan-praises-control-shown-by-most-students.html | Reagan Praises 'Control' Shown by Most Students | True | | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/american-symphony-plays-request-concert.html | American Symphony Plays Request Concert | True | ROBERT SHERMAN, | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-05 | 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/cashews-become-global-industry-nuts-economic-impact-is-felt-in-many.html | CASHEWS BECOME GLOBAL INDUSTRY; Nuts' Economic Impact Is Felt in Many Countries | True | By Kathleen Teltsch | 1997-04-25 | RE0000755641 | B00000502626 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/president-and-officials-of-aflcio-discuss-wide-range-of-topics.html | President and Officials of A.F.L.-C.I.O. Discuss Wide Range of Topics | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/spaniards-clinch-davis-cup-series-with-rhodesia-30.html | Spaniards Clinch Davis Cup Series with Rhodesia, 3-0 | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/dr-charles-k-payne.html | DR. CHARLES K. PAYNE | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/oaks-crush-pacers-lead-series-by-31.html | OAKS CRUSH PACERS, LEAD SERIES BY 3-1 | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/observer-cheers-for-politerates.html | Observer: Cheers for Politerates | True | By Russell Baker | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/decision-reserved-on-panthers-bail.html | DECISION RESERVED ON PANTHERS' BAIL | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/europe-after-de-gaulle.html | Europe After de Gaulle | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/stocks-rise-again-to-a-1969-record-809-big-board-issues-gain-while.html | STOCKS RISE AGAIN TO A 1969 RECORD; 809 Big Board Issues Gain While 544 Lose Ground -- Trading Still Heavy | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/haas-gets-columbia-post.html | Haas Gets Columbia Post | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/president-to-seek-unemployment-aid-for-more-workers.html | President to Seek Unemployment Aid For More Workers | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/waterspout-batters-planes.html | Waterspout Batters Planes | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/currency-jitters-lessening-in-europe-lack-of-major-actions-in.html | Currency Jitters Lessening in Europe; Lack of Major Actions in Monetary Sector Calms Markets | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/film-lonesome-warholtwo-theaters-showing-latest-a-western.html | Film: Lonesome Warhol;Two Theaters Showing Latest, a Western | True | By Vincent Canby | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/nazis-trials-in-east-and-west-compared.html | NAZIS' TRIALS IN EAST AND WEST COMPARED | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/bolivia-gets-new-cabinet-with-a-woman-minister.html | Bolivia Gets New Cabinet With a Woman Minister | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/price-rises-listed-for-molybdenum-synthetic-rubber-price-rise.html | Price Rises Listed For Molybdenum, Synthetic Rubber; PRICE RISE LISTED FOR MOLYBDENUM | True | By Gerd Wilcke | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/a-kind-word-said-for-the-yy-y-men-psychiatrist-cites-evidence-many-a.html | A KIND WORD SAID FOR THE XYY MEN; Psychiatrist Cites Evidence Many Are Good Citizens | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/ghana-struggles-under-burden-of-nkrumahs-debt.html | Ghana Struggles Under Burden of Nkrumah's Debt | True | By R. W. Apple Jr. | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/students-accuse-cornell-of-bias-lawyer-says-8-were-held-because-of.html | STUDENTS ACCUSE CORNELL OF BIAS; Lawyer Says 8 Were Held Because of S.D.S. Roles | True | By Homer Bigart | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/mexico-leading-21.html | Mexico Leading, 2-1 | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/paper-calls-for-resignation.html | Paper Calls for Resignation | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/miss-buenger-is-future-bride-of-david-shults.html | Miss Buenger Is Future Bride of David Shults | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/charleston-march-blocked-by-police.html | CHARLESTON MARCH BLOCKED BY POLICE | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/walter-p-marshall-innovator-as-western-unionhead-is-dead.html | Walter P. Marshall, Innovator As Western UnionHead, Is Dead | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/mrs-choates-79-captures-womans-golf-at-harrison.html | Mrs. Choate's 79 Captures Women's Golf at Harrison | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/ban-on-sweetener-urged.html | Ban on Sweetener Urged | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/mailer-a-pulitzer-winner-white-hope-best-drama-mailer-and-dubos.html | Mailer a Pulitzer Winner; 'White Hope' Best Drama; Mailer and Dubos Share Pulitzer Nonfiction Prize; 'Great White Hope' Wins for Drama | True | By Peter Kihss | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/queen-elizabeth-in-vienna-first-such-visit-since-1903.html | Queen Elizabeth in Vienna; First Such Visit Since 1903 | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/4-unionists-found-guilty-of-terrorism.html | 4 UNIONISTS FOUND GUILTY OF TERRORISM | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/students-condemn-sds.html | Students Condemn S.D.S. | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/mayor-swears-in-10-new-judges.html | Mayor Swears In 10 New Judges | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/dr-lewis-wilson-education-chief-state-commissioner-led-training-for.html | !DR, LEWIS WILSON, EDUCATION CHIEF; State Commissioner Led TrAining for New Jobs i | True | Spc'éial to The [é'.v York Timo | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/soviet-offers-to-extend-pipeline-to-west-germany-preliminary.html | Soviet Offers to Extend Pipeline to West Germany; Preliminary Proposal Made to Bonn's Economic Aide at Hanover Trade Fair | True | By David Binder | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/badillo-would-send-council-head-to-washington-mrs-guggenheimer.html | Badillo Would Send Council Head to Washington; Mrs. Guggenheimer Outlines Her Goals -- Wagner's TV 'Blitz' Is in Prime Time | True | By Clayton Knowles | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/pope-voices-faith-in-cardinal-villot.html | POPE VOICES FAITH IN CARDINAL VILLOT | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/us-recovers-loan-involving-the-mafia.html | U.S. RECOVERS LOAN INVOLVING THE MAFIA | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/inaction-on-biafra-charged-to-nixon.html | INACTION ON BIAFRA CHARGED TO NIXON | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/ruths-home-runs-restored-to-714-records-group-reverts-to-1918-clout.html | RUTH'S HOME RUNS RESTORED TO 714; Records Group Reverts to 1918 Clout as Triple | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/marshall-warns-negro-militants-says-anarchy-is-anarchy-and-should.html | MARSHALL WARNS NEGRO MILITANTS; Says 'Anarchy Is Anarchy' and 'Should Be Punished' | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/book-about-churchill-calls-hochhuth-charge-a-fantasy.html | Book About Churchill Calls Hochhuth Charge a Fantasy | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/pennzoil-reports-record-revenues-and-earnings.html | Pennzoil Reports Record Revenues and Earnings | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/squeeze-on-profits-of-brokers-seen-by-chairman-of-shearson.html | Squeeze on Profits of Brokers Seen by Chairman of Shearson | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/festival-of-fragrance-may-16-to-aid-hemophilia-foundation.html | ' Festival of Fragrance' May 16 To Aid Hemophilia Foundation | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/swede-says-intake-of-ddt-by-infants-is-twice-daily-limit.html | Swede Says Intake Of DDT by Infants Is Twice Daily Limit | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/10th-st-typifies-city-problem-10th-street-typifies-city-problem.html | 10th St. Typifies City Problem 10th Street Typifies City Problem | True | By William Robbins | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/formans-goal-get-it-from-rich-black-militant-says-churches-foster.html | Forman's Goal: Get It From Rich; Black Militant Says Churches Foster Negro Poverty | True | By John Kifner | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/gardner-hoping-for-defense-cuts-calls-for-careful-scrutiny-of-the.html | GARDNER HOPING FOR DEFENSE CUTS; Calls for Careful Scrutiny of the Pentagon's Budget | True | By John Herbers | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/four-with-72s-pace-dodge-qualifiers.html | FOUR WITH 72'S PACE DODGE QUALIFIERS | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/amex-issues-rise-in-brisk-trading-activity-is-heavy-in-oils-few-big.html | AMEX ISSUES RISE IN BRISK TRADING; Activity Is Heavy in Oils - Few Big Blocks Sold | True | By Douglas W. Cray | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/okinawans-fear-that-reversion-will-cause-economic-hardships.html | Okinawans Fear That Reversion Will Cause Economic Hardships | True | By Philip Shabecoff | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/tests-of-a-meningitis-vaccine-at-army-camps-show-promise.html | Tests of a Meningitis Vaccine At Army Camps Show Promise | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/s-e-c-reversing-tender-offer-rule-proposed-in-august.html | S. E. C. Reversing Tender Offer Rule Proposed in August | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/advertising-ogilvy-shows-russians-how.html | Advertising Ogilvy Shows Russians How | True | By Philip H. Dougherty | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/wood-field-and-stream-two-books-explore-natural-scheme-and-convey.html | Wood, Field and Stream; Two Books Explore Natural Scheme and Convey the Wonder of It All | True | By Nelson Bryant | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/news-of-realty-2million-lease-stratford-house-furniture-takes-3d.html | NEWS OF REALTY: $2-MILLION LEASE; Stratford House Furniture Takes 3d Avenue Site | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/french-reds-select-duclos-to-oppose-pompidou.html | French Reds Select Duclos to Oppose Pompidou | True | By Henry Tanner | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/treasury-drain-grows-from-bond-redemption.html | Treasury Drain Grows From Bond Redemption | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/micronesians-get-selfrule-pledge-hickel-says-us-will-speed-reforms.html | MICRONESIANS GET SELF-RULE PLEDGE; Hickel Says U.S. Will Speed Reforms for Islanders | True | By Robert Trumbull | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/proceedings-in-the-u-n.html | Proceedings In the U. N. | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/sds-role-lauded.html | S.D.S. Role Lauded | True | ROBERT J. GOAR | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/market-place-westec-stock-back-in-action.html | Market Place: Westec Stock Back in Action | True | By Robert Metz | 1997-04-25 | RE0000755636 | B00000502621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/hope-has-little-meaning-for-blackfoot-indians.html | Hope Has Little Meaning for Blackfoot Indians | True | By Steven V. Roberts | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/estate-challenges-new-head-of-curtis.html | ESTATE CHALLENGES NEW HEAD OF CURTIS | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/jet-with-75-hijacked-to-cuba-and-later-arrives-in-miami.html | Jet With 75 Hijacked to Cuba And Later Arrives in Miami | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/-students-demand.html | , Students Demand | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/trust-edict-barred-in-us-uniroyal-suit.html | TRUST EDICT BARRED IN U.S. UNIROYAL SUIT | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/woman-defeated-for-a-v-c-seat-companies-hold-annual-meetings.html | Woman Defeated for A. V. C. Seat; COMPANIES HOLD ANNUAL MEETINGS | True | By Robert J. Cole | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/red-cross-official-is-barred-by-hanoi.html | RED CROSS OFFICIAL IS BARRED BY HANOI | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/bankholding-incorporation-in-delaware-hit-by-nader.html | Bank-Holding Incorporation In Delaware Hit by Nader | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/folk-song-tradition-proves-elusive.html | Folk Song Tradition Proves Elusive | True | By Donal Henahan | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/east-german-churches-cut-ties-with-west-germans.html | East German Churches Cut Ties With West Germans | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/benton-bowles-picks-2-officers.html | Benton & Bowles Picks 2 Officers | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/court-order-ends-ccny-blockade-by-250-students-negroes-and-puerto.html | COURT ORDER ENDS C.C.N.Y. BLOCKADE BY 250 STUDENTS; Negroes and Puerto Ricans Quit South Campus After State Writ Is Served | True | By Sylvan Fox | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/rival-race-car-groups-set-up-joint-amity-committee-study-expected.html | Rival Race Car Groups Set Up Joint Amity Committee; STUDY EXPECTED TO CODIFY RULES | True | By John S. Radosta | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/wide-changes-planned-for-the-city-university.html | Wide Changes Planned For the City University | True | By Joseph P. Fried | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/yales-hill-set-to-defend-titles-jump-marks-at-stake-at-heptagonals.html | YALE'S HILL SET TO DEFEND TITLES; Jump Marks at Stake at Heptagonals Saturday | True | By Neil Amdur | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/kennedy-rebukes-dirksen-on-floor-his-demagoguery-charge-causes-a.html | KENNEDY REBUKES DIRKSEN ON FLOOR; His 'Demagoguery' Charge Causes a Clash — Brown and Allen Confirmed | True | By Marjorie Hunter | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/100-rise-seen-for-bulk-cargoes-study-puts-dry-trade-at-335-million.html | 100% RISE SEEN FOR BULK CARGOES; Study Puts 'Dry' Trade at 335 Million Tons in 1995 | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/longden-gives-plans.html | Longden Gives Plans | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/nixon-names-ambassadors-to-luxembourg-and-cyprus.html | Nixon Names Ambassadors To Luxembourg and Cyprus | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/money-rates-up-for-short-term-but-most-bond-yields-for-longer-terms.html | MONEY RATES UP FOR SHORT TERM; But Most Bond Yields for Longer Terms Decline -- Refunding Begins | True | By John H. Allan | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/karl-freund-oscarwinning-cameraman-for-the-good-earfh-dies-at-79.html | Karl Freund, Oscar-Winning Cameraman for 'The Good Earth,' Dies at 79| | True | Jecial to The New York Ti | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/high-court-in-jersey-bars-registration-of-criminals.html | High Court in Jersey Bars Registration of Criminals | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/enemy-repulsed-in-raid-on-us-base.html | Enemy Repulsed in Raid on U.S. Base | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/weber-heilbroner-elects.html | Weber & Heilbroner Elects | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/marlboro-music-casts-its-spell-serkin-leads-group-from-mozart-to.html | MARLBORO MUSIC CASTS ITS SPELL; Serkin Leads Group From Mozart to Schoenberg | True | DONAL HENAHAN. | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/judicial-impropriety.html | Judicial Impropriety | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/spy-study-by-un.html | Spy Study by U.N. | True | MAX GORDON | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/a-special-dividend-brings-gm-total-to-195-for-year-special-dividend.html | A Special Dividend Brings G.M. Total To $1.95 for Year; SPECIAL DIVIDEND DECLARED BY G.M. | True | By Clare M. Reckert | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/proxmire-asks-investigation-in-handling-of-c5a-contract.html | Proxmire Asks Investigation In Handling of C-5A Contract | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/northwest-tender-blocked.html | Northwest Tender Blocked | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/death-laid-to-brain-disease.html | Death Laid to Brain Disease | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/griffith-still-belting-for-another-title.html | Griffith Still Belting for Another Title | True | By Dave Anderson | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/penn-seeded-no-1-in-sprint-regatta-harvard-next-for-eastern-title.html | PENN SEEDED NO. 1 IN SPRINT REGATTA; Harvard Next for Eastern Title Races Saturday | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/jetport-bill-backed-by-jersey-senate-asks-a-new-study.html | Jetport Bill Backed By Jersey Senate Asks a New Study | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/6-andean-nations-seek-common-market-accord.html | 6 Andean Nations Seek Common Market Accord | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/celtic-old-pros-never-doubted-they-could-fight-back-and-win.html | Celtic Old Pros 'Never Doubted' They Could Fight Back and Win | True | By Bill Becker | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/the-politics-of-banality.html | The Politics of Banality | True | By John Leonard | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/some-in-gop-ask-fortas-to-resign-no-democrats-in-congress-express.html | SOME IN G.O.P. ASK FORTAS TO RESIGN; No Democrats in Congress Express Support for Him in Wolfson Fee Dispute | True | By Fred P. Graham | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/rise-is-forecast-in-steel-exports-gott-of-us-steel-reports-strong.html | RISE IS FORECAST IN STEEL EXPORTS; Gott of U.S. Steel Reports Strong Demand Abroad | True | By Robert A. Wright | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/40-sit-in-4-hours-at-nyu-office-students-leave-after-court-action.html | 40 SIT IN 4 HOURS AT N.Y.U. OFFICE; Students Leave After Court Action Is Threatened | True | By Nancy Hicks | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/spring-dance-set-by-cancer-center.html | Spring Dance Set By Cancer Center | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/sidney-b-silleck-j.html | SIDNEY B. SILLECK J | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/con-ed-chief-cites-cost-crunch-woes-con-ed-chairman-cites-cost-pinch.html | Con Ed Chief Cites Cost-Crunch Woes; CON ED CHAIRMAN CITES COST PINCH | True | By Gene Smith | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/show-is-designed-for-engineers-engineers-view-exhibition-here.html | Show Is Designed for Engineers; ENGINEERS VIEW EXHIBITION HERE | True | By William D. Smith | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/fete-champetre-next-week.html | Fete Champetre Next Week | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/spassky-is-leading-in-moscow-chess.html | SPASSKY IS LEADING IN MOSCOW CHESS | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/trouble-seen-brewing-past-the-50row-line.html | Trouble Seen Brewing Past the 50-Row Line | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/sports-of-the-times-persecution-complexes.html | Sports of The Times; Persecution Complexes | True | By Arthur Daley | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/trudeau-shuffles-cabinet-moving-up-three-ministers.html | Trudeau Shuffles Cabinet, Moving Up Three Ministers | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/peril-in-electoral-system-is-seen-by-bar-president.html | Peril in Electoral System Is Seen by Bar President | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/rates-fall-for-91day-bills-but-advance-on-182day-issue.html | Rates Fall for 91-Day Bills, But Advance on 182-Day Issue | True | By The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/modern-museum-fills-a-movie-post.html | Modern Museum Fills a Movie Post | True | By A. H. Weiler | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/eastern-states-antiques-fair-opens-with-new-exhibitors.html | Eastern States Antiques Fair Opens With New Exhibitors | True | By Sanka Knox | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/colorado-law-changed.html | Colorado Law Changed | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/hussein-and-nasser-confer.html | Hussein and Nasser Confer | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/tear-gas-in-madison.html | Tear Gas in Madison | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/openmarket-committee-backed-money-curb-stand.html | Open-Market Committee Backed Money-Curb Stand | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/treasury-imposes-special-duties-on-certain-italian-steel-imports-us.html | Treasury Imposes Special Duties On Certain Italian Steel Imports; U.S. IMPOSES DUTY ON ITALIAN STEEL | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/patrolmen-plead-not-guilty-in-south-carolina-slayings.html | Patrolmen Plead Not Guilty In South Carolina Slayings | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/nbcs-laughin-captures-11-emmy-nominations.html | N.B.C.'s 'Laugh-In' Captures 11 Emmy Nominations | True | By Robert Windeler | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/baseball-teams-reach-crossroad-east-meets-west-tonight-mets-face.html | BASEBALL TEAMS REACH CROSSROAD; East Meets West Tonight -- Mets Face Reds Here | True | By Joseph Durso | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/bridge-american-team-is-preparing-to-open-title-bid-thursday.html | Bridge: American Team Is Preparing To Open Title Bid Thursday | True | By Alan Truscott | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/politburo-in-hanoi-revises-its-ranking.html | POLITBURO IN HANOI REVISES ITS RANKING | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/tea-fight-at-annapolis-introduces-plebes-to-social-life.html | 'Tea Fight' at Annapolis Introduces Plebes to Social Life | True | By Judy Klemesrud | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/congressional-study-calls-for-an-attack-on-root-causes-of-mental.html | Congressional Study Calls for an Attack on Root Causes of Mental Illness | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/celtics-conquer-lakers-by-108-to-106-and-capture-nba-crown-boston.html | Celtics Conquer Lakers by 108 to 106 and Capture N.B.A. Crown; BOSTON HOLDS OFF RALLY BY LOSERS | True | By Leonard Koppett | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/in-the-nation-thinking-the-unthinkable.html | In The Nation: Thinking the Unthinkable | True | By Tom Wicker | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/boys-high-students-rampage-and-set-two-fires-scheduled-strike-by.html | Boys High Students Rampage and Set Two Fires; Scheduled Strike by Pupils Is Called Ineffective | True | By M. A. Farber | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/kate-b-armstrong-is-betrothed.html | Kate B. Armstrong Is Betrothed | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/woolworths-sales-rose-89-in-april.html | WOOLWORTH'S SALES ROSE 8.9% IN APRIL | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/coast-group-plans-americas-cup-yacht.html | COAST GROUP PLANS AMERICA'S CUP YACHT | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/chemical-bank-names-senior-vice-president.html | Chemical Bank Names Senior Vice President | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/mrs-meir-seems-to-widen-israels-terms-for-peace.html | Mrs. Meir Seems to Widen Israel's Terms for Peace | True | By James Feron | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/miss-scheer-engaged-to-john-perlmutter.html | Miss Scheer Engaged To John Perlmutter | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/malthus-revisited.html | Malthus Revisited | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/new-oil-regulation-proposed-by-hickel.html | NEW OIL REGULATION PROPOSED BY HICKEL | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/josselin-wins-title-on-knockout-in-8th.html | JOSSELIN WINS TITLE ON KNOCKOUT IN 8TH | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/laurel-des-roches-plans-nuptials.html | Laurel Des Roches Plans Nuptials | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/365-held-in-alabama.html | 365 Held in Alabama | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/brazil-ousts-70-at-2-universities-link-to-reform-issue-seen-in.html | BRAZIL OUSTS 70 AT 2 UNIVERSITIES; Link to Reform Issue Seen in Professors' Dismissal | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/futures-move-up-as-rain-hits-corn-spot-sugar-holds-its-levels-as.html | FUTURES MOVE UP AS RAIN HITS CORN; Spot Sugar Holds Its Levels as World Figure Gains | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/laverne-hanover-in-messenger-trials-tonight.html | Laverne Hanover in Messenger Trials Tonight | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/britain-increases-fees-for-glasses-and-dentures-labor-backbenchers.html | Britain Increases Fees for Glasses and Dentures; Labor Backbenchers Decry 25% Increase in Charges by the Health Service | True | By John M. Lee | 1997-04-25 | RE0000755636 | B00000502621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/cavanagh-to-buy-florida-company-agreement-announced-with-palm-beach.html | CAVANAGH TO BUY FLORIDA COMPANY; Agreement Announced With Palm Beach Investment | True | By John J. Abele | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/mrs-louis-jarmel.html | MRS. LOUIS JARMEL | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/marcela-kozikova-gives-harp-recital.html | MARCELA KOZIKOVA GIVES HARP RECITAL | True | ROBERT T. JONES. | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/peking-again-exhorts-youth-to-make-sacrifices.html | Peking Again Exhorts Youth to Make Sacrifices | True | By Tillman Durdin | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/stolen-goya-seized-in-raid-on-si-appliance-store.html | Stolen Goya Seized in Raid on S.I. Appliance Store | True | By Michael T. Kaufman | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/60-seized-at-dog-fight.html | 60 Seized at Dog Fight | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/negro-and-white-psychiatrists-halt-radical-white-disruption.html | Negro and White Psychiatrists Halt 'Radical' White Disruption | True | By Israel Shenker | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/racing-boycott-dismays-brydges-senator-says-state-should-consider.html | RACING BOYCOTT DISMAYS BRYDGES; Senator Says State Should Consider Running Tracks | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/nixon-aides-urged-to-take-a-position-on-milk-for-schools.html | Nixon Aides Urged To Take a Position On Milk for Schools | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/two-more-quakes-on-coast.html | Two More Quakes on Coast | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/garelik-sees-red-influence-in-us-campus-protests.html | Garelik Sees Red Influence In U.S. Campus Protests | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/award-surprises-an-indian-author-first-novel-was-substitute-for.html | AWARD SURPRISES AN INDIAN AUTHOR; First Novel Was Substitute for Requested Poetry | True | By Henry Raymont | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/tired-dike-withdrawn-from-preakness-and-will-shoot-for-belmont.html | Tired Dike Withdrawn From Preakness and Will Shoot for Belmont Stakes; CLAIBORNE TO USE JAY RAY INSTEAD | True | By Michael Strauss | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/mailer-the-author-will-donate-prize-to-mailer-the-politician.html | Mailer the Author Will Donate Prize to Mailer the Politician | True | By Bernard Weinraub | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/quakers-stage-silent-vigil-at-the-white-house-to-protest-war.html | Quakers Stage Silent Vigil at the White House to Protest War | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/nyu-honors-simpson.html | N.Y.U. Honors Simpson | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/kennedy-shuns-daley-party.html | Kennedy Shuns Daley Party | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/great-white-hope-author-avoided-strict-history.html | 'Great White Hope' Author Avoided Strict History | True | By Richard F. Shepard | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/rambler-in-black-for-3month-span-run-of-2dquarter-deficits-halted.html | RAMBLER IN BLACK FOR 3-MONTH SPAN; Run of 2d-Quarter Deficits Halted by Car Maker | True | By Jerry M. Flint | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/jordan-reports-plane-attack.html | Jordan Reports Plane Attack | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/school-bill-failure.html | School Bill Failure | True | MILTON A. GALAMISON | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/electronic-teaching-aid-is-employd-by-goodbody.html | Electronic Teaching Aid Is Employed by Goodbody | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/grammy-show-is-anticlimactic-with-mrs-robinson-winner.html | Grammy Show Is Anticlimactic With 'Mrs. Robinson' Winner | True | By Theodore Strongin | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/plumeri-is-granted-a-trial-severance.html | PLUMERI IS GRANTED A TRIAL SEVERANCE | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/queens-called-next-for-fourth-platoon-in-visit-by-mayor.html | Queens Called Next For Fourth Platoon In Visit by Mayor | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/proceedings-yesterday-in-the-us-supreme-court.html | Proceedings Yesterday in the U.S. Supreme Court | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/end-paper.html | End Paper | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/whitmore-report-cites-confession-notes-discrepancies-found-by-hogan.html | WHITMORE REPORT CITES CONFESSION; Notes Discrepancies Found by Hogan Aide in '65 | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/a-chicken-beef-and-pork-barbecue-that-had-the-guests-jumping.html | A Chicken, Beef and Pork Barbecue That Had the Guests Jumping | True | By Jean Hewitt | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/new-peace-corps-head-joseph-h-blatchford.html | New Peace Corps Head; Joseph H. Blatchford | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/pratt-plans-to-arrest-and-expel-students-causing-disruption-pratt.html | Pratt Plans to Arrest And Expel Students Causing Disruption; Pratt Plans to Arrest and Expel Disorderly Students | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755636 | B00000502621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/woman-has-118th-birthday.html | Woman Has 118th Birthday | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/man-55-sets-himself-afire.html | Man, 55, Sets Himself Afire | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/shulton-inc-announces-election-of-a-president.html | Shulton, Inc., Announces Election of a President | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/brandeis-awards-citations-in-arts-winners-given-1000-each-in-13th.html | BRANDEIS AWARDS CITATIONS IN ARTS; Winners Given $1,000 Each in 13th Year of Series | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/thruway-crash-injures-13.html | Thruway Crash Injures 13 | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/military-justice.html | Military Justice | True | WILLIAM R. EVERDELL | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/aides-say-nixon-weighed-swift-korea-reprisal-aides-say-nixon.html | Aides Say Nixon Weighed Swift Korea Reprisal; AIDES SAY NIXON WEIGHED REPRISAL | True | By William Beecher | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/churchmen-critical-of-forman-tactics-churchmen-critical-of-formans.html | Churchmen Critical Of Forman Tactics; Churchmen Critical of Forman's Militant Tactics | True | By Edward B. Fiske | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/sir-osbert-sitwell-dead-at-76-british-novelist-and-essayist-member.html | Sir Osbert Sitwell Dead at 76; British Novelist and Essayist; Member of the Distinguished Literary Family -- Noted for Autobiography | True | " lal The ew York Time | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/cutting-library-funds.html | Cutting Library Funds | True | MARVIN H. SCILKEN | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/business-called-apathetic-toward-arts.html | Business Called Apathetic Toward Arts | True | By Louis Calta | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/battleship-new-jersey-returns-from-war-duty.html | Battleship New Jersey Returns From War Duty | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/artists-make-capital-of-old-bank-building-with-their-studios.html | Artists Make Capital of Old Bank Building With Their Studios | True | By Angela Taylor | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/briton-sets-pace-in-transocean-race.html | Briton Sets Pace in Trans-ocean Race | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/3-us-women-advance.html | 3 U.S. Women Advance | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/dies-in-upstate-copter-crash.html | Dies in Upstate Copter Crash | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/restriction-on-foundation-grants-considered-by-house-committee.html | Restriction on Foundation Grants Considered by House Committee | True | By Eileen Shanahan | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/bronx-community-college-students-occupy-building-12-hours.html | Bronx Community College Students Occupy Building 12 Hours | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/is-nothing-sacred.html | Is Nothing Sacred? | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/space-medals-awarded.html | Space Medals Awarded | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/prices-of-stocks-on-the-london-exchange-continue-to-show-a-recovery.html | Prices of Stocks on the London Exchange Continue to Show a Recovery Trend; GAIN IS MODERATE BUT BROAD-BASED | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/us-oil-company-is-granted-5-year-concession-by-peru.html | U.S. Oil Company Is Granted 5-Year Concession by Peru | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/eagles-reported-naming-retzlaff.html | EAGLES REPORTED NAMING RETZLAFF | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/computer-operates-6-strobe-speakers.html | COMPUTER OPERATES 6 STROBE SPEAKERS | True | RAYMOND ERICSON. | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/to-lower-voting-age.html | To Lower Voting Age | True | MAUREEN F. DILLON | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/vanity-of-two-leaders-in-nepal-seems-to-be-obstacle-to-reform.html | Vanity of Two Leaders in Nepal Seems to Be Obstacle to Reform; Efforts for Reconciliation of the King and Ex-Premier Appear to Have Soured | True | By Joseph Lelyveld | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/arab-commando-leaders-snub-bid-by-the-lebanese.html | Arab Commando Leaders Snub Bid by the Lebanese | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/restless-tornado-scores-by-6-lengths-at-garden-state-arashi.html | Restless Tornado Scores by 6 Lengths at Garden State; ARASHI, FAVORITE, FINISHES SECOND | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/guard-stands-by-at-negro-campus-new-orleans-students-take-over.html | GUARD STANDS BY AT NEGRO CAMPUS; New Orleans Students Take Over Offices Briefly -- Fire Damages Harvard Room | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/vice-president-named-for-gimbel-operations.html | Vice President Named For Gimbel Operations | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/military-court-rejects-challenge-of-armys-authority-to-hold-4-war.html | Military Court Rejects Challenge of Army's Authority to Hold 4 War Foes in the Fort Jackson Stockade | True | By Ben A. Franklin | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/justices-to-weigh-voting-residence-sixmonth-requirement-for.html | JUSTICES TO WEIGH VOTING RESIDENCE; Six-Month Requirement for Colorado Ballot Disputed | True | Special to The New York Times | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/plumbing-price-conspiracy.html | Plumbing Price Conspiracy | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/sanitation-union-hints-pay-demand-de-lury-terms-cost-of-living-rise.html | SANITATION UNION HINTS PAY DEMAND; De Lury Terms Cost of Living Rise Key Factor | True | By Richard Phalon | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/houstons-previn-out-as-conductor-his-obligations-in-london-are.html | HOUSTON'S PREVIN OUT AS CONDUCTOR; His Obligations in London Are Cited by Management | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/tractor-driver-killed.html | Tractor Driver Killed | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/insurers-propose-to-keep-elderly-in-drivers-seat.html | Insurers Propose to Keep Elderly in Driver's Seat | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/dial-vice-president-quits-post-seeks-deal-for-own-book-imprint.html | Dial Vice President Quits Post; Seeks Deal for Own Book Imprint | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/britain-to-renew-effort-to-enter-common-market-with-de-gaulle-gone.html | BRITAIN TO RENEW EFFORT TO ENTER COMMON MARKET; With de Gaulle Gone, Wilson Says He Will Press Drive Toward European Unity | True | By Drew Middleton | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/safeguards-cost-was-understated-pentagon-says-12billion-for.html | SAFEGUARD'S COST WAS UNDERSTATED; Pentagon Says $1.2-Billion for Warheads Was Left Out of Its Estimates | True | By John W. Finney | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/nyus-biggest-drive-2225million-is-sought.html | N.Y.U.'s Biggest Drive: $222.5-Million Is Sought | True | By Fred M. Hechinger | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/radio-reports-indonesia-used-rockets-in-west-irian.html | Radio Reports Indonesia Used Rockets in West Irian | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/a-silhouette-for-the-shapely.html | A Silhouette for the Shapely | True | By Bernadine Morris | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/us-may-increase-exports-to-reds-20year-controls-on-trade-scored-by.html | U.S. MAY INCREASE EXPORTS TO REDS; 20-Year Controls on Trade Scored by Businessmen - Nixon Stand Awaited | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/willowbrook-to-present-camelot.html | Willowbrook to Present 'Camelot' | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/biographical-sketches-of-persons-selected-for-the-pulitzer-prizes.html | Biographical Sketches of Persons Selected for the Pulitzer Prizes for 1969 | True | | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-06 | 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/theater-allegory-of-god-papp-is-set-in-a-world-after-the-disaster.html | Theater: Allegory of God;' Papp' Is Set in a World After the Disaster | True | By Clive Barnes | 1997-04-25 | RE0000755636 | B00000502621 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/new-hearing-set-for-today.html | New Hearing Set for Today | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/cocacola-company-cites-sales-and-earnings-gains.html | Coca-Cola Company Cites Sales and Earnings Gains | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/avc-elects-chairman.html | A.V.C. Elects Chairman | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/rally-with-strings-attached.html | Rally With Strings Attached | True | By John S. Radosta | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/kassal-backed-for-court.html | Kassal Backed for Court | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/harris-grateful-to-chafee.html | Harris 'Grateful to Chafee | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/kennedysponsored-study-of-abm-upsets-pentagon-kennedysponsored.html | Kennedy-Sponsored Study Of ABM Upsets Pentagon; Kennedy-Sponsored Study Scoring ABM Plan Evokes Criticism by Pentagon | True | By John W. Finney | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/library-plea.html | Library Plea | True | ROBERT HALSBAND | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/harold-l-hamilton-rail-diesel-pioneer.html | HAROLD L. HAMILTON, RAIL DIESEL PIONEER | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/columbia-panel-suggests-plan-for-minority-adults.html | Columbia Panel Suggests Plan for Minority Adults | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/big-oil-concern-posts-rise-in-net-atlantic-richfield-had-a-7-gain-a.html | BIG OIL CONCERN POSTS RISE IN NET; Atlantic Richfield Had a 7% Gain, After Sinclair Deal | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/an-sds-founder-beaten-in-chicago.html | AN S.D.S. FOUNDER BEATEN IN CHICAGO | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/bond-club-nominates-president-for-196970.html | Bond Club Nominates President for 1969-70 | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/suits-and-coats-get-a-new-look-pants.html | Suits and Coats Get a New Look: Pants | True | By Bernadine Morris | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/russell-says-lung-tumor-vanished-under-treatment.html | Russell Says Lung Tumor Vanished Under Treatment | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/miss-anne-alexander-higgins-betrothed-to-david-b-benedict.html | Miss Anne Alexander Higgins Betrothed to David B. Benedict | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/head-of-kislak-concern-resigns.html | Head of Kislak Concern Resigns | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/colorado-interstate.html | Colorado Interstate | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/cincinnati-decides-to-leave-missouri-valley-conference.html | Cincinnati Decides to Leave Missouri Valley Conference | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/pan-american-airways.html | Pan American Airways | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/jeffrey-laikind-fiance-of-miss-donna-ressler.html | Jeffrey Laikind Fiance Of Miss Donna Ressler | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/czech-party-moves-to-put-new-curbs-on-press-and-radio.html | Czech Party Moves To Put New Curbs On Press and Radio | True | By Tad Szulc | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/soviet-and-china-said-to-have-nuclear-weapons-near-border.html | Soviet and China Said to Have Nuclear Weapons Near Border | True | By Harrison E. Salisbury | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/borough-leaders-face-touchy-issue-posts-on-new-school-board-must-be.html | BOROUGH LEADERS FACE TOUCHY ISSUE; Posts on New School Board Must Be Filled Soon | True | By Maurice Carroll | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/hospital-group-picks-priest-as-president.html | Hospital Group Picks Priest as President | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/stock-prices-slip-on-london-board-traders-are-wary-pending-currency.html | STOCK PRICES SLIP ON LONDON BOARD; Traders Are Wary Pending Currency Developments | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/us-student-riots-not-usually-page-1-in-the-press-abroad.html | U.S. Student Riots Not Usually Page 1 In the Press Abroad | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/lawyers-step-into-the-theatrical-spotlight.html | Lawyers Step Into the Theatrical Spotlight | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/investing-abroad-seen-rising-in-69-us-predicts-companies-will.html | INVESTING ABROAD SEEN RISING IN '69; U.S. Predicts Companies Will Double Last Year's Outlay of $1.5-Billion | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/field-of-9-to-12-expected-in-preakness-stakes-may-17.html | Field of 9 to 12 Expected in Preakness Stakes May 17 | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/boycott-split-opens-way-for-racing-at-aqueduct-today-if-jockeys.html | Boycott Split Opens Way for Racing at Aqueduct Today If Jockeys Will Ride; 93 HORSES LISTED FOR NINE EVENTS | True | By Steve Cady | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/disputes-delay-school-budgets-many-boards-in-state-tell-of-impasses.html | DISPUTES DELAY SCHOOL BUDGETS; Many Boards in State Tell of Impasses on Salaries | True | By Damon Stetson | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/11-die-in-argentine-crash.html | 11 Die in Argentine Crash | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/guests-are-chosen-for-concert-series.html | GUESTS ARE CHOSEN FOR CONCERT SERIES | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/turkish-strike-by-blocking-us-supplies-may-speed-american-cutback.html | Turkish Strike, by Blocking U.S. Supplies, May Speed American Cutback | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/salute-to-a-new-queen.html | Salute to a New Queen | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/taylor-dangers-offer-aureole-public-domain-is-also-on-bill-with.html | TAYLOR DANGERS OFFER 'AUREOLE'; Public Domain' Is Also on Bill With 'Sacdorama' | True | By Anna Kisselgoff | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/moralistic-college-chief-buell-gordon-gallagher.html | Moralistic College Chief; Buell Gordon Gallagher | True | By William Borders | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/gen-jose-a-rizmendi-truaillo-brother-of-the-dictator-dead.html | Gen. Jose A rizmendi Truaillo, Brother of the Dictator, Dead | True | Sla.1 t The New York Turle | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/suspect-held-in-bombings.html | Suspect Held in Bombings | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/bucher-considers-himself-cleared-he-looks-forward-to-his-next.html | BUCHER CONSIDERS HIMSELF CLEARED; He Looks Forward to His Next Assignment by Navy | True | By Steven V. Roberts | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/cerro-corporation.html | Cerro Corporation | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/alexander-h-beard.html | ALEXANDER H. BEARD | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/harvard-to-build-housing-in-boston-1100-units-will-help-those.html | HARVARD TO BUILD HOUSING IN BOSTON; 1,100 Units Will Help Those Affected by Expansion -- S.D.S. Is Not Satisfied | True | By Robert Reinhold | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/british-official-in-us.html | British Official in U.S. | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/bible-publisher-expands.html | Bible Publisher Expands | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/mayor-signs-bill-on-rises-in-rent-limits-on-increases-called-tight.html | MAYOR SIGNS BILL ON RISES IN RENT; Limits on Increases Called 'Tight but Flexible' | True | By David K. Shipler | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/demonstration-in-pilsen.html | Demonstration in Pilsen | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/un-talks-continue.html | U.N. Talks Continue | True | By Juan de Onis | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/johns-hopkins-sitin.html | Johns Hopkins Sit-In | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/remains-of-french-sought-at-belsen.html | Remains of French Sought at Belsen | True | BY Ralph Blumenthal | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/window-cleaners-mediation.html | Window Cleaners' Mediation | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/mrs-king-here-asks-aid-for-south-carolina-strike.html | Mrs. King, Here, Asks Aid For South Carolina Strike | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/auden-writes-opera-narrative-for-a-girls-school.html | Auden Writes Opera Narrative for a Girls' School | True | By Harry Gilroy | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/rich-tv-program-seeks-youngest-street-by-net-to-educate.html | RICH TV PROGRAM SEEKS YOUNGEST; 'Sesame Street' by N.E.T. to Educate Preschoolers | True | By Robert Windeler | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/chemetron-elects.html | Chemetron Elects | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/a-panels-message-its-wise-to-drink-with-your-children.html | A Panel's Message -- It's Wise to Drink With Your Children | True | By Jean Hewitt | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/vietcong-demand-pullout.html | Vietcong Demand Pullout | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/nixon-proposes-1billion-drive-to-fight-hunger-would-broaden-food.html | NIXON PROPOSES $1-BILLION DRIVE TO FIGHT HUNGER; Would Broaden Food Stamp Plan to Provide Adequate Diet to Poor Families | True | By Walter Rugaber | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/the-pueblo-who-is-to-judge-the-judges-.html | The Pueblo: Who Is to Judge the Judges ? | True | By James Reston | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/allies-reinforce-an-island-camp-for-pows-measures-taken-to-bar-a.html | Allies Reinforce an Island Camp for P.O.W.'s; Measures Taken to Bar a Mass Breakout Like One During Korean War Peace Talks | True | By Joseph B. Treaster | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/major-bond-issue-sells-near-peak-price-to-yield-720-is-put-on.html | MAJOR BOND ISSUE SELLS NEAR PEAK; Price to Yield 7.20% Is Put on Chesapeake & Potomac $40-Million Debentures | True | By John H. Allan | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/city-to-welcome-the-queen-elizabeth-2-today.html | City to Welcome the Queen Elizabeth 2 Today | True | By George Horne | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/sports-of-the-times-he-went-thataway.html | Sports of The Times; He Went Thataway | True | By Arthur Daley | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/londons-art-squad-gets-tip-and-finds-6-stolen-paintings.html | London's Art Squad Gets Tip and Finds 6 Stolen Paintings | True | Dispatch of The Times, London | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/joseph-long-to-wed-miss-sarah-d-buell.html | Joseph Long to Wed Miss Sarah D. Buell | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/the-picture-at-r-c-a-color-it-nostalgic-senior-sarnoff-is-absent.html | The Picture at R. C. A.: Color It Nostalgic; Senior Sarnoff Is Absent For First Time in 50 Years | True | By Gene Smith | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/9th-boy-scout-dinner-dance-is-scheduled-for-may-19-at-the-waldorf.html | 9th Boy Scout Dinner Dance Is Scheduled for May 19 at the Waldorf | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/nixon-will-visit-australia-during-his-first-term.html | Nixon Will Visit Australia 'During His First Term' | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/suspect-in-successful-hijacking-first-to-be-arraigned-by-us.html | Suspect in Successful Hijacking First to Be Arraigned by U.S. | True | By Christopher Lydon | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/communists-split-on-to-blacks-liberation-move-beaten-by-vote-at.html | COMMUNISTS SPLIT ON TO BLACKS.' Liberation' Move Beaten by Vote at Convention | True | By Thomas F. Brady | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/kennecott-copper.html | Kennecott Copper | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/okker-beats-roche-6-4-64-and-leads-japan-pro-tennis.html | Okker Beats Roche, 6-4, 6-4, and Leads Japan Pro Tennis | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/story-of-majestic-prince-missing-belmont-in-error.html | Story of Majestic Prince Missing Belmont in Error | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/borman-quits-as-astronaut-to-develop-space-stations.html | Borman Quits as Astronaut To Develop Space Stations | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/ellington-to-swing-at-a-dinner-dance.html | Ellington to Swing At a Dinner Dance | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/lifting-the-ccny-siege.html | Lifting the C.C.N.Y. Siege | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/american-chain-cable.html | American Chain & Cable | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/dentures-and-british-principles-laborites-view-rise-in-fees-as.html | Dentures and British Principles; Laborites View Rise in Fees as Peril to Health Service | True | By Anthony Lewis | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/30-negro-students-sit-in-at-paterson-state-college.html | 30 Negro Students Sit In At Paterson State College | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/dutch-are-terse.html | Dutch Are Terse | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/senators-aide-denied-renewal-0f-insurance-when-he-moved.html | Senator's Aide Denied Renewal 0f Insurance When He Moved | True | By John D. Morris | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/foreign-affairs-no-oriental-elks.html | Foreign Affairs: No Oriental Elks | True | By C. L. Sulzberger | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/trotter-in-cattlecar-caper-6th-in-race.html | Trotter in Cattle-Car Caper 6th in Race | True | By Michael Katz | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/article-2-no-title.html | Article 2 — No Title | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/guard-is-deployed-at-beauty-pageant.html | GUARD IS DEPLOYED AT BEAUTY PAGEANT | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/psychiatry-group-is-assailed-on-astounding-fees.html | Psychiatry Group Is Assailed on 'Astounding' Fees | True | By Israel Shenker | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/arab-students-role.html | Arab Students' Role | True | RALPH L. JOSEPHS | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/eugene-kinnaly-80-dies-aide-to-the_house__speakeri.html | Eugene Kinnaly, 80, Dies; Aide to the_House__Speakerl | True | .S{>eclal to "he New York Time I | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/quits-freeport-board.html | Quits Freeport Board | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/stocks-continue-upward-course-oilexploration-issues-set-pace-for.html | STOCKS CONTINUE UPWARD COURSE; Oil-Exploration Issues Set Pace for New Climb in Blue-Chip Barometer | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/overhaul-is-urged-in-worlds-system-of-money-markets-overhaul-urged.html | Overhaul Is Urged In World's System Of Money Markets; OVERHAUL URGED OF WORLD MONEY | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/gis-bury-101-north-vietnamese-after-beating-off-blitzkrieg-assault.html | G.I.'s Bury 101 North Vietnamese After Beating Off 'Blitzkrieg Assault' | True | By Terence Smith | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/text-of-presidents-message-to-congress-on-proposals-to-combat.html | Text of President's Message to Congress on Proposals to Combat Hunger in U.S. | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/warner-may-bid-for-beatles-tie-talks-expected-on-deal-for-15-of.html | WARNER MAY BID FOR BEATLES TIE; Talks Expected on Deal for 15% of Northern Songs | True | By Leonard Sloane | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/crimes-here-found-to-be-72-indoors-in-first-69-quarter.html | Crimes Here Found To Be 72% Indoors In First '69 Quarter | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/protests-spur-efforts-to-restore-library-funds.html | Protests Spur Efforts to Restore Library Funds | True | By Richard D. Shepard | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/books-of-the-times-we-can-work-out-the-disease-later.html | Books of The Times; We Can Work Out the Disease Later | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/w-t-grant-sales-climb.html | W. T. Grant Sales Climb | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/undecided-pueblo-issues-ruling-did-not-settle-key-questions-on-the.html | Undecided Pueblo Issues; Ruling Did Not Settle Key Questions On the Seizure and Bucher's Future | True | By Bernard Weinraub | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/us-vietnam-force-steady-at-541000.html | U.S. VIETNAM FORCE STEADY AT 541,000 | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/spassky-lifts-lead-with-draw-in-chess.html | SPASSKY LIFTS LEAD WITH DRAW IN CHESS | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/early-withdrawal.html | Early Withdrawal | True | GEORGE KIRK | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/youngstown-votes-rise-in-school-tax-to-end-emergency.html | Youngstown Votes Rise in School Tax To End Emergency | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/nixon-refused-to-intercede.html | Nixon Refused to Intercede | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/roundup-another-3hitter-for-mdowell-sudden-sam-checks-twins-10-mays.html | Roundup: Another 3-Hitter for M'Dowell; Sudden Sam Checks Twins, 1-0 -- Mays Hurts His Back | True | By George Vecsey | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/newsweek-pays-damages-to-london-paper-for-libel.html | Newsweek Pays Damages To London Paper for Libel | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/discovery-by-cities-service.html | Discovery by Cities Service | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/scots-tie-irish-in-soccer.html | Scots Tie Irish in Soccer | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/savings-institutions-optimistic-hopeful-on-fund-flow.html | Savings Institutions Optimistic; Hopeful on Fund Flow | True | By H. Erich Heinemann | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/us-urges-latins-to-clarify-rules-for-investment-new-official.html | U.S. URGES LATINS TO CLARIFY RULES FOR INVESTMENT; New Official, Without Citing Peru, Asserts Foreigners Seek Stable Conditions | True | By Benjamin Welles | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/george-washington-high-disrupted.html | George Washington High Disrupted | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/lockheed-aircraft.html | Lockheed Aircraft | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/bridge-math-of-the-game-is-explained-in-dorothy-haydens-new-book.html | Bridge: Math of the Game Is Explained In Dorothy Hayden's New Book | True | By Alan Truscott | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/cost-includes-aec-work.html | Cost Includes A.E.C. 'Work | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/new-judge-a-democrat.html | New Judge a Democrat | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/sukarnos-health-declining-jakarta-newspaper-says.html | Sukarno's Health Declining, Jakarta Newspaper Says | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/nuptials-for-miss-lee-breckenridge.html | Nuptials for Miss Lee Breckenridge | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/bank-holding-units-supported-more-competition-seen.html | Bank Holding Units Supported; More Competition Seen | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/hunters-chief-named-head-of-swarthmore.html | Hunter's Chief Named Head of Swarthmore | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/miss-detweiler-is-future-bride-of-lawyer-here.html | Miss Detweiler Is Future Bride Of Lawyer Here | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/lutz-loyomayo-advance-in-so-california-tennis.html | Lutz, Loyo-Mayo Advance In So. California Tennis | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/mexico-defeats-caribbean-in-davis-cup-first-round.html | Mexico Defeats Caribbean In Davis Cup First Round | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/navys-head-bars-action-against-bucher-or-crew/pueblo-board.html | NAVY'S HEAD BARS ACTION AGAINST BUCHER OR CREW; PUEBLO BOARD OVERRULED; TRIALS REJECTED | True | By William Beecher | 1997-04-25 | RE0000755645 | B00000504551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/miss-day-medalist-beaten-in-southern-amateur-golf.html | Miss Day, Medalist, Beaten In Southern Amateur Golf | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/writers-seek-data-on-new-offerings.html | WRITERS SEEK DATA ON NEW OFFERINGS | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/piping-rock-gains-in-womens-golf-interclub-titleholders-widen-lead.html | PIPING ROCK GAINS IN WOMEN'S GOLF; Interclub Titleholders Widen Lead by Routing Creek | True | By Maureen Orcutt | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/6-playhouses-due-in-village-hotel.html | 6 Playhouses Due in 'Village' Hotel | True | By Sam Zolotow | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/ccny-open-but-tense-ccny-reopened-campus-is-tense.html | C.C.N.Y. Open but Tense; C.C.N.Y. REOPENED; CAMPUS IS TENSE | True | By Sylvan Fox | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/lottery-aide-reappointed.html | Lottery Aide Reappointed | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/teter-gets-pga-post.html | Teter Gets P.G.A. Post | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/powell-unsure-on-mayoral-bid-says-he-has-signatures-needed-for.html | POWELL UNSURE ON MAYORAL BID; Says He Has Signatures Needed for Primary | True | By Clayton Knowles | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/rain-still-a-spur-to-corn-trading-buying-on-news-of-wetness-lifts.html | RAIN STILL A SPUR TO CORN TRADING; Buying on News of Wetness Lifts Prices of Futures | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/sixty-at-dartmouth-lock-themselves-in.html | Sixty at Dartmouth Lock Themselves In | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/offering-sold-out-by-western-union.html | OFFERING SOLD OUT BY WESTERN UNION | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/fall-of-corregidor-marked.html | Fall of Corregidor Marked | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/portuguese-close-coimbra-university.html | PORTUGUESE CLOSE COIMBRA UNIVERSITY | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/mayor-drafts-strategy-to-open-queens-college.html | Mayor Drafts Strategy To Open Queens College | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/cottle-is-victor-at-garden-state-beats-wecki-wacki-in-dash-by.html | COTTLE IS VICTOR AT GARDEN STATE;, Beats Wecki Wacki in Dash by Length to Pay $4.80 | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/a-jerseyans-bid-for-air-race-ends-his-crashlanding-aborts.html | A JERSEYAN'S BID FOR AIR RACE ENDS; His Crash-Landing Aborts Trans-Atlantic Plans | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/newark-state-bomb-threat.html | Newark State Bomb Threat | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/f-howard-covey-boy-scout-leader.html | F. HOWARD COVEY, † BOY SCOUT LEADER | True | 51C8 to The New Nor Tim | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/the-old-city-of-jerusalem-is-getting-a-new-old-look.html | The Old City of Jerusalem Is Getting a New 'Old' Look | True | By Ada Louise Huxtable | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/navy-aid-finds-spending-waste-he-testifies-industry-has-its-way-on.html | NAVY AID FINDS SPENDING WASTE; He Testifies Industry 'Has Its Way' on Contracts | True | By Neil Sheehan | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/9-arrested-in-camden.html | 9 Arrested in Camden | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/apartmenttooffice-conversion-on-a-unit-basis-backed-in-city.html | Apartment-to-Office Conversion On a Unit Basis Backed in City | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/volume-on-amex-climbs-sharply-price-trend-ranges-from-mixed-to-up.html | VOLUME ON AMEX CLIMBS SHARPLY; Price Trend Ranges From Mixed to Up Slightly | True | By Douglas W. Cray | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/european-ministers-warn-greek-regime-council-of-europe-ministers.html | European Ministers Warn Greek Regime; Council of Europe Ministers Warn Greece of Expulsion Danger | True | By Drew Middleton | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/separatism-on-campus.html | Separatism on Campus | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/fortass-old-firm-faces-us-inquiry-grand-jury-in-ohio-to-see-if-a.html | FORTAS'S OLD FIRM FACES U.S. INQUIRY; Grand Jury in Ohio to See if a Case Was Obstructed by Advice to a Client | True | By Fred P. Graham | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/cushioning-tight-money-big-business-has-burgeoning-role-as-a-key.html | Cushioning Tight Money; Big Business Has Burgeoning Role As a Key Source of Nation's Credit | True | By Albert L. Kraus | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/con-ed-foremen-begin-a-proxy-bid-con-ed-foremen-begin-a-proxy-bid.html | Con Ed Foremen Begin a Proxy Bid; CON ED FOREMEN BEGIN A PROXY BID | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/mrs-cameron-is-bride-of-rev-thomas-thrasher.html | Mrs. Cameron Is Bride of Rev. Thomas Thrasher | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/celtics-have-a-perfect-cast-for-model-of-champions-gain-11th-title.html | Celtics Have a Perfect Cast for Model of Champions; Gain 11th Title in 13 Seasons on Pride and Teamwork | True | By Leonard Koppett | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/japanese-urged-to-liberalize-rules-on-foreign-investments.html | Japanese Urged to Liberalize Rules on Foreign Investments | True | By Gerd Wilcke | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/bill-to-block-resorts-in-pan-am-bid-cleared.html | Bill to Block Resorts In Pan Am Bid Cleared | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/wood-steel-denies-talking-to-erhard.html | WOOD STEEL DENIES TALKING TO ERHARD | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/shultz-proposes-farm-labor-plan-under-new-board.html | Shultz Proposes Farm Labor Plan Under New Board | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/franc-falls-to-floor-buying-of-marks-presses-sterling.html | Franc Falls to Floor; BUYING OF MARKS PRESSES STERLING | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/new-computer-introduced.html | New Computer Introduced | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/buying-of-marks-presses-sterling-bank-of-england-support-reported.html | BUYING OF MARKS PRESSES STERLING; Bank of England Support Reported for Pound | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/latin-atomfree-zone.html | Latin Atom-Free Zone | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/mayor-offers-immediate-police-protection-to-any-church-or-synagogue.html | Mayor Offers Immediate Police Protection to Any Church or Synagogue in the City Requesting Aid | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/move-is-developing-in-france-to-draft-poher-for-president.html | Move Is Developing in France To Draft Poher for President | True | By Henry Tanner | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/referral-service.html | Referral Service | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/advertising-sailing-a-course-to-success.html | Advertising Sailing a Course to Success | True | By Philip H. Dougherty | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/mailer-campaigns-among-police-with-good-word-for-good-cop.html | Mailer Campaigns Among Police With Good Word for 'Good Cop' | True | By Francis X. Clines | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/first-link-in-computerized-traffic-system-opened.html | First Link in Computerized Traffic System Opened | True | By Edward Hudson | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/ames-a-clarke-83-artist-and-adman.html | AMES A. CLARKE, 83, , ARTIST AND ADMAN | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/moscow-accuses-us-on-film-sale-says-americans-wont-sell-movies-on.html | MOSCOW ACCUSES U.S. ON FILM SALE; Says Americans Won't Sell Movies on Seamy Topics | True | By Bernard Gwertzman | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/market-place-friendly-route-to-takeovers.html | Market Place: Friendly Route To Take-Overs | True | By Robert Metz | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/sec-suspends-trading-in-parvin-s-e-c-suspends-trading-in-parvin.html | S.E.C. Suspends Trading in Parvin; S. E. C. SUSPENDS TRADING IN PARVIN | True | By Terry Robards | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/brooklyn-gop-leaders-are-visited-by-the-mayor.html | Brooklyn G.O.P. Leaders Are Visited by the Mayor | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/de-gaulle-may-return-to-his-literary-career.html | De Gaulle May Return To His Literary Career | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/barry-goldwater-jr-escorting-tricia-nixon-to-ball.html | Barry Goldwater Jr. Escorting Tricia Nixon to Ball | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/un-team-arranging-vote.html | U.N. Team Arranging Vote | True | By Kathleen Teltsch | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/dr-waldo-dunn-wooster-exdean-educator-and-author-dies-specialist-i.html | DR. WALDO DUNN, WOOSTER EX-DEAN; Educator and Author Dies - -Specialist i Biography | True | Spcl_lal lo The New' York Ttmes J | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/henry-g-mcdonough-chairman-of-bronx-democrats-dies-at-65-buckleys.html | Henry G. McDonough, Chairman Of Bronx Democrats, Dies at 65; Buckley's Successor Sought to Reconcile Factions Trio Will Take Over l | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/american-girls-advance.html | American Girls Advance | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/officials-to-greet-cooke-on-return-here-today.html | Officials to Greet Cooke On Return Here Today | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/eljasz-kanarek-portraitist-painted-prominent-figures.html | ' Eljasz Kanarek, Portraitist; Painted Prominent Figures | True | Special to The Ne" York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/lebanese-president-warns-commandos.html | LEBANESE PRESIDENT WARNS COMMANDOS | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/music-loud-last-word-lukas-fosss-evenings-for-the-new-end-in.html | Music: Loud Last Word; Lukas Foss's Evenings for the New End in Collaborative Electronic Uproar | True | By Harold C. Schonberg | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/pound-lower-here.html | Pound Lower Here | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/science-finds-a-clue-to-mysterious-mass-deaths-of-lemmings-clue-is.html | Science Finds a Clue to Mysterious Mass Deaths of Lemmings; Clue Is Found to Deaths of Lemmings | True | By Walter Sullivan | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/us-missile-stance.html | U.S. Missile Stance | True | JOHN WILSON LEWIS | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/vidal-is-sued-by-buckley-a-nazi-libel-is-charged.html | Vidal Is Sued by Buckley; A 'Nazi' Libel Is Charged | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/mayor-supports-board-on-city-u-says-its-adopted-changes-in-policies.html | MAYOR SUPPORTS BOARD ON CITY U.; Says Its Adopted Changes in Policies Will Assure Future High Status | True | By Leonard Buder | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/us-officials-now-doubt-hanoi-is-softening-line.html | U.S. Officials Now Doubt Hanoi Is Softening Line | True | By Hedrick Smith | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/u-thants-warning.html | U Thant's Warning | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/pipeline-expansion-cleared.html | Pipeline Expansion Cleared | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/fansteel-inc.html | Fansteel, Inc. | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/ryerson-haynes-elects.html | Ryerson & Haynes Elects | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/hearing-is-told-ads-spur-sales-of-drugs-ineffective-as-mixtures.html | Hearing Is Told Ads Spur Sales Of Drugs Ineffective as Mixtures | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/ellsworth-bunker-resigns-from-curtis-directorship.html | Ellsworth Bunker Resigns From Curtis Directorship | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/mrs-aaron-sawell.html | MRS. AARON SEAWELL | True | I-peot;,t to Te New York T, Lm | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/ling-says-us-lags-in-resolving-suit.html | LING SAYS U.S. LAGS IN RESOLVING SUIT | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/reed-named-chairman-of-us-safety-board.html | Reed Named Chairman Of U.S. Safety Board | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/negro-voted-mayor-of-chapel-hill-n-c-negro-is-elected-carolina.html | Negro Voted Mayor Of Chapel Hill, N. C.; NEGRO IS ELECTED CAROLINA MAYOR | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/retzlaff-former-star-end-returns-to-eagles-as-general-manager.html | Retzlaff, Former Star End, Returns to Eagles as General Manager; ALL-PRO RECEIVER REFUSES TO COACH | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/laverne-hanover-wins-easily-in-trials-for-messenger-stake.html | Laverne Hanover Wins Easily In Trials for Messenger Stake | True | By Louis Effrat | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/amendment-deadline.html | Amendment Deadline | True | WILLARD BARBER | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/the-pueblo-affairfinis.html | The Pueblo Affair--Finis | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/kentucky-student-winner-of-kosciusko-violin-prize.html | Kentucky Student Winner Of Kosciusko Violin Prize | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/if-they-close-it-where-will-we-go.html | If They Close It, Where Will We Go? | True | By Angela Taylor | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/yanks-top-angels-murcers-single-seals-21-triumph.html | Yanks Top Angels; MURCER'S SINGLE SEALS 2-1 TRIUMPH | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/nixon-is-changing-foreign-service-youth-and-ability-stressed-in.html | NIXON IS CHANGING FOREIGN SERVICE; Youth and Ability Stressed in Promotions at State | True | By Peter Grose | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/cardwell-hurls-mets-to-81-victory-over-reds-pitcher-connects-wit.html | Cardwell Hurls Mets to 8-1 Victory Over Reds,; PITCHER CONNECTS WIT TWO MEN ON | True | By Gerald Eskenazi | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/boac-makes-reply-to-the-other-airlines.html | B.O.A.C. Makes Reply To the Other Airlines | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/l-i-school-closed.html | L. I. School Closed | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/dance-3-looks-at-royal-ballets-sleeping-beauty-nurey-ev-is-seen-with.html | Dance: 3 Looks at Royal Ballet's 'Sleeping Beauty'; Nureyev Is Seen With Park, Then Fonteyn | True | By Clive Barnes | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/300-press-demand-for-hospital-aid-police-barriers-set-up-at-city.html | 300 PRESS DEMAND FOR HOSPITAL AID; Police Barriers Set Up at City Hall -- 2 Arrested | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/actress-in-plea-to-greeks.html | Actress in Plea to Greeks | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/mit-group-assails-computer-plan.html | M.I.T. Group Assails Computer Plan | True | By John H. Fenton | 1997-04-25 | RE0000755645 | B00000504551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/gustav-stern-65-a-philanthropist-rabbinical-court-head-dies-led.html | GUSTAV STERN, 65, A PHILANTHROPIST; Rabbinical Court Head Dies -- Led Hartz Mountain Co. | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/mace-breaks-up-sitin.html | Mace Breaks Up Sit-in | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/visitor-to-israeli-side-of-suez-canal-finds-strong-fortifications.html | Visitor to Israeli Side of Suez Canal Finds Strong Fortifications, Confidence and Machine-Gun Fire | True | By James Feron | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/tv-tearing-off-masks-shadow-game-a-loring-mandel-drama-offered-on.html | TV: Tearing Off Masks; ' Shadow Game,' a Loring Mandel Drama, Offered on 'C.B.S. Playhouse' | True | By George Gent | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/ulster-declares-amnesty-in-riots-new-prime-ministers-move-ends.html | ULSTER DECLARES AMNESTY IN RIOTS; New Prime Minister's Move Ends Charges Against 133 | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/micronesians-ask-loose-tie-to-u-s-if-negotiations-fail-island-unit.html | MICRONESIANS ASK LOOSE TIE TO U. S.; If Negotiations Fail, Island Unit Favors Independence | True | By Robert Trumrull | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/housing-group-elects-head.html | Housing Group Elects Head | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/the-vulnerable-churches-black-militant-demand-for-reparations-is.html | The Vulnerable Churches; Black Militant Demand for Reparations Is Posing Painful Questions for Clerics | True | By Edward B. Fiske | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/continental-airlines.html | Continental Airlines | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/standard-brands.html | Standard Brands | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/news-of-realty-driven-centers-new-kind-of-development-caters-to.html | NEWS OF REALTY: DRIVE-IN CENTERS; New Kind of Development Caters to Car-Conscious | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/vassars-faculty-backs-negro-unit-agrees-with-president-on-offcampus.html | VASSAR'S FACULTY BACKS NEGRO UNIT; Agrees With President on Off-Campus Study Center | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/proceedings-in-the-u-n.html | Proceedings In the U. N. | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/text-of-chafees-statement-on-the-pueblo.html | Text of Chafee's Statement on the Pueblo | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/albert-reiss-is-dead-at-60-itt-trademark-counsel.html | Albert Reiss Is Dead at 60; I.T.T. Trademark Counsel | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/mrs-gandhi-sees-romney-and-kosygin-separately.html | Mrs. Gandhi Sees Romney And Kosygin Separately | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/kennecott-joins-a-rise-in-price-of-molybdenum.html | Kennecott Joins a Rise In Price of Molybdenum | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/34-killed-in-vietnam-as-a-us-copter-falls.html | 34 Killed in Vietnam As a U.S. Copter Falls | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/concern-growing-on-suez-tension-diplomats-see-hardening-of.html | CONCERN GROWING ON SUEZ TENSION; Diplomats See Hardening of Positions by Both Sides | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/police-disperse-militants-100-students-at-brooklyn-bar-firemen.html | Police Disperse Militants; 100 Students at Brooklyn Bar Firemen | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-07 | 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/east-pakistanis-are-given-5-high-posts-by-president.html | East Pakistanis Are Given 5 High Posts by President | True | Special to The New York Times | 1997-04-25 | RE0000755645 | B00000504551 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/british-abortion-debate-still-rages-year-after-passage-of-law.html | British Abortion Debate Still Rages Year After Passage of Law | True | By Gloria Emerson | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/school-law-defended.html | School Law Defended | True | PHILIP LOCKER | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/program-for-minorities-set-by-city-community-college.html | Program for Minorities Set By City Community College | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/nba-finishes-draft-of-college-players-amid-report-of-2-coaching.html | N.B.A. Finishes Draft of College Players Amid Report of 2 Coaching Changes; COUSY IS LINKED TO ROYALS' POST | True | By Sam Goldaper | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/us-boy-wins-damages.html | U.S. Boy Wins Damages | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/music-debussy-fantasy-buffalo-philharmonic-conducted-by-foss.html | Music Debussy Fantasy; Buffalo Philharmonic Conducted by Foss | True | By Harold C. Schonberg | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/samuel-caplan-74-exmagazine-editor.html | SAMUEL CAPLAN, 74, EX-MAGAZINE EDITOR | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/nixons-aides-prefer-cash-to-stamps-to-end-hunger-nixon-aides-back.html | Nixon's Aides Prefer Cash To Stamps to End Hunger; Nixon Aides Back Use of Cash Over Stamps in Hunger Drive | True | By Marjorie Hunter | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/us-historians-defeat-an-antisoviet-proposal.html | U.S. Historians Defeat An Anti-Soviet Proposal | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/regional-planning-group-doubts-the-need-for-a-new-jet-airport.html | Regional Planning Group Doubts The Need for a New Jet Airport | True | By Edward Hudson | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/mrs-s-f-newkirk-jr.html | MRS. S. F. NEWKIRK JR. | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/campus-unrest-spurs-house-backlash.html | Campus Unrest Spurs House Backlash | True | By John W. Finney | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/cornell-seizure-studied-by-jury-occupation-of-center-by-negroes.html | CORNELL SEIZURE STUDIED BY JURY; Occupation of Center by Negroes Sets Off Inquiry | True | By Homer Bigart | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/warning-to-the-junta.html | Warning to the Junta | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/city-college-proposed-plan-on-student-quotas.html | City College Proposed Plan on Student Quotas | True | By Peter Kihss | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/shopping-for-the-young-set-shoes-sacques-and-such.html | Shopping for the Young Set: Shoes, Sacques and Such | True | By Joan Cook | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/books-of-the-times-columbia-the-germ-of-rebellion.html | Books Of The Times; Columbia, the Germ of Rebellion | True | By John Leonard | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/anne-byrne-bride-of-dustin-hoffman.html | Anne Byrne Bride Of Dustin Hoffman | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/on-most-campuses-youth-revolt-is-far-away-on-most-american-campuses.html | On Most Campuses, Youth Revolt Is Far Away; On Most American Campuses, the Revolt of Youth Is Far Away | True | By Bernard Weinraub | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/passerby-slain-in-capital.html | Passer-by Slain in Capital | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/javits-and-goodell-pledge-support-to-lindsay-in-his-primary.html | Javits and Goodell Pledge Support to Lindsay in His Primary Campaign | True | By Richard L. Madden | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/changes-in-front-page.html | Changes in 'Front Page' | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/finch-clash-with-ama-near-climax.html | Finch Clash With A.M.A. Near Climax | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/giants-activate-henderson.html | Giants Activate Henderson | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/russians-charge-on-films-denied-us-says-it-only-advises-companies.html | RUSSIANS CHARGE ON FILMS DENIED; U.S. Says It Only Advises Companies on Distribution | True | By James F. Clarity | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/yankees-bow-to-angels-42-bahnsen-suffers-6th-loss-in-row.html | Yankees Bow to Angels, 4-2; BAHNSEN SUFFERS 6TH LOSS IN ROW | True | By Leonard Koppett | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/upstate-merger-backed.html | Upstate Merger Backed | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/valencia-diverts-a-flooding-river-rechanneling-of-turia-will-end.html | VALENCIA DIVERTS A FLOODING RIVER; Rechanneling of Turia Will End Threat This Fall | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/gorton-doubts-us-has-troopcut-plan.html | GORTON DOUBTS U.S. HAS TROOP-CUT PLAN | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/oil-slicks-off-connecticut-threaten-resort-areas.html | Oil Slicks Off Connecticut Threaten Resort Areas | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/5-world-bank-loans-total-821million.html | 5 WORLD BANK LOANS TOTAL $82.1-MILLION | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/louther-shorne-of-times-is-dead-chicago-correspondent-for-30-years.html | LOUTHER S.HORNE OF TIMES IS DEAD; Chicago Correspondent for 30 Years Retired in 1957 | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/revolutionary-adventurism.html | . . . 'Revolutionary Adventurism' | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/leasco-corporation-reports-record-net-income.html | Leasco Corporation Reports Record Net Income | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/two-garelik-rivals-deplore-his-view-of-campus-unrest.html | Two Garelik Rivals Deplore His View Of Campus Unrest | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/more-city-funds-seen-for-3-units-council-finance-chief-says-help.html | MORE CITY FUNDS SEEN FOR 3 UNITS; Council Finance Chief Says Help Will Go to Clinics, Schools and Libraries | True | By Maurice Carroll | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/admiral-corporation-picks-new-president.html | Admiral Corporation Picks New President | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/football-owners-back-in-huddle-awaiting-3-signals-for-big-shift.html | Football Owners Back in Huddle, Awaiting 3 Signals for Big Shift | True | By William N. Wallace | 1997-04-25 | RE0000755644 | B00000504550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/retreat-on-social-security.html | Retreat on Social Security | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/us-opens-review-of-its-diplomacy-richardson-is-named-head-of.html | U.S. OPENS REVIEW OF ITS DIPLOMACY; Richardson Is Named Head of Foreign Service Board | True | By Peter Grose | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/faculty-at-pratt-on-strike-over-antiprotest-policies-pratt-faculty.html | Faculty at Pratt on Strike Over Antiprotest Policies; Pratt Faculty Strikes to Protest Strict Policy on Demonstrators | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/de-gaulle-takes-a-drive.html | De Gaulle Takes a Drive | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/three-drug-companies-file-appeal-in-antibiotics-case.html | Three Drug Companies File Appeal in Antibiotics Case | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/wider-interpretation-of-freedom-of-press-urged.html | Wider Interpretation of Freedom of Press Urged | True | By Robert H. Phelps | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/troopers-oust-protesters-at-dartmouth.html | Troopers Oust Protesters at Dartmouth | True | By Douglas Robinson | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/debray-properly-treated-red-cross-visitor-reports.html | Debray 'Properly Treated,' Red Cross Visitor Reports | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/iron-curtain-speech-recalled-at-rebuilt-london-church-in-missouri.html | Iron Curtain Speech Recalled at Rebuilt London Church in Missouri | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/badillo-supports-neighborhood-autonomy-vital-city-services-included.html | Badillo Supports Neighborhood Autonomy; Vital City Services Included in Proposal -- He Would Increase City Income Tax | True | By Thomas A. Johnson | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/changing-time-zones-in-europe.html | Changing Time Zones in Europe | True | By Tom Wicker | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/title-chess-match-delayed-by-petrosian-indisposition.html | Title Chess Match Delayed By Petrosian Indisposition | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/at-other-colleges.html | At Other Colleges | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/heart-recipient-dies.html | Heart Recipient Dies | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/hartack-among-top-riders-in-dover-race-tomorrow.html | Hartack Among Top Riders In Dover Race Tomorrow | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/a-series-of-nations-movies-planned-by-modern-museum.html | A Series of Nation's Movies Planned by Modern Museum | True | By Howard Thompson | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/belmonte-enjoys-a-profitable-day-puerto-rican-shuns-rider-revolt.html | BELMONTE ENJOYS A PROFITABLE DAY; Puerto Rican Shuns Rider Revolt and Scores Triple | True | By J0e Nichols | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/market-place-a-risky-sector-of-movie-field.html | Market Place: A Risky Sector Of Movie Field | True | By Robert Metz | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/napalm-assailed-at-dow-meeting-company-defends-its-role-and.html | NAPALM ASSAILED AT DOW MEETING; Company Defends Its Role and Receives Applause | True | By Anthony Ripley | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/american-votes-to-drop-tobacco-from-its-name.html | American Votes to Drop 'Tobacco' From Its Name | True | By William D. Smith | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/grand-jury-meets.html | Grand Jury Meets | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/bears-win-calder-cup.html | Bears Win Calder Cup | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/tv-cbs-is-looking-at-life-in-antarctic-tonight.html | TV: C.B.S. Is Looking at Life in Antarctic Tonight | True | By Walter Sullivan | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/wood-field-and-stream-cape-cod-is-beckoning-fly-fishermen-hamblin.html | Wood, Field and Stream; Cape Cod Is Beckoning Fly Fishermen -Hamblin Pond's the Place for Trout | True | By Nelson Bryant | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/us-customs-court.html | U.S. Customs Court | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/anderson-is-ready-to-place-montclair-on-collegiate-map.html | Anderson Is Ready To Place Montclair On Collegiate Map | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/milwaukee-teachers-protest.html | Milwaukee Teachers Protest | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/congressmen-protest-rail-plan-to-carry-poison-gas-to-atlantic.html | Congressmen Protest Rail Plan To Carry Poison Gas to Atlantic | True | By Roy Reed | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/stocks-in-london-sag-to-1969-lows-currency-situation-causes.html | STOCKS IN LONDON SAG TO 1969 LOWS; Currency Situation Causes Nervousness in Trading | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/new-anticommunist-front-in-vietnam-adopts-a-name.html | New Anti-Communist Front In Vietnam Adopts a Name | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/frank-j-farley-76-exjersey-official.html | FRANK J. FARLEY, 76, EX-JERSEY OFFICIAL | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/curtis-acts-to-bar-a-shift-in-printing.html | CURTIS ACTS TO BAR A SHIFT IN PRINTING | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/nassau.html | NASSAU | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/mrs-s-peter-hirsch.html | MRS. S. PETER HIRSCH | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/theater-an-irish-patriot.html | Theater: An Irish Patriot | True | By Richard F. Shepard | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/jets-raid-in-jordan.html | Jets Raid in Jordan | True | By James Feron | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/treasury-to-seek-review-of-interest.html | TREASURY TO SEEK REVIEW OF INTEREST | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/paradox-of-disruption.html | Paradox of Disruption | True | THOMAS G. MORGANSEN | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/nixon-promise-a-proud-record-says-at-gop-fete-nation-will-soon-see.html | NIXON PROMISE A PROUD RECORD; Says at G.O.P. Fete Nation 'Will Soon See Results' | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/suffolk.html | SUFFOLK | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/copper-pricing-system-scored-ranges-chief-asks-shift.html | Copper Pricing System Scored; Range's Chief Asks Shift | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/cooke-welcomed-home-as-cardinal-at-airport-and-in-midtown-crowds.html | COOKE WELCOMED HOME AS CARDINAL; At Airport and in Midtown, Crowds and High Officials Hail Return From Rome | True | By Edward B. Fiske | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/loan-request-refused.html | Loan Request Refused | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/soviet-says-chinese-seized-vietnam-aid-for-civil-strife.html | Soviet Says Chinese Seized Vietnam Aid for Civil Strife | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/advertising-a-new-toot-for-the-railroads.html | Advertising: A New Toot for the Railroads | True | By Philip H. Dougherty | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/first-loss-for-laver.html | First Loss for Laver | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/track-holders-get-good-news-monticello-is-optimistic.html | Track Holders Get 'Good News'; Monticello Is Optimistic | True | By Isadore Barmash | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | HOWARD THOMPSON. | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/2-germans-confess-to-killing-sentries.html | 2 GERMANS CONFESS TO KILLING SENTRIES | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/mrs-erika-a-weil-is-married-to-henry-w-drath-a-banker.html | Mrs. Erika A. Weil Is Married To Henry W. Drath, a Banker | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/airspace-rights-called-perilous-risk-of-highway-accidents-cited-by.html | AIRSPACE RIGHTS CALLED PERILOUS; Risk of Highway Accidents Cited by National Board | True | By Christopher Lydon | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/moss-named-white-sox-aide.html | Moss Named White Sox Aide | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/mrs-meir-in-an-interview-bars-return-of-strategic-arab-areas.html | Mrs. Meir, in an Interview, Bars Return of Strategic Arab Areas | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/howard-u-closed-down-after-campus-seizures.html | Howard U. Closed Down After Campus Seizures | True | By Ben A. Franklin | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/lv-sets-stock-computer.html | L.V. Sets Stock Computer | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/purchases-of-mark-soar-funds-flee-to-germany-amid-signs-that-bonn.html | Purchases of Mark Soar;; Funds Flee to Germany Amid Signs That Bonn Ponders Rise in Rate | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/london-warns-moscow-on-an-imprisoned-briton-weighing-retaliation-if.html | London Warns Moscow on an Imprisoned Briton; Weighing Retaliation If New Spy Charges Are Made | True | By Anthony Lewis | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/5-indicted-in-theft-of-193000-notes.html | 5 INDICTED IN THEFT OF $193,000 NOTES | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/city-will-grant-permits-to-golfers-under-18-years.html | City Will Grant Permits To Golfers Under 18 Years | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/technology-peril-to-society-is-seen-rickover-says-the-industrial.html | TECHNOLOGY PERIL TO SOCIETY IS SEEN; Rickover Says the Industrial Democracies Face Crisis | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755644 | B00000504550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/bucher-is-assigned-to-study-business-at-a-naval-school.html | Bucher Is Assigned To Study Business At a Naval School; BUCHER ASSIGNED TO NAVAL SCHOOL | True | By David E. Rosenbaum | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/pakistan-bus-crash-kills-15.html | Pakistan Bus Crash Kills 15 | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/anthony-chapelle-cameraman-in-war.html | ANTHONY CHAPELLE, CAMERAMAN IN WAR | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/members-of-house-report-on-earnings.html | MEMBERS OF HOUSE REPORT ON EARNINGS | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/dr-herman-f-galler.html | DR, HERMAN F. GALLER | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/foe-pulls-back-to-jungle-haven-15000-believed-in-staging-area-near.html | FOE PULLS BACK TO JUNGLE HAVEN; 15,000 Believed in Staging Area Near Cambodia | True | By Terence Smith | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/economic-adviser-says-it-is-too-soon-to-expect-slowing.html | Economic Adviser Says It Is Too Soon To Expect Slowing | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/ccny-shut-down-then-racial-clash-injures-7-whites-clubswinging.html | C.C.N.Y. SHUT DOWN, THEN RACIAL CLASH INJURES 7 WHITES; Club-Swinging Negroes Cap Violent Day With Battle on the South Campus | True | By Sylvan Fox | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/mrs-garms-leads-allstar-bowling.html | MRS. GARMS LEADS ALL-STAR BOWLING | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/high-wilson-aide-fights-union-bill-opposition-to-labor-reform-grows.html | HIGH WILSON AIDE FIGHTS UNION BILL; Opposition to Labor Reform Grows in Party Ranks | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/dog-bites-schoolchildren.html | Dog Bites Schoolchildren | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/corporate-bonds-continue-to-rise-big-telephone-issue-is-sold-to.html | CORPORATE BONDS CONTINUE TO RISE; Big Telephone Issue Is Sold to Additional Buyers | True | By John H. Allan | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/ball-for-jersey-symphony.html | Ball for Jersey Symphony | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/june-3-hearing-set-on-a-2level-train-tunnel-between-63d-st-and.html | June 3 Hearing Set on a 2-Level Train Tunnel Between 63d St. and Queens | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/savings-stock-to-be-sold.html | Savings Stock to Be Sold | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/roundup-astros-dierker-fans-14-phils.html | Roundup: Astros' Dierker Fans 14 Phils | True | By George Vecsey | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/the-midtown-traffic-mess.html | The Midtown Traffic Mess | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/mit-suspends-classes-for-campus-discussions.html | M.I.T. Suspends Classes for Campus Discussions | True | By Robert Reinhold | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/cia-aide-takes-office.html | C.I.A. Aide Takes Office | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/donald-a-torris.html | DONALD A. TORRIS | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/mother-33-slain-in-shop-in-queens-found-raped-and-strangled-in.html | MOTHER, 33, SLAIN IN SHOP IN QUEENS; Found Raped and Strangled in Cellar of Store | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/observer-the-big-moving-day-in-the-sky.html | Observer: The Big Moving Day in the Sky | True | By Russell Baker | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/revaluation-mood-grows-us-silent-on-currency-though-shifts-would.html | Revaluation Mood Grows; U.S. Silent on Currency Though Shifts Would Affect Its Trade | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/lawrence-e-menzies-59-of-times-chicago-bureau.html | Lawrence E. Menzies, 59, Of Times Chicago Bureau | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/negroes-show-gain-in-elections-for-north-carolina-town-posts.html | Negroes Show Gain in Elections for North Carolina Town Posts | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/post-office-blast-in-saigon-kills-3.html | POST OFFICE BLAST IN SAIGON KILLS 3 | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/404000-paid-for-early-copy-of-declaration-of-independence.html | $404,000 Paid for Early Copy Of Declaration of Independence; DECLARATION COPY SOLD FOR $404, 000 | True | By Sanka Knox | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/javitss-car-is-stolen.html | Javits's Car Is Stolen | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/agnew-says-foes-of-abm-are-weak-in-their-criticisms.html | Agnew Says Foes Of ABM Are Weak In Their Criticisms | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/39-dumont-defendants-enjoined-by-us-court.html | 39 Dumont Defendants Enjoined by U.S. Court | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/chase-man-sees-benefit.html | Chase Man Sees Benefit | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/finegan-and-sagar-reach-school-tennis-singles-final.html | Finegan and Sagar Reach School Tennis Singles Final | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/expert-says-some-heart-recipients-suffer-psychosis-afterward.html | Expert Says Some Heart Recipients Suffer Psychosis Afterward | True | By Israel Shenker | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/two-pilots-killed-in-crash-of-cargo-plane-in-jersey.html | Two Pilots Killed in Crash Of Cargo Plane in Jersey | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/blacks-seek-justice.html | Blacks Seek 'Justice' | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/whites-resent-shutdown.html | Whites Resent Shutdown | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/warm-hearts-and-travel-inspire-ball-and-pickets.html | Warm Hearts, and Travel, Inspire Ball -- and Pickets | True | By Lisa Hammel | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/bridge-world-title-tournament-to-open-in-brazil-tonight.html | Bridge: World Title Tournament To Open in Brazil Tonight | True | By Alan Truscott | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/two-teenagers-get-jail-sentences-for-hijack-attempt.html | Two Teen-Agers Get Jail Sentences For Hijack Attempt | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/oas-rejects-plan-as-opening-for-cuba.html | O.A.S. REJECTS PLAN AS OPENING FOR CUBA | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/underwriters-trust-gains.html | Underwriters Trust Gains | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/mrs-dills-scores-by-1-up-over-mrs-street-in-golf.html | Mrs. Dills Scores by 1 Up Over Mrs. Street in Golf | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/200-in-spain-pray-for-hitler.html | 200 in Spain Pray for Hitler | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/in-wake-of-queen-elizabeth-2-clydesides-future-is-uncertain.html | In Wake of Queen Elizabeth 2, Clydeside's Future Is Uncertain | True | By John M. Lee | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/dissident-soviet-exgeneral-is-reported-arrested.html | Dissident Soviet Ex-General Is Reported Arrested | True | By Henry Kamm | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/pope-scores-press-on-church-issues-says-coverage-of-reform-is.html | POPE SCORES PRESS ON CHURCH ISSUES; Says Coverage of Reform Is 'Superficial, Malignant' | True | By Robert C. Doty | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/krupp-reported-seeking-contract-might-engineer-facilities-for.html | KRUPP REPORTED SEEKING CONTRACT; Might Engineer Facilities for Liberian Iron Mine | True | By David Binder | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/rutgers-takes-3d-jersey-track-crown-in-row-baton-pass-flaw-hurts.html | Rutgers Takes 3d Jersey Track Crown in Row; BATON-PASS FLAW HURTS PRINCETON | True | By Neil Amdur | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/reds-end-mets-3game-string-on-3hitter-30-perez-hits-homer-off.html | Reds End Mets' 3-Game String on 3-Hitter, 3-0;; PEREZ HITS HOMER OFF GENTRY IN 4TH | True | By Gerald Eskenazi | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/warboys-scores-in-surrey-tennis-english-youth-15-upsets-gorman-62.html | WARBOY'S SCORES IN SURREY TENNIS; English Youth, 15, Upsets Gorman 6-2, 1-6, 6-3 | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/seagram-elects-head-for-four-roses-unit.html | Seagram Elects Head For Four Roses Unit | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/postde-gaulle-lebanon.html | Post-de Gaulle Lebanon | True | PHELPS PHELPS | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/lindsay-asks-terminal-named-for-eisenhower.html | Lindsay Asks Terminal Named for Eisenhower | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/u-s-medals-authorized.html | U. S. Medals Authorized | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/garment-center-greets-wagner-hundreds-wish-him-well-during-campaign.html | GARMENT CENTER GREETS WAGNER; Hundreds Wish Him Well During Campaign Tour | True | By Thomas P. Ronan | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/ewbank-named-man-of-year-in-professional-football.html | Ewbank Named Man of Year In Professional Football | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/proceedings-in-the-u-n.html | Proceedings In the U. N. | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/gm-shows-off-a-variety-of-experimental-cars.html | G.M. Shows Off a Variety of Experimental Cars | True | By Jerry M. Flint | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/kiesinger-yields-on-nazi-murders-party-bars-unqualified-end-of.html | KIESINGER YIELDS ON NAZI MURDERS; Party Bars Unqualified End of Statute of Limitations | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/columbia-considers-gym-under-campus-in-expansion-plan.html | Columbia Considers Gym Under Campus In Expansion Plan | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/most-suburban-school-budgets-voted.html | Most Suburban School Budgets Voted | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/mrs-david-ashton-led-welfare-unit.html | MRS. DAVID ASHTON, LED WELFARE UNIT | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/financial-writers-chosen-for-annual-loeb-awards.html | Financial Writers Chosen For Annual Loeb Awards | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/underground-nuclear-blast.html | Underground Nuclear Blast | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/the-elizabeths-master-william-eldon-warwick.html | The Elizabeth's Master; William Eldon Warwick | True | By Joseph Collins | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/fires-and-disturbances-close-washington-and-wingate-highs.html | Fires and Disturbances Close Washington and Wingate Highs | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/miss-diana-f-chapman-engaged-to-r-j-karnilli.html | Miss Diana F. Chapman Engaged to R. J. Karnilli | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/dr-gallaghers-statement.html | DR. GALLAGHER'S STATEMENT | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/holder-suit-seeks-to-bar-mcleanreynolds-merger.html | Holder Suit Seeks to Bar McLean-Reynolds Merger | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/-68-collier-trophy-awarded-to-astronauts-of-apollo-8.html | ' 68 Collier Trophy Awarded To Astronauts of Apollo 8 | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/-you-do-something-for-fun-and-find-you-sell-5000-of-it.html | ' You Do Something for Fun and Find You Sell 5,000 of It' | True | By Bernadine Morris | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/lebanese-troops-fight-guerrillas-5-of-band-are-killed-near-israel.html | LEBANESE TROOPS FIGHT GUERRILLAS; 5 of Band Are Killed Near Israel, Beirut Hears | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/harriman-to-get-kennedy-award.html | Harriman to Get Kennedy Award | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/hook-line-sinker-opansjerry-lewis-starred-at-local-theaters.html | ' Hook, Line & Sinker' Opens;Jerry Lewis Starred at Local Theaters | True | VINCENT CANBY | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/railroads-to-ask-new-freight-fees-service-charges-would-add.html | RAILROADS TO ASK NEW FREIGHT FEES; Service Charges Would Add $60-Million to Revenues | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/harbor-whistles-greet-a-stately-queen-designed-for-the-modern-age.html | Harbor Whistles Greet a Stately Queen Designed for the Modern Age; 150 Vessels in Harbor Greet the Queen Elizabeth 2 | True | By George Horne | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/6-die-in-english-derailment.html | 6 Die in English Derailment | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/dance-paul-taylors-private-domain-work-given-premiere-at-the-city.html | Dance: Paul Taylor's 'Private Domain'; Work Given Premiere at the City Center | True | By Clive Barnes | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/mills-would-cut-tax-deductions-and-reduce-rates-reform-ideas-also.html | MILLS WOULD CUT TAX DEDUCTIONS AND REDUCE RATES; Reform Ideas Also Include a Diminishing Level for Levy on Capital Gains | True | By Eileen Shanahan | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/leonard-s-shore-61-dies-wilson-freight-president.html | Leonard S. Shore, 61, Dies; Wilson Freight President | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/tragedy-at-city-college-.html | Tragedy at City College . . . | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/picketing-ended-in-london.html | Picketing Ended in London | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/-1776-angels-getting-2d-100000-dividend.html | ' 1776 Angels Getting 2d $100,000 Dividend | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/post-office-to-hire-youths.html | Post Office to Hire Youths | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/fortas-to-give-3-speeches.html | Fortas to Give 3 Speeches | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/citys-high-schools-give-joint-concert.html | CITY'S HIGH SCHOOLS GIVE JOINT CONCERT | True | ROBERT T. JONES. | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/president-viewed-as-prone-to-reconsider.html | President Viewed as Prone to Reconsider | True | By Max Frankel | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/bedfordstuyvesant-presents-talents-known-and-less-so.html | Bedford-Stuyvesant Presents Talents, Known and Less So | True | By Theodore Strongin | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/indonesia-reports-uprising-quelled.html | INDONESIA REPORTS UPRISING QUELLED | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/silver-futures-make-good-gain-prices-respond-to-currency-jitters-in.html | SILVER FUTURES MAKE GOOD GAIN; Prices Respond to Currency Jitters in Modest Trading | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/fresh-air-fund-aided-boys-career.html | Fresh Air Fund Aided Boy's Career | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/badillo-supported.html | Badillo Supported | True | JOAN BAUM | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/drama-on-express-bound-for-moscow-has-a-short-run.html | Drama on Express Bound for Moscow Has a Short Run | True | By Benjamin Welles | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/westchester.html | WESTCHESTER | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/shepard-cleared-for-space-flights.html | Shepard Cleared for Space Flights | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/stock-gains-cut-by-profit-taking-speculative-activity-heavy-in.html | STOCK GAINS CUT BY PROFIT TAKING; Speculative Activity Heavy in Issues of Oil Concerns With Arctic Exploration | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/pandamating-effort-ended.html | Panda-Mating Effort Ended | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/nbctv-signs-osborne.html | N.B.C.-TV Signs Osborne | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/black-curriculum-approved.html | Black Curriculum Approved | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/common-market-wary-on-moneys-expects-serious-problems-if-any-of.html | COMMON MARKET WARY ON MONEYS; Expects Serious Problems if Any of Member States Alter Currency Values | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/chess-lombardys-monte-carlo-play-was-sharp-and-unyielding.html | Chess: Lombardy's Monte Carlo Play Was Sharp and Unyielding | True | By Al Horowitz | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/midas-run.html | ' Midas Run' | True | A. H. WEILER | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/montreal-paper-asserts-israel-has-atomic-bombs.html | Montreal Paper Asserts Israel Has Atomic Bombs | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/charles-barthen-87-dies-retired-research-chemist.html | Charles Barthen, 87, Dies; Retired Research Chemist | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/a-daughter-is-born-to-carter-burdens.html | A Daughter Is Born To Carter Burdens | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/antibusing-candidate-wins.html | Anti-Busing Candidate Wins | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/south-african-gold-holdings-top-1billion-rand-level.html | South African Gold Holdings Top 1-Billion Rand Level | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/new-prime-minister-wins-ulster-parliaments-vote.html | New Prime Minister Wins Ulster Parliament's Vote | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/saints-sign-kyasky.html | Saints Sign Kyasky | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/concerns-in-japan-will-provide-steel-in-alaskan-pipeline-japanese.html | Concerns in Japan Will Provide Steel In Alaskan Pipeline; JAPANESE STEEL SET FOR PIPELINE | True | By Robert A. Wright | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/4-die-in-biafra-relief-crash.html | 4 Die in Biafra Relief Crash | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/randolph-urges-negro-youths-to-reject-violence-as-policy.html | Randolph Urges Negro Youths To Reject Violence as Policy | True | By Damon Stetson | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/junior-league-plans-to-select-volunteer-of-year-on-tuesday.html | Junior League Plans to Select Volunteer of Year on Tuesday | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/directors-dont-shy-from-depiction-of-misery-and-strife.html | Directors Don't Shy From Depiction of Misery and Strife | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/sports-of-the-times-no-rase.html | Sports of The Times; No Rase | True | By Robert Lipsyte | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/big-steel-merger-in-japan-blocked.html | BIG STEEL MERGER IN JAPAN BLOCKED | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/personal-finance-flower-bonds-personal-finance.html | Personal Finance: 'Flower Bonds'; Personal Finance | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/drug-promotion-scored-in-senate-ama-and-upjohn-draw-rebukes-in.html | DRUG PROMOTION SCORED IN SENATE; A.M.A. and Upjohn Draw Rebukes in Testimony | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/signs-of-biafran-flight-litter-desolate-umuahia.html | Signs of Biafran Flight Litter Desolate Umuahia | True | By R. W. Apple Jr. | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/un-assures-cubans-on-5-reentry-visas.html | U.N. ASSURES CUBANS ON 5 RE-ENTRY VISAS | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/czech-party-paper-publishes-scientists-attack-on-censors.html | Czech Party Paper Publishes Scientists' Attack on Censors | True | By Tad Szulc | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/charges-at-cornell.html | Charges at Cornell | True | BENGELSDORF Cornell | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/kennedy-best-bet-in-mcarthys-view.html | KENNEDY BEST BET IN M'CARTHY'S VIEW | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/students-at-upsala-college-take-over-school-building.html | Students at Upsala College Take Over School Building | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/actors-and-author-of-che-arrested-after-performance.html | Actors and Author Of 'Che!' Arrested After Performance | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/meany-is-reported-picking-successor.html | MEANY IS REPORTED PICKING SUCCESSOR | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/3-and-nbc-to-get-lasker-press-prizes-at-luncheon-today.html | 3 and N.B.C. to Get Lasker Press Prizes At Luncheon Today | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/some-us-aides-are-disturbed-over-continuing-arms-shipments-to-egypt.html | Some U.S. Aides Are Disturbed Over Continuing Arms Shipments to Egypt | True | By Hedrick Smith | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/fortass-congress-critics-hint-at-further-steps.html | Fortas's Congress Critics Hint at Further Steps | True | By Fred P. Graham | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/kennelmates-of-garden-victor-handicapped-in-other-shows.html | Kennelmates of Garden Victor Handicapped in Other Shows | True | By John Rendel | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/queensborough-sitin-ends-as-police-arrive.html | Queensborough Sit-In Ends as Police Arrive | True | By Roy R. Silver | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/a-dreamy-cuscous-introduces-guests-to-moroccan-cuisine.html | A 'Dreamy' Couscous Introduces Guests to Moroccan Cuisine | True | By Craig Claiborne | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/safety-bill-gains-in-house.html | Safety Bill Gains in House | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/williams-expected-to-be-eagle-coach.html | WILLIAMS EXPECTED TO BE EAGLE COACH | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/article-3-no-title-34-grooms-held-for-trespassing.html | Article 3 -- No Title; 34 GROOMS HELD FOR TRESPASSING | True | By Steve Cady | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/susan-shook-philip-hagenah-to-be-married.html | Susan Shook, Philip Hagenah To Be Married | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/dublin-lists-gains-as-budget-is-issued.html | DUBLIN LISTS GAINS AS BUDGET IS ISSUED | True | Special to The New York Times | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/foremost-buying-a-liquor-dealer-21-brands-inc-to-be-sold-to.html | FOREMOST BUYING A LIQUOR DEALER; '21' Brands, Inc., to Be Sold to Wholesale Concern | True | By John J. Abele | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/romeo-is-danced-by-royal-ballet-fonteyn-and-nureyev-shine-in.html | ' ROMEO' IS DANCED BY ROYAL BALLET; Fonteyn and Nureyev Shine in Accustomed Splendor | True | By Anna Kisselgoff | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/oaks-win-playoff-in-overtime-135131.html | OAKS WIN PLAYOFF IN OVERTIME, 135-131 | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/volume-on-amex-near-years-high-bigblock-trading-cited-prices.html | VOLUME ON AMEX NEAR YEAR'S HIGH; Big Block Trading Cited -- Prices Generally Ease | True | By Douglas W. Cray | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/governor-is-asked-to-restore-peace-at-colleges-in-city.html | Governor Is Asked To Restore Peace At Colleges in City | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/mary-gaffney-dies-s-i-welfare-leader.html | MARY GAFFNEY DIES; S. I. WELFARE LEADER | True | | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-08 | 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/screen-garson-kanins-where-its-at.html | Screen: Garson Kanin's 'Where It's At' | True | By Vincent Canby | 1997-04-25 | RE0000755644 | B00000504550 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/roundup-astros-dierker-fans-14-phils.html | Roundup: Astros' Dierker Fans 14 Phils | True | By George Vecsey | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/the-councils-budget-magic.html | The Council's Budget 'Magic' | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/accused-gi-wins-ouster.html | Accused G.I. Wins Ouster | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/the-lighthouse-will-honor-sullivan-at-dinner-tonight.html | The Lighthouse Will Honor Sullivan at Dinner Tonight | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/france-increases-her-discount-rate-by-a-point-to-4.html | France Increases Her Discount Rate By a Point, to 4% | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/anthony-campagna-dies-at-84-led-school-building-program.html | Anthony Campagna Dies at 84; Led School Building Program | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/dining-out-on-oriental-fare.html | Dining Out on Oriental Fare | True | By Craig Claiborne | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/cornell-sds-rejects-radicals-proposal-to-take-over-building.html | Cornell S.D.S. Rejects Radicals' Proposal to Take Over Building | True | By Homer Bigart | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/westchester.html | Westchester | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/leinsdorf-baton-to-lead-the-met-in-wagner-opera.html | Leinsdorf Baton To Lead the Met In Wagner Opera | True | By Allen Hughes | 1997-04-25 | RE0000755648 | B00000504554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/senate-confirms-farm-aide.html | Senate Confirms Farm Aide | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/justice-department-reported-studying-fortaswolfson-tie.html | Justice Department Reported Studying Fortas-Wolfson Tie | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/insurance-medal-given.html | Insurance Medal Given | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/florida-heart-patient-dies.html | Florida Heart Patient Dies | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/banks-pay-10-for-eurodollars-currency-trading-forces-shortterm-rate.html | BANKS PAY 10% FOR EURODOLLARS; Currency Trading Forces Short-Term Rate Up | True | By John H. Allan | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/foreign-affairs-strange-flirts.html | Foreign Affairs: Strange Flirts | True | By C. L. Sulzberger | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/gillian-martin-fiancee-of-theodore-sorensen.html | Gillian Martin Fiancee Of Theodore Sorensen | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/high-school-unrest-rises-alarming-us-educators-high-school-unrest.html | High School Unrest Rises, Alarming U.S. Educators; High School Unrest Rises, Alarming U.S. Educators | True | By John Herbers | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/amherst-letter.html | Amherst Letter | True | WILLIAM P. ALFORD | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/west-of-vikings-has-surgery.html | West Of Vikings Has Surgery | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/singer-co-meeting-cites-gains-products-vary-widely.html | Singer Co. Meeting Cites Gains;; Products Vary Widely | True | By Clare M. Reckert | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/russell-is-absent-in-boston-as-parade-honors-celtics.html | Russell Is Absent in Boston As Parade Honors Celtics | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/hopes-balance-fears-in-breast-cancer-conference-deaths-dip.html | Hopes Balance Fears in Breast Cancer Conference; Deaths Dip Proportionately, Expert Says, but Another Sees Risks in Birth Pill | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/lara-beats-olmedo-in-3-sets-on-coast.html | LARA BEATS OLMEDO IN 3 SETS ON COAST | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/market-place-funny-money-and-legislation.html | Market Place 'Funny Money' And Legislation | True | By Robert Metz | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/eddie-cicotte-84-of-black-sox-dies-pitcher-in-baseball-scandal.html | EDDIE CICOTTE, 84, OF BLACK SOX DIES; Pitcher in Baseball Scandal Involving '19 World Series | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/the-bopps-married-duo-perform-on-flute-and-piano.html | The Bopps, Married Duo, Perform on Flute and Piano | True | THEODORE STRONGIN. | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/the-fronts-ten-points.html | The Front's Ten Points | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/election-of-curtis-board-is-ordered-by-us-judge.html | Election of Curtis Board Is Ordered by U.S. Judge | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/us-nazi-held-in-plot-to-sink-exisraeli-ship.html | U.S. Nazi Held in Plot To Sink Ex-Israeli Ship | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/mark-soars-and-pound-falls-in-a-hectic-new-york-market.html | Mark Soars and Pound Falls in a Hectic New York Market | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/antiregime-leader-flees-portugal-jail.html | ANTIREGIME LEADER FLEES PORTUGAL JAIL | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/news-of-realty-un-rents-space-acts-to-ease-overcrowding-at-its.html | NEWS OF REALTY: U.N. RENTS SPACE; Acts to Ease Overcrowding at Its Headquarters | True | By Kathleen Teltsch | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/16000-murders-in-4-years.html | 16,000 Murders in 4 Years | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/sports-of-the-times-adios-to-the-senor.html | Sports of The Times; Adios to the Senor | True | By Arthur Daley | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/earnings-rise-for-royal-dutch-shell.html | Earnings Rise for Royal Dutch Shell | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/previewed-program-wins-big-audience.html | PREVIEWED PROGRAM WINS BIG AUDIENCE | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/howard-students-refuse-to-relinquish-buildings.html | Howard Students Refuse To Relinquish Buildings | True | By C. Gerald Fraser | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/okker-and-emerson-reach-japanese-pro-tennis-final-dutch-star-ousts.html | Okker and Emerson Reach Japanese Pro Tennis Final; DUTCH STAR OUSTS GONZALEZ, 6-3, 6-5 | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/vietcong-present-10point-program-at-peace-talks-proposal-calls-for.html | VIETCONG PRESENT 10-POINT PROGRAM AT PEACE TALKS; Proposal Calls for Coalition Government in Saigon and Free Elections | True | By Drew Middleton | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/astros-down-phils-on-late-surge-97.html | ASTROS DOWN PHILS ON LATE SURGE, 9-7 | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/twins-ship-clark-to-denver.html | Twins Ship Clark to Denver | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/us-tells-un-peril-in-korea-has-risen.html | U.S. TELLS U.N. PERIL IN KOREA HAS RISEN | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/attacking-hunger-next-year.html | Attacking Hunger -- Next Year | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/norfolk-western-railroad.html | Norfolk & Western Railroad | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/naacp-will-gain-at-small-musicale.html | N.A.A.C.P. Will Gain At Small Musicale | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/beckwith-havens-early-aviator-78.html | BECKWITH HAVENS, EARLY AVIATOR, 78 | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/role-of-peace-corps.html | Role of Peace Corps | True | JOHN W. ENGLISH | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/kennedy-gets-a-lesson-in-student-protesting.html | Kennedy Gets a Lesson In Student Protesting | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/george-cable-wright-dies-at-56-led-the-times-trenton-bureau.html | George Cable Wright Dies at 56; Led The Times Trenton Bureau | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/oaks-aba-champions-want-opportunity-to-topple-celtics.html | Oaks, A.B.A. Champions, Want Opportunity to Topple Celtics | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/united-hospital-fund-elects-head.html | United Hospital Fund Elects Head | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/arafat-confers-in-beirut.html | Arafat Confers in Beirut | True | By Dana Adnas Schmidt | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/mutiny-trial-recessed.html | Mutiny Trial Recessed | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/navy-bars-roto-grants-at-harvard.html | Navy Bars R.O.T.C. Grants at Harvard | True | By James F. Clarity | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/joan-brandenburg-is-affianced.html | Joan Brandenburg Is Affianced | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/electric-circus-turns-to-blue-weekly-series-inaugurated-by-young.html | ELECTRIC CIRCUS TURNS TO BLUE; Weekly Series Inaugurated by Young and Old Groups | True | JOHN S. WILSON. | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/army-to-delay-decision-on-poison-gas-disposal-general-tells-a-house.html | Army to Delay Decision on Poison Gas Disposal; General Tells a House Panel Plan for Shipment by Rail Is Still Being Weighed | True | By John D. Morris | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/muse-series-fillins-meet-a-challenge.html | MUSE SERIES FILL-INS MEET A CHALLENGE | True | JOHN S. WILSON. | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/miss-ohlman-and-b-r-lerner-teachers-plan-june-marriage.html | Miss Ohlman and B. R. Lerner, Teachers, Plan June Marriage | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/mrs-frances-savage.html | MRS. FRANCES SAVAGE | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/bernstein-leads-solemn-program-philharmonic-performs-his-jeremiah.html | BERNSTEIN LEADS SOLEMN PROGRAM; Philharmonic Performs His 'Jeremiah' Symphony | True | By Allen Hughes | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/dr-feri-roth-head-of-string-quartet.html | DR. FERI ROTH, HEAD OF STRING QUARTET | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/helsinki-to-build-subway.html | Helsinki to Build Subway | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/pueblo-crewman-to-quit.html | Pueblo Crewman to Quit | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/raids-in-cambodia-by-us-unprotested-cambodia-raids-go-unprotested.html | Raids in Cambodia By U.S. Unprotested; CAMBODIA RAIDS GO UNPROTESTED | True | By William Beecher | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/zambia-reported-routing-copper-through-rhodesia.html | Zambia Reported Routing Copper Through Rhodesia | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/indonesia-reports-west-irian-terror-campaign-outsiders-are.html | Indonesia Reports West Irian Terror Campaign; Outsiders Are Forbidden to Enter Area -- Jakarta Sees Start of Wide Plot | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/wood-field-and-stream-birds-skimming-over-water-a-classic-sign-the.html | Wood, Field and Stream; Birds Skimming Over Water a Classic Sign the Fishing Could Be Good | True | By Nelson Bryant | 1997-04-25 | RE0000755648 | B00000504554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/city-lifts-job-curb-for-homosexuals-city-lifts-civil-service-job.html | City Lifts Job Curb For Homosexuals; City Lifts Civil Service Job Barrier for Homosexuals After 2 Applicants Sue | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/kennedy-endorses-yortys-opponent.html | KENNEDY ENDORSES YORTY'S OPPONENT | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/x24-in-successful-test.html | X-24 in Successful Test | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/19-arrested-in-camden.html | 19 Arrested in Camden | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/mets-surviving-hurling-plight-despite-injuries-to-koosman-and.html | Mets Surviving Hurling Plight Despite Injuries to Koosman and McAndrew; SEAVER AND RYAN STAY IN ROTATION | True | By Joseph Durso | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/defendant-slashes-forearm-with-razor-in-court-here.html | Defendant Slashes Forearm With Razor in Court Here | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/mrs-probusco-turns-back-tish-preuss-at-20th-hole.html | Mrs. Probusco Turns Back Tish Preuss at 20th Hole | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/details-clarified-in-dumont-action.html | DETAILS CLARIFIED IN DUMONT ACTION | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/finegan-wins-school-tennis.html | Finegan Wins School Tennis | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/romney-expands-effort-to-build-housing-for-poor-he-discloses-plan.html | ROMNEY EXPANDS EFFORT TO BUILD HOUSING FOR POOR; He Discloses Plan to Create Big Market for Dwellings Made on Mass Basis | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/donald-mckayle-dances-in-series-by-black-artists.html | Donald McKayle Dances in Series By Black Artists | True | By Don McDonagh | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/the-politics-of-fear-and-hope.html | The Politics of Fear and Hope | True | By James Reston | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/dr-philip-wilson-surgeon-is-dead-performed-operation-on-john-f.html | DR. PHILIP WILSON, SURGEON, IS DEAD; Performed Operation on John F. Kennedy's Back | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/williams-appointed-director-of-us-open-tennis-tourney-owen-williams.html | Williams Appointed Director of U.S. Open Tennis Tourney; Owen Williams to Embark on Hard-Sell Program to Spur Ticket Sales, Promotion | True | By Neil Amdur | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/columbia-plans-limited-growth-university-strives-to-hold-expansion.html | COLUMBIA PLANS LIMITED GROWTH; University Strives to Hold Expansion to Its Campus | True | By Joseph P. Fried | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/pleas-filed-for-pacific-air-route-more-carriers-ask-the-cab-for.html | Pleas Filed for Pacific Air Route; More Carriers Ask the C.A.B. for Line Across the Pacific | True | By Christopher Lydon | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/breezy-pt-urged-as-national-park-bill-under-draft-in-congress-would.html | BREEZY PT. URGED AS NATIONAL PARK; Bill Under Draft in Congress Would Set Up 'Seashore' - Moses Backs Housing | True | By Peter Kihss | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/melcher-gets-penn-post.html | Melcher Gets Penn Post | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/largetype-bible-to-aid-handicapped.html | ' LARGE-TYPE' BIBLE TO AID HANDICAPPED | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/us-aide-visiting-ryukyus-pressed-on-reversion-issue.html | U.S. Aide, Visiting Ryukyus, Pressed on Reversion Issue | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/us-sees-opening-in-vietcong-plan-paris-proposal-seems-to-be-first.html | U.S. SEES OPENING IN VIETCONG PLAN; Paris Proposal Seems to Be First Offer to Collaborate With Saigon Leaders | True | By Hedrick Smith | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/shipwarming-at-pier-92-introduces-new-queen.html | Shipwarming at Pier 92 Introduces New Queen | True | By Enid Nemy | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/outer-7-trade-bloc-tries-to-tell-new-french-view.html | Outer 7 Trade Bloc Tries To Tell New French View | True | Special to The New York times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/mothers-score-abortion-law.html | Mothers Score Abortion Law | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/crash-kills-brooklyn-youth.html | Crash Kills Brooklyn Youth | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/2-seized-in-linden-disorder.html | 2 Seized in Linden Disorder | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/cicognani-given-new-title.html | Cicognani Given New Title | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/pusey-asks-congress-to-let-universities-counter-discontent.html | Pusey Asks Congress to Let Universities Counter Discontent | True | By David E. Rosenbaum | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/paterson-college-occupation.html | Paterson College Occupation | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/one-dead-40-are-hurt-as-twisters-strike-ohio.html | One Dead, 40 Are Hurt As Twisters Strike Ohio | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/ccny-student-leaders-divided-on-issues-raised-by-minority-groups.html | C.C.N.Y. Student Leaders Divided On Issues Raised by Minority Groups | True | By Michael Stern | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/tv-recalling-flying-machine-age.html | T.V.: Recalling 'Flying Machine' Age | True | By Richard Witkin | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/blue-cross-to-ask-increase-in-rates-rise-in-metropolitan-area-could.html | BLUE CROSS TO ASK INCREASE IN RATES; Rise in Metropolitan Area Could Be as High as 33% -- Hospital Costs Cited | True | By William Borders | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/wolverhampton-sets-back-west-ham-in-soccer-42.html | Wolverhampton Sets Back West Ham in Soccer, 4-2 | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/warren-and-tobin-receive-major-awards-at-st-johns.html | Warren and Tobin Receive Major Awards at St. John's | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/governor-gives-his-collection-of-primitive-art-to-metropolitan.html | Governor Gives His Collection of Primitive Art to Metropolitan; Governor Gives His Primitive Art to the Metropolitan | True | By John Canaday | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/whites-at-upsala-end-sitin-backing-blacks-demands.html | Whites at Upsala End Sit-In Backing Blacks' Demands | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/aged-get-apartment-house.html | Aged Get Apartment House | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/clouds-on-venus-studied-by-radio-analysis-of-waves-indicates-layers.html | CLOUDS ON VENUS STUDIED BY RADIO; Analysis of Waves Indicates Layers Contain Mercury | True | By Walter Sullivan | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/slight-charged-in-aid-to-young-group-says-needed-funds-go-into.html | SLIGHT CHARGED IN AID TO YOUNG; Group Says Needed Funds Go Into 'Other Thing' | True | By Edith Evans Asbury | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/stage-farcical-miser-lincoln-center-version-stars-robert-symonds.html | Stage: Farcical 'Miser'; Lincoln Center Version Stars Robert Symonds | True | By Clive Barnes | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/allegheny-power.html | Allegheny Power | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/students-boycott-classes-in-brazil.html | STUDENTS BOYCOTT CLASSES IN BRAZIL | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/100-yeshiva-workers-sit-in-asking-union-representation.html | 100 Yeshiva Workers Sit In, Asking Union Representation | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/dr-erwin-gudde-80-historian-on-coast.html | DR. ERWIN GUDDE, 80, HISTORIAN ON COAST | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/la-state-picks-negro-coach.html | L.A. State Picks Negro Coach | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/atlanta-soccer-rained-out.html | Atlanta Soccer Rained Out | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/george-barton-84-once-boxing-chief.html | GEORGE BARTON, 84, ONCE BOXING CHIEF | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/advertising-spreading-out-from-the-west.html | Advertising: Spreading Out From the West | True | By Philip H. Dougherty | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/miss-fretz-advances.html | Miss Fretz Advances | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/chief-of-treasury-accused-by-patman.html | CHIEF OF TREASURY ACCUSED BY PATMAN | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/movie-academy-revokes-young-americans-oscar.html | Movie Academy Revokes 'Young Americans' Oscar | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/new-head-is-named-by-title-guarantee.html | New Head Is Named By Title Guarantee | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/henry-t-tadd-68-diplomat-in-prewar-polish-regime.html | Henry T. Tadd, 68, Diplomat In Prewar Polish Regime | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/southern-mill-towns-feel-pinch-of-textile-imports-textile-imports.html | Southern Mill Towns Feel Pinch of Textile Imports; TEXTILE IMPORTS HURT MILL TOWNS | True | By Herbert Koshetz | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/hardwick-leads-in-pro-bowling-miss-fothergill-is-first-in-her.html | HARDWICK LEADS IN PRO BOWLING; Miss Fothergill Is First in Her Division in Florida | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/soviet-emphasizes-mideast-ceasefire.html | SOVIET EMPHASIZES MIDEAST CEASE-FIRE | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/senate-unit-told-of-coast-hunger-testimony-in-los-angeles-disturbs.html | SENATE UNIT TOLD OF COAST HUNGER; Testimony in Los Angeles Disturbs Javits and Dole | True | By Lawrence E. Davies | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/text-of-the-vietcongs-10point-proposal-in-paris.html | Text of the Vietcong's 10-Point Proposal in Paris | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/teamsters-form-institute.html | Teamsters Form Institute | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/more-shopping-aids-urged-for-consumers-here.html | More Shopping Aids Urged for Consumers Here | True | By Peter Millones | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/music-contemporary-chamber-group-weisberg-conductor-at-carnegie.html | Music: Contemporary Chamber Group; Weisberg Conductor at Carnegie Hall | True | By Harold C. Schonberg | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/bank-of-america-in-morocco.html | Bank of America in Morocco | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/wests-performance-in-playoffs-wins-a-car-and-coachs-praise.html | West's Performance in Playoffs Wins a Car and Coach's Praise | True | By Deane McGowen | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/soviet-wants-seabed-ban-to-include-listening-devices.html | Soviet Wants Seabed Ban To Include Listening Devices | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/rozelle-reports-some-progress-in-realignment-of-pro-elevens.html | Rozelle Reports Some Progress In Realignment of Pro Elevens | True | By William N. Wallace | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/lagos-raises-taxes-in-stiff-new-budget.html | LAGOS RAISES TAXES IN STIFF NEW BUDGET | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/moynihan-urges-rise-in-local-aid-says-us-should-double-help-to.html | MOYNIHAN URGES RISE IN LOCAL AID; Says U.S. Should Double Help to Cities and States | True | By Walter Rugaber | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/truman-celebrates-his-85th-birthday-at-missouri-home.html | Truman Celebrates His 85th Birthday At Missouri Home | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/fords-1969-meeting-drones-in-low-gear.html | Ford's 1969 Meeting Drones in Low Gear | True | By Jerry M. Flint | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/paper-and-plastic-for-garbage-bags-will-get-test-here.html | Paper and Plastic For Garbage Bags Will Get Test Here | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/continental-telephone.html | Continental Telephone | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/2-bronx-detectives-indicted-in-bribery.html | 2 BRONX DETECTIVES INDICTED IN BRIBERY | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/miss-rubin-fails-in-2-jersey-races-both-horses-out-of-money-maple.html | MISS RUBIN FAILS IN 2 JERSEY RACES; Both Horses Out of Money -- Maple Wins Week 4 | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/fortas-in-talk-avoids-fee-furor-speaks-without-charge-in-boston-and.html | FORTAS, IN TALK, AVOIDS FEE FUROR; Speaks Without Charge in Boston and Gets Ovations | True | By John H. Fenton | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/great-race-of-69-at-halfway-mark-fliers-trying-to-beat-time-set-by.html | GREAT RACE OF '69 AT HALFWAY MARK; Fliers Trying to Beat Time Set by R.A.F. Leader | True | By Joseph C. Ingraham | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/hoover-74-asserts-he-will-not-retire.html | HOOVER, 74, ASSERTS HE WILL NOT RETIRE | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/upper-voltas-expresident-gets-5-years-as-embezzler.html | Upper Volta's Ex-President Gets 5 Years as Embezzler | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/dispute-in-bonn-grows-schiller-asks-upward-revaluation-of-7-dispute.html | Dispute in Bonn Grows - Schiller Asks Upward Revaluation of 7%; DISPUTE IN BONN ON MARK WIDENS | True | By David Binder | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/british-petroleum.html | British Petroleum | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/nixon-to-give-details-of-views-on-campus-unrest.html | Nixon to Give Details of Views on Campus Unrest | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/when-he-carves-the-furniture-curves.html | When He Carves, the Furniture Curves | True | By Rita Reif | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/phelps-dodge-lifts-copper-2c-to-46c-prices-increased-by.html | Phelps Dodge Lifts Copper 2c, to 46c; PRICES INCREASED BY CORPORATIONS | True | By Robert A. Wright | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/jersey-to-study-plan.html | Jersey to Study Plan | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/auctions-big-price-paid-for-tiny-print.html | AUCTION'S BIG PRICE PAID FOR TINY PRINT | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/nassau.html | Nassau | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/nelson-and-pierce-get-football-posts.html | NELSON AND PIERCE GET FOOTBALL POSTS | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/2billion-asked-to-end-us-hunger.html | $2-Billion Asked to End U.S. Hunger | True | By Nancy Hicks | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/cost-of-safeguard.html | Cost of 'Safeguard' | True | MARVIN KALKSTEIN | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/new-irish-consul-due-here.html | New Irish Consul Due Here | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/thom-mcan-moving-to-new-agency.html | Thom McAn Moving to New Agency | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/amex-ends-mixed-in-active-trading-monetary-problems-cited-as.html | AMEX ENDS MIXED IN ACTIVE TRADING; Monetary Problems Cited as Creating Anxiety | True | By Alexander R. Hammer | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/students-protest-litter.html | Students Protest Litter | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/denial-by-netherlands.html | Denial by Netherlands | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/li-dance-group-creates-audience-of-schoolchildren.html | L.I. Dance Group Creates Audience Of Schoolchildren | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/wildcat-strikes-in-britain-slow-auto-plant-with-great-future.html | Wildcat Strikes in Britain Slow Auto Plant With 'Great Future' | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/piper-and-bangor-punta-to-join-family-to-sell-shares.html | Piper and Bangor Punta to Join; Family to Sell Shares | True | By John J. Abele | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/lindsay-would-act-in-campus-crisis.html | Lindsay Would Act in Campus Crisis | True | By Martin Tolchin | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/thai-says-chinese-hold-part-of-laos-and-burma.html | Thai Says Chinese Hold Part of Laos and Burma | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/porsche-favored-in-belgian-event-lolachevrolet-strong-rival-in.html | PORSCHE FAVORED IN BELGIAN EVENT; Lola-Chevrolet Strong Rival in Title Series Sunday | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/suffolk.html | Suffolk | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/one-boat-to-go-to-head-of-the-classes-17-types-of-racers-to-match.html | One Boat to Go to Head of the Classes; 17 Types of Racers to Match Speed in Showdown | True | By Parton Keese | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/cowles-expects-profit-increase-chief-executive-elected.html | Cowles Expects Profit Increase; Chief Executive Officer Elected | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/tv-campus-crisis-made-into-a-game.html | TV: Campus Crisis Made Into a Game | True | By Jack Gould | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/montemezzi-opera-performed-by-columbia-colleges-council.html | Montemezzi Opera Performed By Columbia College's Council | True | By Raymond Ericson | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/oil-slick-threat-ends-off-connecticut-shore.html | Oil Slick Threat Ends Off Connecticut Shore | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/house-unit-hears-census-protests-questionnaire-held-long-complex.html | HOUSE UNIT HEARS CENSUS PROTESTS; Questionnaire Held Long, Complex and Insensitive | True | By Nan Robertson | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/fragile-island-withstands-breakers-of-urban-realty.html | Fragile Island Withstands Breakers of Urban Realty | True | By Michael T. Kaufman | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/benvenuti-here-to-complete-training-for-tiger-fight.html | Benvenuti Here to Complete Training for Tiger Fight | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/benedetta-grose-will-be-wed-to-john-robert-polk-in-london.html | Benedetta Grose Will Be Wed To John Robert Polk in London | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/israel-denies-a-report-she-has-5-or-6-abombs.html | Israel Denies a Report She Has 5 or 6 A-Bombs | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/celestial-atom-smashers.html | Celestial Atom Smashers? | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/moscow-discloses-clerics-protests.html | MOSCOW DISCLOSES CLERICS' PROTESTS | True | Dispatch of The Times, London | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/law-on-mailings-upheld.html | Law on Mailings Upheld | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/storm-postpones-start-of-texas-golf.html | STORM POSTPONES START OF TEXAS GOLF | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/japanese-outpoints-filipino.html | Japanese Outpoints Filipino | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/france-to-share-berth-with-queen-elizabeth-2.html | France to Share Berth With Queen Elizabeth 2 | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/police-offer-fast-help-to-houses-of-worship.html | Police Offer Fast Help To Houses of Worship | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/bonns-doctrine-is-collapsing-more-recognize-east-germany.html | Bonn's Doctrine Is Collapsing More Recognize East Germany | True | By David Binder | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/one-of-5-demands-of-ccny-rebels-granted-by-board-tentative-accord.html | ONE OF 5 DEMANDS OF C.C.N.Y. REBELS GRANTED BY BOARD; Tentative Accord on Others -- Agreement Follows Day of Violence on Campus | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/indiana-students-act.html | Indiana Students Act | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/career-diplomat-is-chosen-as-ambassador-to-laos.html | Career Diplomat Is Chosen As Ambassador to Laos | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/market-resumes-its-rising-course-757-big-board-stocks-gain-while.html | MARKET RESUMES ITS RISING COURSE; 757 Big Board Stocks Gain While 592 Lose Ground -- Dow Sets 1969 Record | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/mailer-plays-a-nightclub-date-in-mayoral-quest-he-alternately.html | Mailer Plays a Nightclub Date in Mayoral Quest; He Alternately Harangues and Entertains Crowd at The Village Gate | True | By Sidney E. Zion | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/prague-marks-1945-liberation-of-czechoslovakia.html | Prague Marks 1945 Liberation of Czechoslovakia | True | Dispatch of The Times, London | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/stony-brook-computer-center-occupied-by-sds-protesters.html | Stony Brook Computer Center Occupied by S.D.S. Protesters | True | By Agis Salpukas | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/miss-feldman-plans-nuptials.html | Miss Feldman Plans Nuptials | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/union-pacific-railroad-weighs-huge-borrowing-for-equipment-loan.html | Union Pacific Railroad Weighs Huge Borrowing for Equipment; LOAN CONSIDERED BY UNION PACIFIC | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/plywood-is-hopeful-on-housing-more-starts-expected.html | Plywood Is Hopeful on Housing More Starts Expected | True | By Gerd Wilcke | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/gorton-ends-visit-to-us.html | Gorton Ends Visit to U.S. | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/squeeze-evident-in-money-market-reserves-credit-restraint-is.html | SQUEEZE EVIDENT IN MONEY MARKET; Reserve's Credit Restraint Is Bearing Down Hard, 2-Week Figures Show | True | By H. Erich Heinemann | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/haughton-to-take-875-risk.html | Haughton to Take $875 Risk | True | By Gerald Eskenazi | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/23-uil-ve-and-finance-e-la-ork-ile-froay-may-l-pound-is-driven-to.html | 23 USII VESS AND FINANCE e IU' or.k il.e FR,oAY, MAY , , L+ POUND IS DRIVEN TO LOWER LIMIT; Sterling Hurt by Parrying Between Bonn and Paris on Change in Parities | True | By John M. Lee | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/mills-proposes-textile-quotas-introduces-bill-just-before-stars.html | MILLS PROPOSES TEXTILE QUOTAS; Introduces Bill Just Before Stars Leaves for Asia | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/rockland.html | Rockland | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/silver-futures-retreat-a-little-volume-moderate-at-2000-contracts.html | SILVER FUTURES RETREAT A LITTLE; Volume Moderate at 2,000 Contracts -- Potatoes Off | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/state-makes-13-awards-for-arts-achievement.html | State Makes 13 Awards For Arts Achievement | True | By Louis Calta | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/in-the-fashion-world-even-paris-looks-to-rome-now.html | In the Fashion World, Even Paris Looks to Rome Now | True | By Marylin Bender | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/trudeau-pledges-to-lower-spending-to-fight-inflation.html | Trudeau Pledges to Lower Spending to Fight Inflation | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/wagner-poll-finds-exmayor-beating-lindsay-next-fall.html | Wagner Poll Finds Ex-Mayor Beating Lindsay Next Fall | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/rabbi-jacob-karasick.html | RABBI JACOB KARASICK | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/foreigners-accused.html | Foreigners Accused | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/basis-of-ccny-clashes-students-unlike-those-in-ivy-league-have-not.html | Basis of C.C.N.Y. Clashes; Students, Unlike Those in Ivy League, Have Not 'Made It' in a Mobile Society | True | By Fred M. Hechinger | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/agriculture-agency-raises-estimate-on-food-price-rise.html | Agriculture Agency Raises Estimate on Food Price Rise | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/state-charges-city-with-failure-to-adhere-to-pollutionabatement.html | State Charges City With Failure to Adhere to Pollution-Abatement Program | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/currency-values-shaken-throughout-europe-franc-and-pound-off.html | Currency Values Shaken Throughout Europe -Franc and Pound Off; BONN GETS INFLUX OF FOREIGN MONEY | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/popcorn.html | Popcorn | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/arthur-roth-named-to-head-presidential-papers-library.html | Arthur Roth Named to Head Presidential Papers Library | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/paraguays-regime-sharply-challenged-by-church-leaders-paraguayan.html | Paraguay's Regime Sharply Challenged By Church Leaders; Paraguayan Regime Is Strongly Challenged by Church Leaders | | By Malcolm W. Browne | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/3d-term-for-park-wins-key-support-korean-party-leaders-ask.html | 3D TERM FOR PARK WINS KEY SUPPORT; Korean Party Leaders Ask Constitutional Amendment | True | By Takashi Oka | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/a-russian-general-dies-6th-in-13-days.html | A RUSSIAN GENERAL DIES, 6TH IN 13 DAYS | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/ruland-shafter-80-dies-retired-nordberg-officer.html | Ruland Shafter, 80, Dies; Retired Nordberg Officer | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/elias-breeskin-73-former-conductor.html | ELIAS BREESKIN, 73, FORMER CONDUCTOR | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/british-laborites-again-set-back-in-local-voting.html | British Laborites Again Set Back in Local Voting | True | By Anthony Lewis | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/hot-crab-appetizer-for-weekend-meal.html | Hot Crab Appetizer for Weekend Meal | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/apollo-rocket-passes-test.html | Apollo Rocket Passes Test | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/reparations-move-deplored-by-rustin.html | ' REPARATIONS MOVE DEPLORED BY RUSTIN | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/houk-ponders-bahnsens-loss-of-form.html | Houk Ponders Bahnsen's Loss of Form | True | By Leonard Koppett | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/suburbs-vote-on-school-budgets-only-rockland-approves-all.html | Suburbs Vote on School Budgets; Only Rockland Approves All | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/kennedy-plans-foreword-to-book-criticizing-abm.html | Kennedy Plans Foreword to Book Criticizing ABM | True | By Henry Raymont | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/israeli-raiders-blast-buildings-said-to-house-jordan-guerrillas.html | Israeli Raiders Blast Buildings Said to House Jordan Guerrillas | True | By James Feron | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/police-charge-29-in-bayside-sitin-3-on-queensborough-staff-among.html | POLICE CHARGE 29 IN BAYSIDE SIT-IN; 3 on Queensborough Staff Among Those Accused | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/cup-tennis-rained-out.html | Cup Tennis Rained Out | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/packers-enroll-3-rookies.html | Packers Enroll 3 Rookies | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/davidson-scores-on-three-victors-triple-includes-the-feature-mrs.html | DAVIDSON SCORES ON THREE VICTORS; Triple Includes the Feature -- Mrs. Testa a Winner | True | By Joe Nichols | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/pratt-classes-canceled-by-faculty-conferences.html | Pratt Classes Canceled By Faculty Conferences | True | By Francis X. Clines | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/proceedings-in-the-o-n.html | Proceedings In the U. N. | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/prices-in-london-slip-to-new-lows-trading-is-depressed-by-currency.html | PRICES IN LONDON SLIP TO NEW LOWS; Trading Is Depressed by Currency Uncertainties | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/wilson-says-he-plans-visit-to-us-later-this-year.html | Wilson Says He Plans Visit To U.S. Later This Year | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/horsemen-reach-accord-with-state-and-track-ending-boycott-at.html | Horsemen Reach Accord With State and Track, Ending Boycott at Aqueduct; INCREASED PURSES TO BE CONSIDERED | True | By Steve Cady | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/pepsico-to-buy-miller-brewing-deal-with-grace-set.html | Pepsico to Buy Miller Brewing; Deal With Grace Set | True | By Leonard Sloane | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/soviet-reports-war-games-in-area-bordering-on-china.html | Soviet Reports War Games In Area Bordering on China | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/indebted-to-rockefeller.html | Indebted to Rockefeller | True | OSCAR BARON | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/scheuer-sees-an-urgent-need-to-defuse-citys-racial-and-religious.html | Scheuer Sees an Urgent Need to Defuse City's Racial and Religious Tension | True | By Thomas P. Ronan | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/old-clothes-and-new-to-star-at-lunch-wednesday.html | Old Clothes and New to Star at Lunch Wednesday | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/nations-treasurer-dorothy-andrews-elston.html | Nation's Treasurer; Dorothy Andrews Elston | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/series-on-wcbstv-still-irks-wilkins.html | SERIES ON WCBS-TV STILL IRKS WILKINS | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/a-thurmond-man-named-nixon-aide-exadviser-to-senator-joins-white.html | A THURMOND MAN NAMED NIXON AIDE; Ex-Adviser to Senator Joins White House Inner Circle | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/college-presidents-urged-to-picket.html | College Presidents Urged to Picket | True | HOWARD N. MEYER | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/bridge-rapee-and-lazard-show-need-for-luck-even-by-the-experts.html | Bridge: Rapee and Lazard Show Need For Luck, Even by the Experts | True | By Alan Truscott | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/harlem-basketball-finals-slated-at-nyu-tomorrow.html | Harlem Basketball Finals Slated at N.Y.U. Tomorrow | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/article-9--no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/planning-agency-for-midtown-is-set-up-by-mayor.html | Planning Agency for Midtown Is Set Up by Mayor | True | By David K. Shipler | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/lana-turner-wed-7th-time.html | Lana Turner Wed 7th Time | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/soccer-referees-ask-for-better-protection.html | Soccer Referees Ask For Better Protection | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/railton-mile-age-shows-25-rise.html | RAIL-TON MILE AGE SHOWS 2.5% RISE | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/johnson-daughters-in-capital.html | Johnson Daughters in Capital | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/us-gives-find-to-russians.html | U.S. Gives Find to Russians | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/johnson-plans-to-attend-park-dedication-sunday.html | Johnson Plans to Attend Park Dedication Sunday | True | Special to The New York Times | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/centralbank-cooperation-seen-as-aid-to-eurodollar.html | Central-Bank Cooperation Seen as Aid to Eurodollar | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/13-hurt-in-melee-at-brooklyn-tech-police-halt-a-blackwhite-clash-at.html | 13 HURT IN MELEE AT BROOKLYN TECH; Police Halt a Black-White Clash at High School | True | By Gene Currivan | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/flags-of-a-good-cause.html | Flags of a Good Cause | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/at-other-colleges.html | At Other Colleges | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/jewish-song-program-due.html | Jewish Song Program Due | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/trading-to-resume-in-parvin-monday-parvin-to-resume-trading-on-amex.html | Trading to Resume In Parvin Monday; PARVIN TO RESUME TRADING ON AMEX | True | By Terry Robards | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/racism-is-called-health-problem-negro-psychiatrists-make-demands-to.html | RACISM IS CALLED HEALTH PROBLEM; Negro Psychiatrists Make Demands to Association | True | By Israel Shenker | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/insurgents-plan-to-fight.html | Insurgents Plan to Fight | True | | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-09 | 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/referendum-in-france.html | Referendum in France | True | JANE P. SHAPIRO | 1997-04-25 | RE0000755648 | B00000504554 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/dance-merle-park-in-a-royal-giselle-britons-give-seasons-premiere-of.html | Dance: Merle Park in a Royal 'Giselle'; Britons Give Season's Premiere of Work | True | By Clive Barnes | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/army-denies-testing-virus-in-fatal-animal-disease.html | Army Denies Testing Virus In Fatal Animal Disease | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/wailing-wall-inscription-may-be-of-4th-century.html | Wailing Wall Inscription May Be of 4th Century | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/yale-hopes-rest-in-mile-twomile-eli-trackmen-seek-repeat-today-in.html | YALE HOPES REST IN MILE, TWO-MILE; Eli Trackmen Seek Repeat Today in Heptagonals | True | By Neil Amdurspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/police-patrol-brooklyn-college-answering-its-presidents-call.html | Police Patrol Brooklyn College, Answering Its President's Call | True | By William E. Farrell | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/agreement-with-vietcong.html | Agreement With Vietcong | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/april-retail-sales-up-1-offsetting-a-march-downturn-april-sales.html | April Retail Sales Up 1%, Offsetting A March Downturn; APRIL SALES RISE 1% FOR RETAILERS | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/if-its-sardine-recipes-youre-after.html | If It's Sardine Recipes You're After... | True | By Jean Hewitt | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/judge-refuses-brief-for-8.html | Judge Refuses Brief for 8 | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/move-in-hong-kong-raises-hope-for-hostage-in-peking.html | Move in Hong Kong Raises Hope for Hostage in Peking | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/grace-tells-why-miller-was-sold-grace-explains-sale-of-miller.html | Grace Tells Why Miller Was Sold; GRACE EXPLAINS SALE OF MILLER | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/367-in-intercollegiatetrack.html | 367 in IntercollegiateTrack | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/athletics-recall-tartabull.html | Athletics Recall Tartabull | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/bonn-stand-fails-to-cut-fund-flow-flight-to-mark-intensifies-before.html | BONN STAND FAILS TO CUT FUND FLOW; Flight to Mark Intensifies Before Cabinet Decision Rush to Buy Marks Intensifies Before Rejection of Revaluation | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/e-f-t-a-praises-us-trade-policy-implementation-is-desired-of.html | E. F. T. A. PRAISES U.S. TRADE POLICY; Implementation Is Desired of Kennedy-Round Cuts | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/2-killed-in-upstate-crash.html | 2 Killed in Upstate Crash | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/model-cities-contracts-given.html | Model Cities Contracts Given | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/copper-prices-raised.html | Copper Prices Raised | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/detective-in-auto-squad-arrested-on-bribe-charge.html | Detective in Auto Squad Arrested on Bribe Charge | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/city-ballet-dances-a-work-by-clifford.html | CITY BALLET DANCES A WORK BY CLIFFORD | True | DON McDONAGH | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/smallpower-role.html | Small-Power Role | True | WOLF HILL KAUFMANN | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/8-decline-is-estimated-in-winter-wheat-acreage.html | 8% Decline Is Estimated In Winter Wheat Acreage | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/good-advice-from-moscow.html | Good Advice From Moscow | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/mrs-charles-boynton-59-wife-of-episcopal-bishop.html | Mrs. Charles Boynton, 59, Wife of Episcopal Bishop | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/pfc-is-ruled-the-heir-of-halfamillion-acres.html | P.F.C. Is Ruled the Heir Of Half-a-Million Acres | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/mrs-freeborn-jewett.html | MRS. FREEBORN JEWETT | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/broadway-hails-sam-zolotow-of-times-at-retirement-fete.html | Broadway Hails Sam Zolotow Of Times at Retirement Fete | True | By Harry Gilroy | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/scheuers-manager-scores-poll-showing-wagner-to-be-ahead.html | Scheuer's Manager Scores Poll Showing Wagner to Be Ahead | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/suit-is-seeking-the-readmission-of-a-student-at-roosevelt-high.html | Suit Is Seeking the Readmission Of a Student at Roosevelt High | True | By Edward Ranzal | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/officers-are-appointed-at-a-ling-temco-unit.html | Officers Are Appointed At a Ling-Temco Unit | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/japan-is-opposed-to-textile-quota-stans-visiting-to-find-solid.html | JAPAN IS OPPOSED TO TEXTILE QUOTA; Stans, Visiting to Find Solid Front Against a Curb JAPAN IS OPPOSED TO TEXTILE QUOTA | True | By Philip Shabecoffspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/to-ban-burning.html | To Ban Burning | True | ALBERT S. KERR. | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/story-of-thais-poses-problems-but-music-comes-off-well-at-the.html | STORY OF 'THAIS' POSES PROBLEMS; But Music Comes Off Well at the Manhattan School | True | By Raymond Ericson | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/weary-university-chief-ray-lorenzo-heffner.html | Weary University Chief; Ray Lorenzo Heffner | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/ackerman-meeting-triggers-objection-ackerman-move-brings-objection.html | Ackerman Meeting Triggers Objection; ACKERMAN MOVE BRINGS OBJECTION | True | By Robert J. Cole | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/tour-of-gis-in-korea-is-extended-by-a-month.html | Tour of G.I.'s in Korea Is Extended by a Month | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/son-to-mrs-munoz.html | Son to Mrs. Munoz | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/golden-dutch-victor-in-open-jumping.html | Golden Dutch Victor in Open Jumping | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/move-by-vatican-on-saints-is-no-surprise-to-archdiocese-here.html | Move by Vatican on Saints Is No Surprise to Archdiocese Here | True | By Albin Krebs | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/jamaica-reported-barred-from-oas-for-cuban-ties.html | Jamaica Reported Barred From O.A.S. for Cuban Ties | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/cousy-is-signed-to-threeyear-pact-at-150000-to-coach-royals-in-nba.html | Cousy Is Signed to Three-Year Pact at $150,000 to Coach Royals in N.B.A.; JUCKER REPLACED IN CINCINNATI JOB Cousy's Return to Pro Game Seen as Helping to Restore Confidence in Franchise | True | By Sam Goldaper | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/no-end-to-the-money-crisis.html | No End to the Money Crisis | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/bomb-scare-upsets-queensborough-peace-meeting.html | Bomb Scare Upsets Queensborough Peace Meeting | True | By Roy R. Silver | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/books-of-the-times-voices-from-the-underground.html | Books of The Times; Voices From the Underground | True | By Thomas Lask | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/us-official-disappointed.html | U.S. Official Disappointed | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/saigon-receptive-on-nlf-proposal-ready-for-talks-on-aspects-of-3-of.html | SAIGON RECEPTIVE ON N.L.F. PROPOSAL; Ready for Talks on Aspects of 3 of 10 Points in Latest Terms for Peace Saigon Is Receptive to Some Aspects of Proposal | True | By Terence Smithspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/resolution-opposes-curb.html | Resolution Opposes Curb | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/thant-in-warning-on-world-problems.html | THANT IN WARNING ON WORLD PROBLEMS | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/us-manned-flights-to-planets-10-years-off.html | U.S. Manned Flights To Planets 10 Years Off | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/geoffrey-gray-68-dies-music-publishing-executive.html | Geoffrey Gray, 68, Dies; Music Publishing Executive | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/ohio-jail-plot-uncovered.html | Ohio Jail Plot Uncovered | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/another-russian-general-dies-the-11th-since-april-19.html | Another Russian General Dies, the 11th Since April 19 | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/damage-to-brain-linked-to-chemical-used-to-aid-flavor.html | Damage to Brain Linked to Chemical Used to Aid Flavor | True | By Richard D. Lyons | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/screen-tough-westerndeath-of-a-gunfighter-stars-widmark.html | Screen: Tough Western/Death of a Gunfighter' Stars Widmark | True | By Howard Thompson | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/miami-sells-draft-rights.html | Miami Sells Draft Rights | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/us-seeks-vast-aid-for-mass-transit-volpe-on-visit-here-says-plans.html | U.S. SEEKS VAST AID FOR MASS TRANSIT; Volpe, on Visit Here, Says Plans Call for the Cities to Get $1-Billion a Year U.S. Seeks Vast Aid for Mass Transit | True | By Robert Lindsey | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/bundestag-votes-penal-reform-ends-most-sexcrime-penalties-bundestag.html | Bundestag Votes Penal Reform; Ends Most Sex-Crime Penalties; BUNDESTAG VOTES PRISON REFORMS | True | By Ralph Blumenthalspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/business-leaders-find-boom-easing-agree-with-us-economists-that.html | BUSINESS LEADERS FIND BOOM EASING; Agree With U.S. Economists That Slowdown in Pace of Inflation Should Follow BUSINESS LEADERS FIND BOOM EASING | True | By Eileen Shanahanspecial to the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/william-e-malone.html | WILLIAM E. MALONE | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/dr-toll-called-in-drug-inquiry-legislative-panel-will-look-into.html | DR. TOLL CALLED IN DRUG INQUIRY; Legislative Panel Will Look Into Stony Brook Incidents | True | By Agis Salpukasspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/fundamentalists-planning-shift-to-responsible-criticism-role.html | Fundamentalists Planning Shift To 'Responsible Criticism' Role | True | By George Dugan | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/pope-names-cardinal-cooke-to-2-vatican-congregations.html | Pope Names Cardinal Cooke To 2 Vatican Congregations | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/lebanese-remain-firm.html | Lebanese Remain Firm | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/dr-zetzel-wins-at-suffolk.html | Dr. Zetzel Wins at Suffolk | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/kennedy-takes-firm-stand-against-campus-disorders.html | Kennedy Takes Firm Stand Against Campus Disorders | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/forman-burns-writ-on-church-disorder-forman-burns-a-court-order.html | Forman Burns Writ On Church Disorder; Forman Burns a Court Order Barring Disruption in Church | True | By Edward B. Fiske | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/miss-rosenfield-to-be-married-to-a-professor.html | Miss Rosenfield To Be Married To a Professor | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/rogers-cautious-on-vietcong-plan-close-study-set-some-points-in.html | ROGERS CAUTIOUS ON VIETCONG PLAN; CLOSE STUDY SET; Some Points in Foe's Terms Are Found Unacceptable, Others Worth Exploring POLICY SHIFT DETECTED Administration's Impression Is That Enemy Is Moving Toward Real Bargaining Rogers Is Cautious on Vietcong Plan | True | By Hedrick Smithspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/west-germany-envoy-to-cambodia-recalled.html | West Germany Envoy To Cambodia Recalled | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/furnishing-a-lowincome-familys-home-a-10year-plan-helps.html | Furnishing a Low-Income Family's Home: A 10-Year Plan Helps | True | By Rita Reifspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/stance-on-youth.html | Stance on Youth | True | HARRY N. SCHEIBER | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/200-catholic-saints-lose-their-feast-days-200-saints-lose-their.html | 200 Catholic Saints Lose Their Feast Days; 200 SAINTS LOSE THEIR FEAST DAYS | True | By Alfred Friendly Jr.special To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/panthers-deny-church-threat-disavow-bomb-warning-in-meeting-at.html | PANTHERS DENY CHURCH THREAT; Disavow 'Bomb' Warning, in Meeting at Riverside | True | By Thomas A. Brady | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/eagles-give-williams-3year-pact.html | Eagles Give Williams 3-Year Pact | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/soviet-newspaper-for-czechs-closed.html | SOVIET NEWSPAPER FOR CZECHS CLOSED | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/rain-closes-speedway.html | Rain Closes Speedway | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/civilians-reported-killed.html | Civilians Reported Killed | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/prizes-for-torture.html | Prizes for Torture | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/west-germany-is-criticized-by-france.html | West Germany Is Criticized by France | True | By John L. Hessspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/racketeer-cries-as-he-wins-acquittal-in-a-bribery-case.html | Racketeer Cries as He Wins Acquittal in a Bribery Case | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/david-scott-resigns-national-art-post.html | DAVID SCOTT RESIGNS NATIONAL ART POST | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/pulsar-data-found-in-study-of-flight.html | PULSAR DATA FOUND IN STUDY OF FLIGHT | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/heffner-resigns-as-brown-u-head-cites-personal-reasons-will-teach.html | HEFFNER RESIGNS AS BROWN U. HEAD; Cites 'Personal Reasons' -- Will Teach at U. of Iowa | True | By Robert Reinholdspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/antiques-blownthreemold-glass.html | Antiques; Blown-Three-Mold Glass | True | By Marvin D. Schwartz | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/plane-crashes-in-biafra.html | Plane Crashes in Biafra | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/article-10-no-title-glee-club-in-tune-at-75.html | Article 10 -- No Title; Glee Club in Tune at 75 | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/rockefeller-names-experts-to-join-him-on-tour.html | Rockefeller Names Experts to Join Him on Tour | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/amex-ends-mixed-as-trading-slows-volume-still-above-average-as.html | AMEX ENDS MIXED AS TRADING SLOWS; Volume Still Above Average as Institutions Are Active | True | By Douglas W. Cray | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/harriman-comments-on-plan.html | Harriman Comments on Plan | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/santana-ashe-and-pasarell-gain-semifinals-in-madrid.html | Santana, Ashe and Pasarell Gain Semi-Finals in Madrid | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/austrian-sees-new-talks.html | Austrian Sees New Talks | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/bonns-decision-divides-experts-here-some-believe-evaluation-still.html | Bonn's Decision Divides Here; Some Believe Revaluation Still Near Bonn's Decision Divides Experts Here | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755647 | B00000504553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/iran-warns-un-tension-is-rising-on-iraq-border.html | Iran Warns U.N. Tension Is Rising on Iraq Border | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/trading-is-slow-in-london-market-prices-are-generally-above-those.html | TRADING IS SLOW IN LONDON MARKET; Prices Are Generally Above Those Earlier in Week | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/orr-of-bruins-tops-votegetters-in-allstar-hockey.html | Orr of Bruins Tops Vote-Getters in All-Star Hockey | True | By Gerald Eskenazi | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/defendant-freed-in-plot-to-hijack-an-airliner-to-cuba.html | Defendant Freed In Plot to Hijack An Airliner to Cuba | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/thomas-j-ayers-67-dies-led-irishamerican-groups.html | Thomas J. Ayers, 67, Dies; Led Irish-American Groups | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/in-ghanas-capital-these-days-its-politics-politics.html | In Ghana's Capital These Days, It's Politics, Politics | True | By R. W. Apple Jr.special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/yankees-beaten-by-athletics-32-new-york-commits-5-errors-in-2run.html | YANKEES BEATEN BY ATHLETICS, 3-2; New York Commits 5 Errors in 2-Run 5th Inning | True | By Leonard Koppettspecial to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/aid-to-war-victims-urged.html | Aid to War Victims Urged | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/comsat-holders-to-elect-8-directors-to-new-board.html | Comsat Holders to Elect 8 Directors to New Board | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/penn-varsity-choice-in-eastern-rowing-at-worcester-today.html | Penn Varsity Choice In Eastern Rowing At Worcester Today | True | By William N. Wallacespecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/a-nursing-school-trains-3-of-a-kind.html | A Nursing School Trains 3 of a Kind | True | By Virginia Lee Warren | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/labunski-resigns-as-nbc-radio-head.html | LABUNSKI RESIGNS AS N.B.C. RADIO HEAD | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/3-more-from-s-d-s-will-come-to-court.html | 3 MORE FROM S. D. S. WILL COME TO COURT | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/nixon-to-address-ohio-states-graduating-seniors.html | Nixon to Address Ohio State's Graduating Seniors | True | ROBERT B. SEMPLE Jr.Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/okker-sets-back-emerson-63-65-to-capture-title-in-japanese-pro.html | Okker Sets Back Emerson, 6-3, 6-5, to Capture Title in Japanese Pro Tennis; LAVER FINISHES IN THIRD PLACE Tops Buchholz in 3 Sets at Osaka -- Mrs. Jones Beats Miss Durr in Final | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/doubtful-saints.html | Doubtful Saints | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/breaching-the-palisades.html | Breaching the Palisades | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/nathan-says-nixons-tax-plans-threaten-housing-program.html | Nathan Says Nixon's Tax Plans Threaten Housing Program | True | By David K. Shipler | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/look-backward-and-forward.html | Look Backward and Forward | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/hardin-assailed-on-aid-to-hungry-agriculture-agency-scored-at.html | HARDIN ASSAILED ON AID TO HUNGRY; Agriculture Agency Scored at inquiry on Coast | True | By Lawrence E. Daviesspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/israeli-woman-sentenced.html | Israeli Woman Sentenced | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/3-dead-in-paraguayan-crash.html | 3 Dead in Paraguayan Crash | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/oscar-for-a-documentary-goes-to-journey-into-self.html | Oscar for a Documentary Goes to 'Journey Into Self' | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/britons-worried-by-mark-decision-revaluing-called-inevitable-peril.html | BRITONS WORRIED BY MARK DECISION; Revaluing Called Inevitable -- Peril for Pound Seen BRITONS WORRIED BY MARK DECISION | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/confusion-on-currency-new-crisis-puzzles-public-as-always-but-also.html | Confusion on Currency; New Crisis Puzzles Public as Always, But Also Challenges Traditional Wisdom | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/patrolman-target-in-gunfight-again.html | PATROLMAN TARGET IN GUNFIGHT AGAIN | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/beguiling-gondoliers-offered-by-village-light-opera-group.html | Beguiling 'Gondoliers' Offered By Village Light Opera Group | True | By Allen Hughes | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/kenneth-l-lindsey.html | KENNETH L. LINDSEY | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/miss-gabrielsen-gains-final-in-southern-amateur-golf.html | Miss Gabrielsen Gains Final In Southern Amateur Golf | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/tv-riddle-of-the-mayan-cave-in-guatemala-jungle-explorers-club.html | TV: 'Riddle of the Mayan Cave' in Guatemala Jungle; Explorers Club Leads A.B.C. on Trip Colorful Documentary Captivates Viewer | True | By George Gent | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/secretaries-found-to-use-profanity-less-than-others.html | Secretaries Found To Use Profanity Less Than Others | True | By Donald Jansonspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/state-welfare-set-record-in-68-27billion-spent-in-year-saving-in.html | STATE WELFARE SET RECORD IN '68; $2.7-Billion Spent in Year -- Saving in Future Seen | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/new-notes-attract-us-issue-holders-new-us-issues-attract-holders.html | New Notes Attract U.S. Issue Holders; NEW U.S. ISSUES ATTRACT HOLDERS | True | By John H. Allan | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/store-sales-advance.html | Store Sales Advance | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/petrosian-beats-spassky-cutting-his-lead-to-1-point.html | Petrosian Beats Spassky, Cutting His Lead to 1 Point | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/envoy-confident-on-post-in-tokyo-despite-criticism-meyer-is-sure.html | ENVOY CONFIDENT ON POST IN TOKYO; Despite Criticism, Meyer Is Sure He'll 'Do Good Job' | True | By Tillman Durdinspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/sound-start-in-ulster.html | Sound Start in Ulster | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/new-parole-board-head.html | New Parole Board Head | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/swampscott-hotel-burns.html | Swampscott Hotel Burns | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/barry-awarded-full-share-as-11-oaks-split-50195.html | Barry Awarded Full Share As 11 Oaks Split $50,195 | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/hardinge-scholle-73-is-dead-headed-city-museum-till-1951.html | Hardinge Scholle, 73, Is Dead; Headed City Museum Till 1951 | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/new-issues-make-strong-showing-trading-fast-but-investors-seem-to.html | NEW ISSUES MAKE STRONG SHOWING; Trading Fast, but Investors Seem to Be Selective NEW ISSUES MAKE STRONG SHOWING | True | By Alexander R. Hammer | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/czar-alexander-heads-dixie-field-hartack-to-ride-irishbred-on.html | CZAR ALEXANDER HEADS DIXIE FIELD; Hartack to Ride Irish-bred on Pimlico Turf Today | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/portugals-premier-moves-warily-to-break-web-of-past-caetano-must.html | Portugal's Premier Moves Warily to Break Web of Past; Caetano Must Build a Modern Political Force of His Own Balance Left Legacy of Stagnation and Poor Morale | True | By Richard Ederspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/2-regents-ousted-at-minnesota-u-legislators-displeased-with.html | 2 REGENTS OUSTED AT MINNESOTA U.; Legislators Displeased With Handling of Protests | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/baroness-trapp-is-stricken.html | Baroness Trapp Is Stricken | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/haney-gets-london-post.html | Haney Gets London Post | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/liberalization-in-britain.html | Liberalization in Britain | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/reid-cards-a-4underpar-67-to-take-stroke-lead-in-100000-texas-open.html | Reid Cards a 4-Under-Par 67 to Take Stroke Lead in $100,000 Texas Open; JESS SNEAD TIED WITH COLE FOR 2D Sanders, Douglass, Yancey Among Group 2 Strokes Back -- Trevino Has 74 | | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/fumes-imperil-jersey-town.html | Fumes Imperil Jersey Town | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/javits-warns-nixon-to-end-a-sterile-policy-on-peace-javits-asks.html | Javits Warns Nixon to End A 'Sterile' Policy on Peace; JAVITS ASKS NIXON TO CHANGE POLICY | True | By John W. Finneyspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/market-falters-as-at-shines-telephone-vaults-to-a-high-for-year.html | MARKET FALTERS AS A.T.S.T. SHINES; Telephone Vaults to a High for Year While Prices Generally Subside DOW DIPS 2.07 TO 961.61 Turnover Drops Slightly -- Declines Outpace Gains by 684 to 668 Issues MARKET FALTERS AS A.T.&T. SHINES | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/miss-fretz-bows-62-64.html | Miss Fretz Bows, 6-2, 6-4 | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/council-in-madison-bars-student-party-in-riotarea-street.html | Council in Madison Bars Student Party In Riot-Area Street | True | By Bernard L. Collierspecial To The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/statement-by-gallagher-on-resignation.html | Statement by Gallagher on Resignation | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/market-place-corporate-units-bring-tax-aids.html | Market Place: Corporate Units Bring Tax Aids | True | By Robert Metz | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/top-nato-officials-end-secret-strategy-meetings.html | Top NATO Officials End Secret Strategy Meetings | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/adult-unrest-scored.html | 'Adult Unrest' Scored | True | LINCOLN GORDON | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/thant-informs-indonesia-of-concern-on-west-irian.html | Thant Informs Indonesia Of Concern on West Irian | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/loucks-track-meet-today-attracts-1024-schoolboys.html | Loucks Track Meet Today Attracts 1,024 Schoolboys | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/arab-disunity-worries-cairo.html | Arab Disunity Worries Cairo | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/owners-still-at-impasse-on-realignment-for-70.html | Owners Still at Impasse On Realignment for '70 | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/artificial-heart-questioned-in-light-of-guidelines.html | Artificial Heart Questioned in Light of Guidelines | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/cab-blocks-fare-increases-for-5-airlines-pending-a-study.html | C.A.B. Blocks Fare Increases For 5 Airlines Pending a Study | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/16553-turn-out-at-aqueduct-as-track-still-feels-aftereffects-of.html | 16,553 Turn Out at Aqueduct as Track Still Feels After-Effects of Boycott; RAIN ALSO KEEPS GATHERING DOWN Total Handle Is $1,924,931 -- Good Crowd Expected Today for Withers Mile | True | By Joe Nichols | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/nixon-names-envoy-to-the-netherlands.html | NIXON NAMES ENVOY TO THE NETHERLANDS | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/schweitzer-sees-no-currency-panic.html | SCHWEITZER SEES NO CURRENCY PANIC | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/3-women-2-of-them-nuns-killed-in-jersey-car-crash.html | 3 Women, 2 of Them Nuns, Killed in Jersey Car Crash | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/submarine-jolts-swedes.html | Submarine Jolts Swedes | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/big-purchase-set-by-weyerhaeuser-it-agrees-to-acquire-dierks.html | BIG PURCHASE SET BY WEYERHAEUSER; It Agrees to Acquire Dierks Forests of Arkansas for $325-Million | True | By John J. Abele | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/jones-trio-offers-captivating-contest-in-finale-of-series.html | Jones Trio Offers Captivating Contest In Finale of Series | True | By John S. Wilson | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/ellary-benson-eddy-engaged-to-w-j-brickman-art-student.html | Ellary Benson Eddy Engaged To W. J. Brickman, Art Student | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/frank-a-conefrey.html | FRANK A. CONEFREY | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/drug-agency-links-spray-can-sniffing-to-42-youth-deaths.html | Drug Agency Links Spray Can Sniffing To 42 Youth Deaths | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/at-other-colleges.html | At Other Colleges | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/arrests-for-narcotics-in-march-establish-a-record-for-the-city.html | Arrests for Narcotics in March Establish a Record for the City | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/20-arrested-at-howard-as-campus-siege-ends.html | 20 Arrested at Howard As Campus Siege Ends | True | By C. Gerald Fraserspecial To The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/an-adoption-service-will-gain-wednesday.html | An Adoption Service Will Gain Wednesday | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/a-shy-tricia-nixon-emerges-from-her-white-house-cocoon.html | A Shy Tricia Nixon Emerges From Her White House Cocoon | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/everest-r-st-aubyn-63-dead-an-officer-of-morgan-guaranty.html | Everest R. St. Aubyn, 63, Dead; An Officer of Morgan Guaranty | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/soviets-concern-on-china-voiced-grechko-on-ve-day-cites-peking-as.html | SOVIET'S CONCERN ON CHINA VOICED; Grechko, on V-E Day, Cites Peking as Major Problem | True | By Bernard Gwertzmanspecial To The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/theodore-macgregor-90-engineering-news-editor.html | Theodore MacGregor, 90, Engineering News Editor | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/nixon-sending-observers.html | Nixon Sending Observers | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/bridge-brazil-upsets-us-in-opening-of-world-title-play-in-rio.html | Bridge: Brazil Upsets U.S. in Opening of World Title Play in Rio | True | By Alan Truscottspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/miss-randisi-is-betrothed.html | Miss Randisi Is Betrothed | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/psychiatrists-say-youth-dissent-deserves-praise-for-its-morality.html | Psychiatrists Say Youth Dissent Deserves Praise for Its Morality | True | By Israel Shenkerspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/dealings-in-marks-limited.html | Dealings In Marks Limited | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/cities-service-loses-suit.html | Cities Service Loses Suit | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/other-college-incidents.html | Other College Incidents | True | By United Press International | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/j-whitney-bowen-of-textile-groups.html | J. WHITNEY BOWEN OF TEXTILE GROUPS | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/pratt-asks-police-to-stay-off-campus.html | Pratt Asks Police to Stay Off Campus | True | By Francis X. Clines | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/company-plans-liquidation.html | Company Plans Liquidation | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/wright-funeral-monday.html | Wright Funeral Monday | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/black-box-keeps-the-qe2-on-course-navy-device-is-accurate-at.html | 'BLACK BOX' KEEPS THE QE2 ON COURSE; Navy Device Is Accurate at 8,000-Mile Range | True | By Werner Bamberger | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/max-h-zeisler-77-led-dental-group.html | MAX H. ZEISLER, 77, LED DENTAL GROUP | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/senators-question-otepkas-finances.html | SENATORS QUESTION OTEPKA'S FINANCES | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/to-murphy-new-york-is-a-tale-of-2-cities.html | To Murphy, New York Is a Tale of 2 Cities | True | By Richard Severo | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/whites-attack-at-ccny-cited-faculty-members-assert-action-against-3.html | WHITES' ATTACK AT C.C.N.Y. CITED; Faculty Members Assert Action Against 3 Black Girls Caused Melee | True | By Thomas A. Johnson | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/roundup-royals-have-that-regal-mien.html | Roundup: Royals Have That Regal Mien | True | By George Vecsey | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/art-drawings-touched-with-mystery.html | Art: Drawings Touched With Mystery | True | By John Canaday | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/st-josephs-crew-tops-qualifiers-hawks-row-2000-meters-in-6235-in.html | ST. JOSEPH'S CREW TOPS QUALIFIERS; Hawks Row 2,000 Meters in 6:23.5 in Dad Vail Heat | True | By Michael Straussspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/pressure-on-us-seen.html | Pressure on U.S. Seen | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/william-f-kimer.html | WILLIAM F. KIRNER | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/freedom-at-cornell.html | Freedom at Cornell | True | MATTHEW HODGART | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/mets-off-again-3d-day-in-last-5-astro-contest-rained-out-seaver-to.html | METS OFF AGAIN, 3D DAY IN LAST 5; Astro Contest Rained Out -- Seaver to Pitch Today | True | By Joseph Durso | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/topics-who-is-really-uprooting-this-country.html | Topics: Who Is Really Uprooting This Country? | True | By Josephine W. Johnson | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/weinfest-thursday-to-have-maypole.html | Weinfest Thursday to Have Maypole | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/classes-resumed-at-washington-hs.html | CLASSES RESUMED AT WASHINGTON H.S. | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/the-outside-world-beckons-mothers.html | The Outside World Beckons Mothers | True | By Deirdre Carmody | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/jubilee-is-planned-by-womens-group.html | Jubilee Is Planned By Women's Group | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/proceedings-in-the-u-n.html | Proceedings In the U. N. | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/william-grogan-64-of-transport-union.html | WILLIAM GROGAN, 64, OF TRANSPORT UNION | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/erhard-to-assume-posts-in-german-fund-concern.html | Erhard to Assume Posts In German Fund Concern | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/man-killed-in-flushing-crash.html | Man Killed in Flushing Crash | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/wagering-on-laverne-hanover-barred-in-messenger-tonight.html | Wagering on Laverne Hanover Barred in Messenger Tonight | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/military-justice.html | Military Justice | True | EDWARD F. SHERMAN | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/congress-to-seek-evidence-of-a-campus-conspiracy.html | Congress to Seek Evidence of a Campus Conspiracy | True | By Warren Weaver Jr.special To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/ftc-issues-form-for-merger-facts.html | F.T.C. ISSUES FORM FOR MERGER FACTS | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/brazils-president-decrees-retirement-for-8-judges.html | Brazil's President Decrees Retirement for 8 Judges | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/gallagher-quits-cites-intrusion-in-ccny-dispute-says-politically.html | GALLAGHER QUITS; CITES INTRUSION IN C.C.N.Y. DISPUTE; Says 'Politically Motivated Outside Forces' Make Conciliation Impossible Gallaher Resigns as President of City College | True | By Murray Schumach | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/managing-editor-is-named-by-life-ralph-a-graves-to-replace-george.html | MANAGING EDITOR IS NAMED BY LIFE; Ralph A. Graves to Replace George Hunt on June 1 | True | By Israel Shenker | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/bonn-rules-out-increasing-value-of-german-mark-government-says-its.html | BONN RULES OUT INCREASING VALUE OF GERMAN MARK; Government Says Its Stand Is 'Final, Unequivocal and for Eternity' CABINET DEBATES MOVE Foreign - Exchange Experts Divided on Whether the Decision Will Stand West German Cabinet Decides Against Rinsing Mark Value INTENSE DEBATE PRECEDES MOVE Government Says Stand Is 'Final, Unequivocal and for Eternity' | True | By David Binderspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/music-official-found-dead-of-gunshot-in-his-office.html | Music Official Found Dead Of Gunshot in His Office | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/israel-discloses-forays-across-jordan-for-year.html | Israel Discloses Forays Across Jordan for Year | True | By James Feronspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/document-hints-a-vietcong-drive-captured-paper-speaks-of-offensive.html | DOCUMENT HINTS A VIETCONG DRIVE; Captured Paper Speaks of Offensive in Summer | True | By Joseph B. Treasterspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/wmga-interclub-matches-put-off-because-of-rain.html | W.M.G.A. Interclub Matches Put Off Because of Rain | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/gimbels-personnel-head-announces-resignation.html | Gimbels' Personnel Head Announces Resignation | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/treasury-issues-statement.html | Treasury Issues Statement | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/potato-futures-dip-then-advance-prices-vary-widely-on-last-day-of.html | POTATO FUTURES DIP, THEN ADVANCE; Prices Vary Widely on Last Day of May Contract | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/mailer-and-breslin.html | Mailer and Breslin | True | HARRY GRANT | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/italians-lead-belgians-2-to-0-in-opening-round-of-davis-cup.html | Italians Lead Belgians, 2 to 0, In Opening Round of Davis Cup | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/llgwu-likely-to-withdraw-from-liberal-party.html | I.L.G.W.U. Likely to Withdraw From Liberal Party | True | By Thomas P. Ronan | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/sports-of-the-times-the-boys-room.html | Sports of The Times; The Boys' Room | True | By Robert Lipsyte | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/negro-demand-backed.html | Negro Demand Backed | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/pompidou-vows-to-change-policy-says-hed-drop-de-gaulles-european.html | POMPIDOU VOWS TO CHANGE POLICY; Says He'd Drop de Gaulle's European and Domestic Positions if Elected Pompidou Promises He'd Depart from Basic Policies of de Gaulle | True | By Henry Tannerspecial To the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/harlem-research-center-to-open.html | Harlem Research Center to Open | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/old-recession-and-new-election-shape-drama-of-mark-in-bonn-old.html | Old Recession and New Election Shape Drama of Mark in Bonn; Old Recession and New Election Shape Drama of Mark in Bonn | True | By Gerd Wilcke | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/sonic-boom-researchers-use-simulator-wide-variety-of-ideas-covered.html | Sonic Boom Researchers Use Simulator; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. JonesspecialTo the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/hardwick-is-leader-in-florida-bowling.html | HARDWICK IS LEADER IN FLORIDA BOWLING | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/alfred-macmillan.html | ALFRED MACMILLAN | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/2-lagos-colonels-reported-ousted-division-leaders-removed-delay.html | 2 LAGOS COLONELS REPORTED OUSTED; Division Leaders Removed - Delay in Drive Seen | True | Special to The New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/miss-palmers-66-leads-at-dallas-misses-miller-mann-trail-by-2-shots.html | MISS PALMER'S 66 LEADS AT DALLAS; Misses Miller, Mann Trail by 2 Shots in Civitan Open | True | | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-10 | 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/a-grim-charleston-looks-to-governor-for-solution-to-tense-hospital.html | A Grim Charleston Looks to Governor for Solution to Tense Hospital Strike | True | By James T. WootenspecialTo the New York Times | 1997-04-25 | RE0000755647 | B00000504553 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/except-for-me-and-thee-a-companion-to-the-friendly-persuasion-by.html | Except for Me and Thee; A Companion to "The Friendly Persuasion" By Jessamyn West. 309 pp. New York: Harcourt, Brace & World. $5.95. | True | By Carlos Baker | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/three-centuries-of-yesterdays-march-through-the-champlain-valley.html | Three Centuries of Yesterday's March Through the Champlain Valley; Yesterday in the Champlain Valley | True | By Robert F. Hall | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/kheel-gives-plan-for-campus-peace-he-and-associate-propose-a.html | KHEEL GIVES PLAN FOR CAMPUS PEACE; He and Associate Propose a Special School Office | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/ucla-on-marriage.html | U.C.L.A. On Marriage | True | Barbara Grubman | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/perfect-game-bowled-in-chicago-tournament.html | Perfect Game Bowled In Chicago Tournament | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/summer-moods.html | Summer moods | True | By Patricia Peterson | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/toranto-and-ottawa-in-pursuit-of-tourists.html | Toranto and Ottawa in Pursuit of Tourists | True | By James Montagnes | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/nyu-tops-rutgers-with-5-in-eighth-84.html | N.Y.U. TOPS RUTGERS WITH 5 IN EIGHTH, 8-4 | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/connecticut-man-drowns.html | Connecticut Man Drowns | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/aircraft-and-parts-exhibit-to-be-held-in-reading-pa.html | Aircraft and Parts Exhibit To Be Held in Reading, Pa. | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/harvard-sweeps-150pound-races-crews-repeat-feat-of-last-year-in.html | HARVARD SWEEPS 150-POUND RACES; Crews Repeat Feat of Last Year in Eastern Sprints | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/jay-roam-and-helps-here-win-at-great-lakes-track.html | Jay, Roam, and Help's Here Win at Great Lakes Track | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/flying-physicians-to-meet.html | Flying Physicians to Meet | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/fighting-flares-in-highlands.html | Fighting Flares in Highlands | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/unitas-on-namath-good-head-but-a-lot-of-passers-are-better.html | Unitas on Namath: Good Head, But a Lot of Passers Are Better | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/spending-for-defense.html | Spending for Defense | True | DAVID A. CHAPPELL | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/letter-to-a-young-female-rebel-from-smith.html | Letter to a Young Female Rebel From Smith | True | By James Reston | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/money-whats-behind-those-repeated-crises-in-the-currency-system.html | Money; What's Behind Those Repeated Crises in the Currency System | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/aussie-wins-marathon-race.html | Aussie Wins Marathon Race | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/duel-to-the-death-eyewitness-accounts-of-great-battles-at-sea-by.html | Duel to The Death; Eyewitness Accounts of Great Battles at Sea. By John Slinkman And the Editors of Navy Times. Illustrated. 191 pp. New York: Harcourt, Brace & World, $4.50. (Ages 12 and Up) | True | BURKE WILKINSON | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/tinkering-with-beauty-isnt-beastly.html | Tinkering with 'Beauty' Isn't Beastly | True | By Clive Barnes | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/padres-defeat-cards-53.html | Padres Defeat Cards, 5-3 | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/curious-sjoman-has-some-answers.html | Curious Sjoman Has Some Answers | True | By Patricia Marx | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/bye-bye-sam-wins-laverne-hanover-3d-laverne-hanover-3d-in-messenger.html | Bye Bye Sam Wins; Laverne Hanover 3d; LAVERNE HANOVER 3D IN MESSENGER | True | By Louis Effrat | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/rail-car-orders-up.html | Rail Car Orders Up | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/a-laymans-guide-to-psychiatry-and-psychoanalysis-by-eric-berne-md.html | A Layman's Guide to Psychiatry and Psychoanalysis; By Eric Berne, M.D. 386 pp. New York: Simon & Schuster. $6.95. | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/rating-rule-aimed-at-major-races-stephens-defines-scope-of-measure.html | Rating Rule Aimed at Major Races; STEPHENS DEFINES SCOPE OF MEASURE | True | By John Rendel | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/policemen-wearing-hasidic-garb-check-attacks-on-rabbis.html | Policemen Wearing Hasidic Garb Check Attacks on Rabbis | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/stephanie-ingham-bride-of-clarence-seabrook-jr.html | Stephanie Ingham Bride of Clarence Seabrook Jr. | True | .C;pee al to Wire New ' ,!'k '1' rues | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/penn-central-policy.html | PENN CENTRAL POLICY | True | BERNARD BIERMAN. | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/indonesia-reported-to-reject-un-plea-for-an-irian-amnesty.html | Indonesia Reported to Reject U.N. Plea for an Irian Amnesty | True | By Charles Mohr | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/navy-leads-kings-point-in-shields-regatta-races.html | Navy Leads Kings Point In Shields Regatta Races | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/exchicago-priest-is-now-a-nepalese-radio-ham-he-talks-to-far.html | EX-CHICAGO PRIEST IS NOW A NEPALESE; Radio Ham, He Talks to Far Corners of the Earth | True | By Joseph Lelyveld | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/culture-change-mental-health-and-poverty-edited-by-joseph-finney.html | Culture Change, Mental Health And Poverty; Edited by Joseph Finney. 344 pp. Lexington: University of Kentucky Press. $7.95. | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/sarah-woolworth-to-be-bride-of-john-fioulihan-in-september.html | Sarah Woolworth to Be Bride Of John Fioulihan in September | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/some-restaurants-shut-by-strike-at-kennedy.html | Some Restaurants Shut By Strike at Kennedy | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/harvard-brings-charges.html | Harvard Brings Charges | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mondays-drive-wins-43-yanks-make-three-errors-as-grand-slam-beats.html | Monday's Drive Wins, 4-3; Yanks Make Three Errors; A'S GRAND SLAM BEATS YANKS, 4-3 | True | By Leonard Koppett | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-year-of-the-young-rebels-by-stephen-spender-200-pp-new-york.html | The Year Of the Young Rebels; By Stephen Spender. 200 pp. New York: Random House. $4.95. | True | By Jack Newfield | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/record-high-of-16-million-tons-of-ships-is-under-construction.html | Record High of 16 Million Tons Of Ships Is Under Construction | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/ford-cortina-makes-debut-delay-ed-by-dock-strike.html | Ford Cortina Makes Debut Delayed by Dock Strike | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/across-guanabara-bay-to-isle-of-love.html | Across Guanabara Bay to Isle of Love | True | By Neal Ashby | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/shopping-center-construction-falling-short-of-demand.html | Shopping-Center Construction Falling Short Of Demand | True | ISADORE BARMASH | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/x15-in-last-trip-goes-to-museum.html | X-15, in Last Trip, Goes to Museum | True | By Richard D. Lyons | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/schaefer-concerts-to-set-basketball-to-the-classics.html | Schaefer Concerts to Set Basketball to the Classics | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/taxes-to-raise-55million-for-alabama-schools-voted.html | Taxes to Raise $55-Million For Alabama Schools Voted | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/tremors-slow-a-peace-rally-week-in-finance.html | Tremors Slow a Peace Rally; Week in Finance | True | By Thomas E. Mullaney | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/with-the-members-of-italys-aristocracy-a-job-is-more-important-than.html | With the Members of Italy's Aristocracy, a Job Is More Important Than Title | True | By Marylin Bender | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-fortas-case-concern-and-questions-over-acceptance-of-a-fee.html | The Fortas Case; Concern and Questions Over Acceptance of a Fee | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/hanoi-terms-us-policy-on-pullout-reactionary.html | Hanoi Terms U.S. Policy On Pullout Reactionary | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/dance-a-royal-giselle-merle-park-and-anthony-dowell-infuse-seasons.html | Dance: A Royal 'Giselle'; Merle Park and Anthony Dowell Infuse Season's Premiere With Electricity | True | By Clive Barnes | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/adelphi-subdues-city-96-and-ends-lacrosse-season.html | Adelphi Subdues City, 9-6, And Ends Lacrosse Season | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/miss-rubin-to-ride.html | Miss Rubin to Ride | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-boss-is-expert-at-getting-raises-the-boss-is-an-expert-at.html | The Boss Is Expert at Getting Raises; The Boss Is an Expert At Getting the Raises | True | By Robert J. Cole | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/city-deputy-named.html | City Deputy Named | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/shes-just-25-going-on-senility.html | She's Just 25, Going On Senility | True | By John Crosby | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/dallas-area-bank-deposits-surge.html | Dallas Area Bank Deposits Surge | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/icelandic-eagles-increasing.html | Icelandic Eagles Increasing | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/food-units-bought.html | Food Units Bought | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/soviet-west-germany-and-sweden-clinch-davis-cup-openinground.html | Soviet, West Germany and Sweden Clinch Davis Cup Opening-Round Victories; ISRAEL, IRELAND, AUSTRIA ADVANCE | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/evans-jury-recesses.html | Evans Jury Recesses | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/gymkhanas-stress-precision-and-maneuverability.html | Gymkhanas Stress Precision and Maneuverability | True | By John S. Radosta | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/busy-world-of-a-club-pro-revolves-around-practice-tee-and-shop.html | Busy World of a Club Pro Revolves Around Practice Tee and Shop | True | By Dave Anderson | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/speaking-of-books-army-life-in-a-black-regiment.html | Speaking of Books; ' Army Life in a Black Regiment' | True | By Walter Teller | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-dragons-of-the-queen-by-mary-stolz-illustrated-by-edward.html | The Dragons Of the Queen; By Mary Stolz. Illustrated by Edward Frascino. 49 pp. New York: Harper & Row. $3.50. (Ages 8 to 12) | True | ALICE LOW | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/californias-salton-sea-a-strange-success-story.html | California's Salton Sea: A Strange Success Story | True | By Jack Goodman | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/pro-football-luncheons-will-resume-on-thursday.html | Pro Football Luncheons Will Resume on Thursday | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/white-sox-down-indians-40-in-game-delayed-1-hour-28-minutes-by-rain.html | White Sox Down Indians, 4-0, in Game Delayed 1 Hour 28 Minutes by Rain; TOMMY JOHN WINS, WITH RELIEF HELP | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/still-no-dent-in-the-abm-opposition.html | Still No Dent in the ABM Opposition | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/nixon-aides-find-taxcredit-plan-poses-difficulty-burns-reports.html | NIXON AIDES FIND TAX-CREDIT PLAN POSES DIFFICULTY; Burns Reports Struggle on Share-Help Legislation to Meet Campaign Pledge | True | By Eileen Shanahan | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/child-to-mrs-l-b-greet.html | Child to Mrs. L. B. Greet | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/l-i-girl-17-is-back-in-british-air-race.html | L. I. GIRL, 17, IS BACK IN BRITISH AIR RACE | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/child-to-mrs-j-i-heher.html | Child to Mrs. J. I. Heher | True | pecial to The .ew Yrk Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/salem-triumphs-in-jumper-class-nutley-also-scores-in-open-event-at.html | SALEM TRIUMPHS IN JUMPER CLASS; Nutley Also Scores in Open Event at Farmington | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/transplants-give-rise-to-new-laws-operations-spur-legislation-in.html | TRANSPLANTS GIVE RISE TO NEW LAWS; Operations Spur Legislation in Several Countries | True | By Sam Pope Brewer | 1997-04-25 | RE0000755681 | B00000510717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/isadora-duncan-the-russian-years-by-ilya-ilyich-schneider.html | Isadora Duncan; The Russian Years. By Ilya Ilyich Schneider. Translated from the Russian by David Magarshack. Illustrated. 221 pp. A Helen and Kurt Wolff Book. New York: Harcourt Brace & World. $6.95. | | By Harold Clurman | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/homer-by-cepeda-beats-phils-63-clout-with-2-aboard-in-9th-caps.html | HOMER BY CEPEDA BEATS PHILS, 6-3; Clout With 2 Aboard in 9th Caps Braves' 4-Run Rally | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/stravinsky-the-interview-that-never-took-place.html | Stravinsky: The Interview That Never Took Place | True | By Donal Henahan | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/just-black-wasps.html | Just Black Wasps? | True | HAROLD KIRSHNER | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/theater-and-tv.html | THEATER AND TV | True | ALFRED STERN | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/godfrey-seidler-cox-sail-victors-they-score-for-2d-time-in.html | GODFREY, SEIDLER, COX SAIL VICTORS; They Score for 2d Time in, Larchmont's 2d Regatta | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mrs-rathmell-captures-southern-crown-by-1-up.html | Mrs. Rathmell Captures Southern Crown by 1 Up | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/opposition-shows-gain-in-malaysian-voting.html | Opposition Shows Gain In Malaysian Voting | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/alexandra-villard-married-to-editor.html | Alexandra Villard Married to Editor | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/more-about-isfahan.html | MORE ABOUT ISFAHAN | True | ARTHUR UPHAM POPE, | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/serious-music-and-all-that-jazz-an-adventure-in-music-criticism-by.html | Serious Music -- and All That Jazz!; An Adventure in Music Criticism. By Henry Pleasants. 256 pp. New York: Simon & Schuster. $5.95. | True | By John S. Wilson | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/iranian-oil-debate-it-could-happen-every-spring.html | Iranian Oil Debate: It Could Happen Every Spring | True | By William D Smith | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/badillo-charges-us-robs-the-city-welfare-gap-attributed-to-spending.html | BADILLO CHARGES U.S. 'ROBS' THE CITY; Welfare Gap Attributed to Spending in Vietnam | True | By Thomas P. Ronan | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/notre-dame-faculty-urges-rotc-curbs.html | NOTRE DAME FACULTY URGES R.O.T.C. CURBS | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/expansion-at-harvard.html | Expansion at Harvard | True | SEYMOUR E. HARRIS | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/faculty-representatives-of-colleges-will-discuss-general-policy-on.html | Faculty Representatives of Colleges Will Discuss General Policy on Campus Disruptions | True | By Leonard Buder | 1997-04-25 | RE0000755681 | B00000510717 | | | |