Exhibit E32

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/basheva-aboff-engaged-to-murray-a-goldberg.html | Basheva Aboff Engaged to Murray A. Goldberg | True | pecal to Th New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/czar-alexander-wins-58300-dixie-by-threequarters-of-length-at.html | Czar Alexander Wins $58,300 Dixie by Three-Quarters of Length at Pimlico; HARTACK'S MOUNT SCORES ON GRASS | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/7-lines-granted-new-air-routes-american-gains-4-nonstop-awards-from.html | 7 LINES GRANTED NEW AIR ROUTES; American Gains 4 Nonstop Awards From C.A.B. | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/jean-rosenthal-19121969.html | Jean Rosenthal 1912-1969 | True | LEO LERMAN | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/twin-sons-to-the-rabkins.html | Twin Sons to the Rabkins | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/negro-students-reach-accord-with-pratt-institute-president.html | Negro Students Reach Accord With Pratt Institute President | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/blindfold-test.html | BLINDFOLD TEST | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/parkinson-units-lunch.html | Parkinson Unit's Lunch | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/zambian-law-society-quits-unit-of-jurists-commission.html | Zambian Law Society Quits Unit of Jurists Commission | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/books-publication-halted-by-greece.html | BOOK'S PUBLICATION HALTED BY GREECE | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/computer-and-container-called-keys-to-the-future-of-air-freight.html | Computer and Container Called Keys to the Future of Air Freight | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/yale-beats-princeton-51-on-7-hitter-by-mcnerney.html | Yale Beats Princeton, 5-1, On 7-Hitter by McNerney | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/allen-ginsberg-in-america-by-jane-kramer-202-pp-new-york-random.html | Allen Ginsberg In America; By Jane Kramer. 202 pp. New York: Random House. $4.95. | True | By Kenneth Rexroth | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/16-yachts-head-for-mexico-in-race-from-st-petersburg.html | 16 Yachts Head for Mexico In Race From St. Petersburg | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/minnesota-group-seeks-soviet-trade.html | Minnesota Group Seeks Soviet Trade | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/australia-offers-step-to-far-east.html | Australia Offers Step To Far East | True | By Brendan Jones | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/newfoundlands-bullet-is-going-off-the-track.html | Newfoundland's Bullet Is Going Off the Track | True | By Doug Smith | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/floridas-walt-disney-world-aims-to-outdo-disneyland.html | Florida's Walt Disney World Aims to Outdo Disneyland | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/rail-spanning-of-nation-in-1869-is-observed.html | Rail Spanning of Nation in 1869 is Observed | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/paris-denies-slur-about-jewish-gold.html | PARIS DENIES SLUR ABOUT 'JEWISH GOLD' | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/gifts-by-israelis-scored-in-soviet-letters-in-moldavian-paper.html | GIFTS BY ISRAELIS SCORED IN SOVIET; Letters in Moldavian Paper Assail Jewish Émigrés | True | By Henry Kamm | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/rockefellers-latin-mission.html | Rockefeller's Latin Mission | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/pentangle-a-british-sound-of-silence.html | Pentangle: A British Sound of Silence | True | By Colin Turner | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/burglars-escape-prison.html | Burglars Escape Prison | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/tomorrow-the-world-art-notes.html | Tomorrow, The World; Art Notes | True | By Grace Glueck | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/population-curbs-called-inadequate.html | POPULATION CURBS CALLED INADEQUATE | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-burgeoning.html | The Burgeoning | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/kathryn-kane-william-pollert-are-wed-here.html | Kathryn Kane, William Pollert Are Wed Here | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/negro-student-17-seized-in-a-holdup-on-cornell-campus.html | Negro Student, 17, Seized in a Holdup On Cornell Campus | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/from-bela-to-ditta-from-bela.html | From Bela To Ditta; From Bela | True | By Robert T. Jones | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/balance-of-payments.html | Balance of Payments | True | STANISLAUS J. MARKIEWICZ | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/galveston-names-port-chief.html | Galveston Names Port Chief | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/england-keeps-soccer-title-100000-on-hand-as-scots-bow-41.html | England Keeps Soccer Title; 100,000 ON HAND AS SCOTS BOW, 4-1 | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/tara-whiteley-briarclif-f-69-is-engaged-to-elirey-g-bel1-prtal-t-.html | Tara Whiteley, Briarclif f '69, Is Engaged to Jelrey G. Be'l .prtAl t ' | True | {'h, Nw York "ms | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/palau-opposes-a-us-base.html | Palau Opposes a U.S. Base | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mariner-spacecraft-gauge-amount-of-heat-from-sun.html | Mariner Spacecraft Gauge Amount of Heat From Sun | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/gop-fears-loss-in-pennsylvania-poll-finds-shafer-tax-plan-may-hurt.html | G.O.P. FEARS LOSS IN PENNSYLVANIA; Poll Finds Shafer Tax Plan May Hurt Party Over-all | True | By Donald Janson | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/buying-agents-call-business-strong.html | Buying Agents Call Business Strong | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/brooklyn-navy-y-ard-starting-to-hum-again-as-8-manufacturers-bring.html | Brooklyn Navy Yard Starting to Hum Again as 8 Manufacturers Bring New Life and Hope to Area | True | By Peter Kihss | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/gun-curbs-urged-in-south-africa-government-backs-measure-to.html | GUN CURBS URGED IN SOUTH AFRICA; Government Backs Measure to Register All Firearms | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/hello-hippopotamus-by-eugene-h-hippopotamus-illustrated-by-the.html | Hello Hippopotamus; By Eugene H. Hippopotamus. Illustrated by the author. Unpaged. New York: Windmill-Simon & Schuster. $3.95. (Ages 6 to 9) | True | GEORGE A. WOODS | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/soulful.html | SOULFUL | True | HENRI GHENT, | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-painterly-sculpture-of-thomas-eakins.html | The Painterly Sculpture of Thomas Eakins | True | By John Canaday | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/city-s-police-will-get-washandwear-shirts.html | City's Police Will Get Wash-and-Wear Shirts | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/louis-beryl-dies-financier-was-60-head-of-sunshine-mining-and.html | LOUIS BERYL DIES; FINANCIER WAS 60; Head of Sunshine Mining and Citizens Casualty | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/explore-the-shore-in-may.html | Explore The Shore In May | True | By Margaret Hopkins | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/hesburgh-of-notre-dame-1-hes-destroying-this-university-2-hes.html | Hesburgh of Notre Dame - (1) 'He's Destroying This University' (2) 'He's Bringing It Into the Mainstream of American Life'; Hesburgh of Notre Dame | True | By Thomas J. Fleming | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/florida-hit-by-crops-of-mexico.html | Florida Hit By Crops Of Mexico | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/karen-lynne-shaw-is-married-to-jacobus-egbert-de-vries.html | Karen Lynne Shaw Is Married To Jacobus Egbert de Vries | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/us-bridge-team-fights-to-recover-loses-3-straight-matches-at-rio.html | U.S. BRIDGE TEAM FIGHTS TO RECOVER; Loses 3 Straight Matches at Rio -- Italy in Lead | True | By Alan Truscott | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-road-to-the-top-is-through-higher-education-not-black-studies.html | The Road to the Top Is Through Higher Education -- Not Black Studies; Higher education -- not black studies | True | By W. Arthur Lewis | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/banker-puts-trust-in-tennis-patrons.html | Banker Puts Trust in Tennis Patrons | True | By Charles Friedman | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/he-was-a-man-and-knew-it.html | He Was a Man, and Knew It | True | By Judy Klemesrud | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mayoralty-making-book-on-the-democratic-primary.html | Mayoralty; Making Book on The Democratic Primary | True | RICHARD REEVES | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/trudbau-pledges-more-austerity-to-fight-canadian-inflation-with.html | TRUDBAU PLEDGES MORE AUSTERITY; To Fight Canadian Inflation With Severe Spending Cuts | True | By Jay Walz | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mauritius-joins-ilo.html | Mauritius Joins I.L.O. | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/krouse-paces-west-chester-to-middle-atlantic-track-title.html | Krouse Paces West Chester To Middle Atlantic Track Title | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/dean-backs-court.html | Dean Backs Court | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/rockefeller-opens-latin-tour-today-he-admits-to-perplexity-on.html | ROCKEFELLER OPENS LATIN TOUR TODAY; He Admits to Perplexity on Problems of the Area | True | By Juan de Onis | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/jersey-church-built-in-form-of-a-dove.html | Jersey Church Built in Form of a Dove | True | By George Dugan | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/salvation-army-week-here.html | Salvation Army Week Here | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/a-scientific-report-the-effects-of-marijuana-on-human-beings-the.html | A scientific report -The Effects of Marijuana On Human Beings; The effects of marijuana | True | By Norman E. Zinberg and Andrew T. Weil | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/conference-held-by-media-experts-talks-in-japan-seek-global.html | CONFERENCE HELD BY MEDIA EXPERTS; Talks in Japan Seek Global Communications Policy | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/two-concerns-to-convert-queen-mary-into-museum.html | Two Concerns to Convert Queen Mary into Museum | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/to-ban-use-of-ddt.html | To Ban Use of DDT | True | CHARLES H. CALLISON | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/auto-diagnosis-center.html | Auto Diagnosis Center | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-marchioness-by-james-broom-lynne-167-pp-new-york-doubleday-co.html | The Marchioness; By James Broom Lynne. 167 pp. New York: Doubleday & Co. $4.95. | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/a-night-at-shakertown-ky-is-a-journey-into-the-past.html | A Night at Shakertown, Ky., Is a Journey Into the Past | True | By Patricia Brooks | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/stans-tells-japan-of-nixons-interest.html | STANS TELLS JAPAN OF NIXON'S INTEREST | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/kendall-begins-boxing-drills.html | Kendall Begins Boxing Drills | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/oakland-museum-to-open-sept-20-offers-first-glance.html | Oakland Museum, To Open Sept. 20, Offers First Glance | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/tang-dynasty-horse-is-sold-for-32000.html | TANG DYNASTY HORSE IS SOLD FOR $32,000 | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/wagner-pledges-to-resume-investigations-of-city-welfare-applicants.html | Wagner Pledges to Resume Investigations of City Welfare Applicants | True | By Richard Reeves | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/iron-curtain.html | Iron Curtain | True | Robert J. Bibbero | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/visit-surprises-french.html | Visit Surprises French | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/haunted-houses-by-larry-kettelkamp-illustrated-94-pp-new-york.html | Haunted Houses; By Larry Kettelkamp. Illustrated. 94 pp. New York: William Morrow & Co. $3.50. (Ages 9 to 12) | True | JEROME BEATTY JR. | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/life-of-its-own-therapy-or-threats.html | " LIFE OF ITS OWN"; Therapy or Threats? | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mitchell-kleinhandler-to-wed-miss-gilbert.html | Mitchell Kleinhandler To Wed Miss Gilbert | True | peci.11-o "The Nt.,,w yrrk T'.mes | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/paraguay-seeks-to-suppress-news-of-rising-liberal-opposition-to.html | Paraguay Seeks to Suppress News of Rising Liberal Opposition to Regime | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/miss-pulaski-plans-nuptifals.html | Miss Pulaski Plans Nuptfals | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/a-beginners-minicruise-to-the-bahamas.html | A Beginner's Mini-Cruise to the Bahamas | True | By Ian Glass | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/-fascists.html | " FASCISTS" | True | J.P. MILLER | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/cubgiant-game-postponed.html | Cub-Giant Game Postponed | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/raeellen-lee-plansnuptials.html | Rae-Ellen Lee PlansNuptials | True | .oc,&l to 'The N'ew yorir T!',mlrn | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/a-share-of-honor-by-scott-c-s-stone-188-pp-philadelphia-jb.html | A Share of Honor; By Scott C. S. Stone. 188 pp. Philadelphia: J.B. Lippincott Company. $4.95. | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/foreign-affairs-vietnam-and-tammany.html | Foreign Affairs: Vietnam and Tammany | True | By C. L. Sulzberger | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/subscription-dance-organized-without-middleman.html | Subscription Dance Organized Without Middleman | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/accessories-for-rooftops-accessories.html | Accessories For Rooftops; Accessories | True | By Alice Upham Smith | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/coach-dies-in-bus-crash.html | Coach Dies in Bus Crash | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/earth-house-hold-by-gary-snyder-143-pp-new-york-new-directions.html | Earth House Hold; By Gary Snyder. 143 pp. New York: New Directions. Cloth, $5. Paper, $1.95. | True | By Nancy Wilson Ross | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/us-grants-28million-to-philippines-in-drought.html | U.S. Grants $2.8-Million To Philippines in Drought | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/us-report-cites-ore-plant-pollution.html | U.S. Report Cites Ore Plant Pollution | True | By Gladwin Hill | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/two-three-many-more-by-nicholas-von-hoffman-251-pp-chicago.html | Two, Three, Many More; By Nicholas Von Hoffman. 251 pp. Chicago: Quadrangle Books. $5.95. | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/soccer-coach-instills-killer-instinct.html | Soccer Coach Instills 'Killer Instinct' | True | By Renato Perez | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/britain-growing-challenge-to-wilson-but-hes-not-easy-to-oust.html | Britain; Growing Challenge to Wilson, but He's Not Easy to Oust | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/time-to-spruce-up-window-boxes.html | Time To Spruce Up Window Boxes | True | By Ruth Marie Peters | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/comedies-of-manners.html | Comedies of Manners | True | By Hilton Kramer | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/navy-radio-unit-set-up.html | Navy Radio Unit Set Up | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/volpe-urges-subsonic-speeds-for-sst-flights-over-land-transport.html | Volpe Urges Subsonic Speeds For SST Flights Over Land; Transport Chief Planning to Seek Clear Nixon Policy to Prevent Sonic Boom | True | By Richard Witkin | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/steel-union-votes-goldberg-pension-exgeneral-counsel-weighs-offer.html | STEEL UNION VOTES GOLDBERG PENSION; Ex-General Counsel Weighs Offer of $25,000 a Year | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/sports-of-the-times-a-helping-hand.html | Sports of The Times; A Helping Hand | True | By Arthur Daley | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/gateway-marathon-is-won-by-aronows-powerboat.html | Gateway Marathon Is Won By Aronow's Powerboat | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/carlos-ties-mark-in-100yard-dash-equals-world-record-of-91-in-coast.html | CARLOS TIES MARK IN 100-YARD DASH; Equals World Record of 9.1 in Coast Relays at Fresno | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/governor-shifts-some-on-payroll.html | GOVERNOR SHIFTS SOME ON PAYROLL | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/susan-r-paul-enaed-to-george-gardner-d.html | Susan R. Paul Enaed To George Gardner Sd | True | .pecta[ to T[.e New York T',mem | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/why-so-late.html | WHY SO LATE? | True | LEONARD J. FEILDMAN | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/five-share-lead-in-golf-with-137s-marti-ties-sanders-cupit-yancey.html | FIVE SHARE LEAD IN GOLF WITH 137S; Marti Ties Sanders, Cupit, Yancey and Refram | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/rebel-president-reported.html | Rebel 'President' Reported | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/gail-h-miller-married-to-edward-p-hobbs.html | Gail H. Miller Married To Edward P. Hobbs | True | ',p.elal bo the N'v York Tlm,e | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/expancake-turner-has-down-payment.html | Ex-Pancake Turner Has Down Payment | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/dodgers-top-pirates-41-brewer-preserves-suttons-4th-victory-in-9th.html | Dodgers Top Pirates, 4-1; Brewer Preserves Sutton's 4th Victory in 9th; BUNNING CHARGED WITH 3D SETBACK | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/cargo-parley-planned.html | Cargo Parley Planned | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/yarbrough-takes-rebel-400-car-race-after-surviving-collision-with.html | Yarbrough Takes Rebel 400 Car Race After Surviving Collision With Allison; SIDESWIPE OCCURS WITH 4 LAPS TO GO | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/once-near-failure-340-in-special-plan-win-city-u.html | Once Near Failure, 340 in Special Plan Win City U. Places; City U. Accepts 340 'Discovery' Pupils | True | By Gene Currivan | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/a-direct-election-boost.html | A Direct Election Boost | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/at-berkeley-a-joyous-two-days-of-jazz.html | At Berkeley, a Joyous Two Days of Jazz | True | By Michael Lydon | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/washington-oarsmen-sweep-coast-regatta.html | Washington Oarsmen Sweep Coast Regatta | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/helms-is-hopeful-of-an-arms-pact-sees-defense-cost-growing-too-high.html | HELMS IS HOPEFUL OF AN ARMS PACT; Sees Defense Cost Growing Too High for Both Sides | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/tartan-man-1040-wins-at-louisville.html | TARTAN MAN, $10.40, WINS AT LOUISVILLE | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/anyone-for-murder-anyone-for-murder.html | Anyone for Murder?; Anyone For Murder? | True | By Lewis Funke | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/arnold-brown-weds-miss-hoffman.html | Arnold Brown Weds Miss Hoffman | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/pastor-at-riverside-pledges-a-fund-for-the-poor.html | Pastor at Riverside Pledges a Fund for the Poor | True | By Arnold H. Lubasch | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/at-last-the-patina-of-an-old-master.html | At Last, the Patina Of an Old Master | True | By Harold C. Schonberg | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/us-funds-for-state-drug-plan-called-endangered.html | U.S. Funds for State Drug Plan Called Endangered | True | By Richard Severo | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/sewage-unit-in-rockland-inspected-by-house-panelist.html | Sewage Unit in Rockland Inspected by House Panelist | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/romantic-chihuahua-railroad.html | ROMANTIC CHIHUAHUA RAILROAD | True | W.E. GREENING. | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/flashy-flashing.html | Flashy Flashing | True | John Brooks | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/detroit-car-makers-adding-negro-dealers.html | Detroit Car Makers Adding Negro Dealers | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/school-halfmile-won-by-melroy-massapequa-senior-victor-by-6yards-at.html | SCHOOL HALF-MILE WON BY MELROY; Massapequa Senior Victor by 6-Yards at White Plains | True | By William J. Miller | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/an-arab-family-is-evicted-again-restoration-in-jewish-area-of-old.html | AN ARAB FAMILY IS EVICTED AGAIN; Restoration in Jewish Area of Old City Ousting Them | True | By James Feron | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/de-gaulle-flies-unannounced-to-ireland-for-vacation-de-gaulle-flies.html | De Gaulle Flies Unannounced to Ireland for Vacation; De Gaulle Flies to Ireland for Vacation | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/podgorny-will-visit-north-korea-soon.html | PODGORNY WILL VISIT NORTH KOREA SOON | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/stanford-varsity-eight-turns-back-california.html | Stanford Varsity Eight Turns Back California | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/old-dudley-3480-first-by-a-halflength-at-suffolk.html | Old Dudley, $34.80, First By a Half-Length at Suffolk | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/london-notebook.html | London Notebook | True | By Anthony Lewis | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/coast-college-closed.html | Coast College Closed | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-job-of-converting-winters-scene-into-a-background-for-summer.html | THE JOB OF CONVERTING WINTER'S SCENE INTO A BACKGROUND FOR SUMMER TOURISTS | True | TEXT AND PHOTOGRAPHS BY Michael Strauss. | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/wilde-and-shaw.html | Wilde and Shaw | True | Stanley Weintraub | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/bunker-marks-75th-birthday.html | Bunker Marks 75th Birthday | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/distribution-pact.html | Distribution Pact | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/science-taking-a-close-look-at-venus.html | Science; Taking a Close Look at Venus | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/britain-acts-to-preserve-fish-in-northwest-atlantic.html | Britain Acts to Preserve Fish in Northwest Atlantic | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/two-easytobuild-wood-decks.html | Two Easy-to-Build Wood Decks | True | By Bernard Gladstone | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/issue-of-a-double-ethics-standard-reopened-house-members-disclose.html | Issue of a Double Ethics Standard Reopened; House Members Disclose Outside Financial Interests First Time | True | By John W. Finney | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/for-sale.html | FOR SALE | True | DAVID LINTON, | 1997-04-25 | RE0000755681 | B00000510717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-love-machine-by-jacqueline-susann-511-pp-new-york-simon.html | The Love Machine; By Jacqueline Susann. 511 pp. New York: Simon & Schuster. $6.95. | True | By Nora Ephron | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/catholic-aid-units-urge-biafra-peace.html | CATHOLIC AID UNITS URGE BIAFRA PEACE | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-genuine-article.html | The genuine article | True | By Craig Claiborne | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/is-the-court-handcuffing-the-cops-is-the-court-handcuffing-the-cops.html | Is the Court Handcuffing the Cops?; Is the Court handcuffing the cops? | True | JAMES VORENBERG | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/perennials-for-penthouses.html | Perennials for Penthouses | True | By Philip Truex | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/churchill-remembered-dedication-of-library-in-fulton-mo-calls-forth.html | Churchill Remembered; Dedication of Library in Fulton, Mo., Calls Forth a Few Observations | True | By Howard A. Rusk, M.d. | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/greek-goals.html | Greek Goals | True | THEODORE PERROS | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/bicycles-and-trains.html | BICYCLES AND TRAINS | True | Dr. ROLAND C. GEIST. | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/foundation-officials-alarmed-by-proposals-for-federal-curbs.html | Foundation Officials Alarmed by Proposals for Federal Curbs | True | By M.a. Farber | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/where-is-the-pity.html | " WHERE IS THE PITY?" | True | CYRUS COLLER | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/ceylon-raises-export-profits.html | Ceylon Raises Export Profits | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/meningitis-at-fort-ord.html | Meningitis at Fort Ord | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/nixon-names-walt-4star-general.html | Nixon Names Walt 4-Star General | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/stonitsch-and-dennis-score-doubles-in-collegiate-track-conference.html | Stonitsch and Dennis Score Doubles in Collegiate Track Conference Meet; FAIRLEIGH VICTOR IN 12-TEAM FIELD | True | By Deane McGowen | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/exofficials-of-colleges-ask-reforms.html | Ex-Officials of Colleges Ask Reforms | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/a-prague-troupe-dances-in-london-company-displays-courage-with.html | A PRAGUE TROUPE DANCES IN LONDON; Company Displays Courage With Parody of Russians | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/observer-musical-hosts.html | Observer: Musical Hosts | True | By Russell Baker | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/tarnished-stanley-cup-canadiens-sweep-of-blues-points-up-weaknesses.html | Tarnished Stanley Cup; Canadiens' Sweep of Blues Points Up Weaknesses of Interdivision Playoffs | True | By Gerald Eskenazi | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/a-son-john-born-to-the-anders-lviberg.html | A Son, John, Born to the Anders lVibergS | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/law-practices-retained-by-16-in-new-york-outside-sources-of-income.html | Law Practices Retained by 16 in New York; Outside Sources of Income of New York Representatives Listed | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/system-designed-to-collect-wastes-of-pleasure-craft.html | System Designed To Collect Wastes Of Pleasure Craft | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/lehman-downs-pratt-74-as-backer-scores-3-runs.html | Lehman Downs Pratt, 7-4, As Backer Scores 3 Runs | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-lost-skiff-by-donald-wetzel-185-pp-new-york-harcourt-brace.html | The Lost Skiff; By Donald Wetzel. 185 pp. New York: Harcourt, Brace & World. $4.75. | True | By Martin Levin | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/will-dow-jump-over-the-moon.html | Will Dow Jump Over The Moon? | True | By Vartanig.G. Vartan | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/bridge-slow-but-sure-wins-the-game.html | Bridge; Slow but sure wins the game | True | By Alan Truscott | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/industry-to-check-for-hostile-cabbies.html | Industry To Check for 'Hostile' Cabbies | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/weighing-the-possibilities.html | WEIGHING THE POSSIBILITIES | True | ANGELO R. GIRARDI. | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/soviet-bloc-agrees-to-work-toward-mutual-convertibility-of-its.html | Soviet Bloc Agrees to Work Toward Mutual Convertibility of Its Currencies | True | By Tad Szulc | 1997-04-25 | RE0000755681 | B00000510717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/illinois-eleven-ends-drills.html | Illinois Eleven Ends Drills | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/martha-hale-whitlock-is-married.html | Martha Hale Whitlock Is Married | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/stocks-mixed-in-week-on-amex-and-counter.html | Stocks Mixed in Week On Amex and Counter | True | By Douglas W. Cray | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/fixed-exchange-rates-under-fire-in-crisis-fixed-monetary-rates.html | Fixed Exchange Rates Under Fire in Crisis; Fixed Monetary Rates Under Fire in Crisis | True | By H. Erich Heinemann | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/samuel-f-b-morse-is-dead-developer-of-pebble-beach-83-head-of-del.html | Samuel F. B. Morse Is Dead; Developer of Pebble Beach, 83, Head of Del Monte Properties Ruled Over Scenic Coast Area for 50 Years | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/sparkmans-lulu-triumphs-in-soling-class-yacht-race.html | Sparkman's Lulu Triumphs In Soling Class Yacht Race | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/jews-and-arabs-live-side-by-side-but-not-together-no-mans-land.html | Jews and Arabs live side by side, but not together -; No Man's Land Remains in Jerusalem | True | By Amnon Rubinstein | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/high-cost-of-crime-adding-to-retailers-price-tags.html | High Cost of Crime Adding To Retailers' Price Tags | True | By Isadore Barmash | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mrs-landon-thom-young-rewed.html | Mrs. Landon Thom Young Rewed | True | Igheetal to The New york Titan | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-cry-for-love-by-lucy-freeman-245-pp-new-york-the-macmillan.html | The Cry For Love; By Lucy Freeman. 245 pp. New York: The Macmillan Company. $5.95. | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/as-the-administration-reviews-military-options.html | As the Administration Reviews Military Options | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/uranium-deal-is-announced.html | Uranium Deal Is Announced | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/invert-and-introvert-he-created-in-his-novels-a-daydream-edwardian.html | Invert and introvert, he created in his novels a daydream Edwardian world; Ronald Firbank | True | By Stanley Weintraub | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/3-firemen-hurt-in-collision.html | 3 Firemen Hurt in Collision | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/research-center-in-denver-will-mark-70th-year-here.html | Research Center in Denver Will Mark 70th Year Here | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/wright-is-appointed-chairman-of-ox-ridge-hunt-club-show.html | Wright Is Appointed Chairman Of Ox Ridge Hunt Club Show | True | By Ed Corrigan | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/navy-upsets-johns-hopkins-96-halts-18game-lacrosse-streak.html | Navy Upsets Johns Hopkins, 9-6, Halts 18-Game Lacrosse Streak | True | By John B. Forbes | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/selective-responsibility.html | SELECTIVE RESPONSIBILITY? | True | CONSTANCE M. MACDONALD. | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/copeland-chosen-interim-president-for-city-college-biology.html | COPELAND CHOSEN INTERIM PRESIDENT FOR CITY COLLEGE; Biology Professor Replaces Gallagher -- He Pledges Talks With Dissidents | True | By Murray Schumach | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mrs-doris-m-j-farrant-rewed.html | Mrs. Doris M. J. Farrant Rewed | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/why-you-look-like-you-whereas-i-tend-to-look-like-me-by-charlotte.html | Why You Look Like You Whereas I Tend to Look Like Me; By Charlotte Pomerantz. Illustrated by Rosemary Wells and Susan Jeffers. 64 pp. New York: William R. Scott. $3.95. (Ages 9 to 14) | True | GLORIA LEVITAS | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/france-to-aid-india-in-reactor-project.html | FRANCE TO AID INDIA IN REACTOR PROJECT | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/street-of-stars-by-ronald-tavel-264-pp-new-york-olympia-press-395.html | Street Of Stars; By Ronald Tavel 264 pp. New York: Olympia Press. $3.95. | True | By Saul Maloff | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/study-group-sets-recovery-goals-in-south-vietnam-10year-needs-after.html | STUDY GROUP SETS RECOVERY GOALS IN SOUTH VIETNAM; 10-Year Needs After Truce Found Equivalent to Cost of One Month of War | True | By Terence Smith | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/france-poker-may-make-it-a-horse-race.html | France; Poker May Make It a Horse Race | True | HENRY TANNER | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/parley-canceled-by-negro-authors-fisk-u-meeting-is-scrapped-over-a.html | PARLEY CANCELED BY NEGRO AUTHORS; Fisk U. Meeting Is Scrapped Over a White Sponsor | True | By Henry Raymont | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/expos-nip-reds-76.html | Expos Nip Reds, 7-6 | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/al-fatah-attacks-reported.html | Al Fatah Attacks Reported | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/tricia-fetes-450-masked-friends-at-the-white-house.html | Tricia Fetes 450 Masked Friends at the White House | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/marriott-embarks-on-new-hotel-expansion-program.html | Marriott Embarks on New Hotel Expansion Program | True | By James J. Nagle | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/wendn-earl-fiancee-of-manuel-j-johnson.html | WendN Earl Fiancee Of Manuel J. Johnson | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/jersey-bus-lines-declared-in-peril-state-report-finds-many-suffer.html | JERSEY BUS LINES DECLARED IN PERIL; State Report Finds Many Suffer Financial Woes | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/lam-heads-back-to-paris.html | Lam Heads Back to Paris | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/two-aussies-take-surrey-net-titles.html | TWO AUSSIES TAKE SURREY NET TITLES | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/miss-englehorn-gains-golf-lead-cards-66-for-total-of-135-to-pace.html | MISS ENGLEHORN GAINS GOLF LEAD; Cards 66 for Total of 135 to Pace Civitan Open by 2 | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/navy-pipes-visitors-aboard-its-mayport-station.html | Navy Pipes Visitors Aboard Its Mayport Station | True | By C. E. Wright | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/henry-iv-a-soviet-hit.html | 'Henry IV' a Soviet Hit | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BARBARA ZIGMAN, | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/core-will-back-new-health-plan-group-will-help-organize-hospital.html | CORE WILL BACK NEW HEALTH PLAN; Group Will Help Organize Hospital Corporation | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/eisenhower-issue-is-due-in-october.html | Eisenhower Issue is Due In October | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/beatons-parade-of-personalities.html | Beaton's Parade Of Personalities | True | By Jacob Deschin | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/cross-talk.html | CROSS TALK | True | WARREN HINCKLE, | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/smith-kline-french-names-a-new-vice-president-to-planning-post.html | Smith Kline & French Names a New Vice President to Planning Post | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/flower-child-at-harvard.html | FLOWER CHILD AT HARVARD | True | Mr. and Mrs. JOHN OSBORN. | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/gymnastic-title-won-by-nissinen-he-captures-allround-final-at-aau.html | GYMNASTIC TITLE WON BY NISSINEN; He Captures All-Round Final at A.A.U. Event in Atlanta | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/us-troops-report-killing-129-in-danang-battle-marines-trap-enemy.html | U.S. Troops Report Killing 129 in Danang Battle; Marines Trap Enemy With Artillery and Aircraft Fire | True | By Joseph B. Treaster | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/many-car-owners-encounter-delays-in-getting-safely-checks.html | Many Car Owners Encounter Delays in Getting Safely Checks | True | By Jerry M. Flint | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/grand-slam-by-as-tops-yanks-harvard-scores-in-heptagonals-yale.html | GRAND SLAM BY A'S TOPS YANKS; HARVARD SCORES IN HEPTAGONALS YALE RUNNER-UP | True | By Nell Amdur | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/nancy-ryerson-is-bride-of-christopher-milliken.html | Nancy Ryerson Is Bride Of Christopher Milliken | True | .qp.cal to ILe N. ew Y,,rk Tlmo | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/envoy-from-hanoi-returns-to-laos.html | ENVOY FROM HANOI RETURNS TO LAOS | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/vines-for-quick-color.html | Vines for Quick Color | True | RUTH M. PETERS | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/aluminum-gains-expected-abroad.html | Aluminum Gains Expected Abroad | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/us-loans-sought-for-landlords.html | U.S. Loans Sought for Landlords | True | By David K. Shipler | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/barbara-hutton-56-seeks-divorce-from-7th-husband.html | Barbara Hutton, 56, Seeks Divorce From 7th Husband | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/wood-field-and-stream-on-alewives-fish-unerringly-go-to-home-stream.html | Wood, Field and Stream: On Alewives; Fish Unerringly Go to Home Stream for Spawning | True | By Nelson Bryant | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/business-seminar-slated-for-boston.html | Business Seminar Slated for Boston | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/iq-study-scored-by-psychologists-they-challenge-link-of-race.html | I.Q. STUDY SCORED BY PSYCHOLOGISTS; They Challenge Link of Race Differences to Heredity | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/3-die-in-virginia-crash.html | 3 Die in Virginia Crash | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/john-claiborne-3d-weds-miss-witt.html | John Claiborne 3d Weds Miss Witt | True | Special to The New Yox Tmea | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/where-the-warm-gulf-stream-meets-the-cold-north-atlantic.html | Where the Warm Gulf Stream Meets the Cold North Atlantic | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/racing-in-orient-2-bettor-risks-chopstick-money-racing-in-orient.html | Racing in Orient: $2 Bettor Risks Chopstick Money ; Racing in Orient : The $2 Bettor Puts Chopstick Money on Line | True | By Alden Whitman | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/good-business.html | Good Business | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/ack-ack-12-wins-58100-withers-gleaming-light-first-to-wire-is.html | ACK ACK, 1-2 WINS $58,100 WITHERS; Gleaming Light, First to Wire, Is Disqualified in Aqueduct Stake | True | By Joe Nichols | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/virginia-employment-maintains-brisk-trend.html | Virginia Employment Maintains Brisk Trend | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/2-jersey-men-found-slain-in-a-room-at-cunard-pier.html | 2 Jersey Men Found Slain In a Room at Cunard Pier | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/hopes-valued-highly-in-setting-concerns-market-worth.html | Hopes Valued Highly in Setting Concern's Market Worth | True | By Robert Metz | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/economy-watching-the-job-picture.html | Economy; Watching The Job Picture | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/doctor-says-coveting-the-wife-of-another-may-be-healthful.html | Doctor Says Coveting the Wife Of Another May Be Healthful | True | By Israel Shenker | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/ralph-leonard-teacher-weds-catherine-smith.html | Ralph Leonard, Teacher, Weds Catherine Smith | True | 13FGFG | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/isabel-torbert-a-buyer-wed-to-william-larson-bank-aide.html | Isabel Torbert, a Buyer, Wed To William Larson, Bank Aide | True | SiJ [.b The ew York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/seafarers-plane-to-shuttle-students-to-marine-school.html | Seafarers' Plane To Shuttle Students To Marine School | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/micronesian-aides-in-saipan-plan-future.html | Micronesian Aides, in Saipan, Plan Future | True | By Robert Trumbull | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/2d-neighborhood-city-hall-is-announced-for-queens.html | 2d Neighborhood City Hall Is Announced for Queens | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/hardwick-takes-65000-bowling-sets-mark-in-miami-event-miss.html | HARDWICK TAKES $65,000 BOWLING; Sets Mark in Miami Event -- Miss Fothergill Wins | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/june-h-corwin-fiancee-of-bennet-lerner.html | June H. Corwin Fiancee of Bennet Lerner | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/in-the-matter-of-lloyd-mark-bucher-in-the-matter-of-lloyd-mark.html | In the Matter Of Lloyd Mark Bucher; In the matter of Lloyd Mark Bucher | True | By Bernard Weinraub | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/canoeists-celebrate-preservation-of-hudsons-rapids.html | Canoeists Celebrate Preservation of Hudson's Rapids | True | By Parton Keese | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/stewart-islanders-love-their-moat.html | Stewart Islanders Love Their Moat | True | By Robert Trumbull | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/to-unify-vietnam.html | To Unify Vietnam | True | ARTHUR Z. GARDINER | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/ban-on-interracial-sex-relations-is-under-attack-in-south-africa.html | Ban on Interracial Sex Relations Is Under Attack in South Africa | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/challenges-that-raised-the-standards.html | Challenges That Raised the Standards | True | By Philip H. Dougherty | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/defending-mouskouri.html | DEFENDING MOUSKOURI | True | ALAN D. BIRAIND | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/us-tennis-team-will-train-upstate-for-israel-matches.html | U.S. Tennis Team Will Train Upstate for Israel Matches | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/-ostriches-are-they-black-wasps.html | " OSTRICHES"; Are They Black Wasps? | True | H. J. YEAGER | 1997-04-25 | RE0000755681 | B00000510717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/cities-the-model-program-is-turning-out-to-be-a-pipe-dream.html | Cities; The Model Program Is Turning Out to Be a Pipe Dream | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/chinese-communist-report-on-educational-reform-proposes-reducing.html | Chinese Communist Report on Educational Reform Proposes Reducing Basic Schooling to Nine Years | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/montclair-state-93-victor-gains-tie-for-league-lead.html | Montclair State 9-3 Victor, Gains Tie for League Lead | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/marilyn-blake-becomes-bride-of-john-foster.html | Marilyn Blake Becomes Bride of John Foster | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/critic-vs-critic.html | Critic vs. Critic | True | ALAN RICH | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mrs-haughton-honored-as-trot-mother-of-year.html | Mrs. Haughton Honored As Trot Mother of Year | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/six-dead-as-plane-hits-apartments.html | SIX DEAD AS PLANE HITS APARTMENTS | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/drivers-paddock-poll-gives-tagriello-high-rating-fellow-reinsmen.html | Drivers' Paddock Poll Gives Tagriello High Rating; Fellow Reinsmen at Westbury Predict Bright Future | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/pennsylvania-personality-gardens.html | Pennsylvania Personality Gardens | True | By Susan Marsh | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/sober-houston-in-top-posts.html | Sober, Houston in Top Posts | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/a-rebuff-to-poor-charged-to-nixon-abernathy-seeks-meetings-but-is.html | A REBUFF TO POOR CHARGED TO NIXON; Abernathy Seeks Meetings but Is Offered Only One | True | By Ben A. Franklin | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/plant-by-a-swimming-pool.html | Plant By A Swimming Pool | True | By Nelva M. Weber | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/easter-island-visit-shakes-out-some-myths-about-the-south-pacific.html | Easter Island Visit Shakes Out Some Myths About the South Pacific | True | By Selden Rodman | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/everybody-a-loser-horsemens-boycott-leaves-mistrust-resentment-and.html | Everybody a Loser; Horsemen's Boycott Leaves Mistrust, Resentment and Fear in Its Aftermath | True | By Steve Cady | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/court-wont-free-45-seized-at-sitin-release-denied-dartmouth.html | COURT WON'T FREE 45 SEIZED AT SIT-IN; Release Denied Dartmouth Students Held in Contempt | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/denmark-takes-action.html | Denmark Takes Action | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/canada-the-problem-of-yankee-enterprise-in-the-northland.html | Canada; The Problem of Yankee Enterprise in the Northland | True | OTTAWA | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/victoria-anne-phillips-married-here.html | Victoria Anne Phillips Married Here | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/a-party-in-madison-peace-breaks-out-party-is-held-in-madison-and-a.html | A Party in Madison; Peace Breaks Out; Party Is Held in Madison and a New Confrontation Is Avoided | True | By Barnard L. Collier | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-gasteropod-by-maggie-ross-256-pp-new-york-the-viking-press-595.html | The Gasteropod; By Maggie Ross 256 pp. New York: The Viking Press. $5.95. | True | By Bertha Harris | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/one-dead-7-hurt-in-3auto-cars-plow-into-pit-area-of-las-vegas.html | ONE DEAD, 7 HURT IN 3-AUTO CRASH; Cars Plow Into Pit Area of Las Vegas Speedway | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/fresh-air-fund-seeking-750000-hopes-to-help-19000-youths-enjoy-camp.html | FRESH AIR FUND SEEKING $750,000; Hopes to Help 19,000 Youths Enjoy Camp in Summer | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/taking-brubeck-abroad-taking-brubeck-abroad.html | Taking Brubeck Abroad; Taking Brubeck Abroad | True | By Raymond Ericson | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/a-policy-for-cuba.html | A POLICY FOR CUBA | True | PAUL D. BETHEL | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/new-pact-on-embrassies.html | New Pact on Embrassies | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/great-lakes-cruises-set-for-70.html | Great Lakes Cruises Set for '70 | True | By Jay Clarke | 1997-04-25 | RE0000755681 | B00000510717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/-turn-off-the-canned-music.html | ' Turn Off the Canned Music' | True | ROBERT LAWRENCE. | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/hashish-smoking-by-students-from-us-a-problem-in-jerusalem.html | Hashish Smoking by Students From U.S. a Problem in Jerusalem | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/diplomatic-ties-with-israel-established-by-singapore.html | Diplomatic Ties With Israel Established by Singapore | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/seymour-signs-rams-pact.html | Seymour Signs Rams Pact | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/crisis-management-on-campus.html | Crisis Management on Campus | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/patricia-thomas-engaged-to-wed-v-g-bloede-jr.html | Patricia Thomas Engaged to Wed V. G. Bloede Jr. | True | pedll to YiTle New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/maureen-brandon-becomes-bride.html | Maureen Brandon Becomes Bride | True | Ipll Th lew york Tlm | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/wilbur-mills-he-has-great-power-and-likes-to-use-it.html | Wilbur Mills; He Has Great Power and Likes to Use It | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/sovereign-park-triumphs.html | Sovereign Park Triumphs | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/orioles-top-royals-65.html | Orioles Top Royals, 6-5 | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/medicine-major-surgery-for-new-yorks-hospitals.html | Medicine; Major Surgery for New York's Hospitals | True | JOHN A. HAMILTON | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/therapy-or-threats.html | Therapy or Threats? | True | GEORGE TABORI | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/computer-program-aids-bank-security.html | Computer Program Aids Bank Security | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/canada-duo-for-flight-and-osler.html | Canada Duo For Flight And Osler | True | By David Lidman | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/rosalind-bruder-hollins-alumna-fiancee.html | Rosalind Bruder, Hollins Alumna, Fiancee | True | Spec.a to The .ew York 'iime* | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/india-where-planning-is-more-hope-than-reality.html | India; Where Planning Is More Hope Than Reality | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/dr-ralph-lloyd-93-an-eye-specialist.html | DR. RALPH LLOYD, 93, AN EYE SPECIALIST | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/deputy-health-aide-picked.html | Deputy Health Aide Picked | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-little-saintes-of-guadeloupe.html | The Little Saintes of Guadeloupe | True | By Lorraine and Bill Eberhardt | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/hazewinkel-twins-score-in-wrestling.html | HAZEWINKEL TWINS SCORE IN WRESTLING | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/german-anniversaries.html | German Anniversaries | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/medals-attract-many-collectors.html | Medals Attract Many Collectors | True | By Thomas V. Haney | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mary-e-terry-64-debutante-married-to-randolph-d-mason.html | Mary .E. Terry, '64 Debutante, Married to Randolph D. Mason | True | Spac.a o The New York T:maa | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | LEROI JONES. | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/sitin-at-missouri-college.html | Sit-in at Missouri College | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/georgetown-eight-upsets-st-josephs-in-dad-vail-regatta-dad-vail.html | Georgetown Eight Upsets St. Joseph's In Dad Vail Regatta; DAD VAIL EVENT TO GEORGETOWN | True | By Michael Strauss | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/famed-cathedrals-on-british-series.html | Famed Cathedrals On British Series | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/freight-and-passengers.html | FREIGHT AND PASSENGERS | True | BRUCE WALLACE. | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/colleges-step-up-changes-in-bid-to-avert-disruption-nations.html | Colleges Step Up Changes In Bid to Avert Disruption; Nation's Campuses Are Hastening to Institute Changes in an Attempt to Avert Student Disruptions | True | By John Kifner | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/oliver-twist-as-hamlet-oliver-twist-as-hamlet.html | Oliver Twist as Hamlet; Oliver Twist as Hamlet | True | By Walter Kerr | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/stony-brook-takes-prep-track-crown.html | STONY BROOK TAKES PREP TRACK CROWN | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/we-bombed-in-hollywood-we-bombed-on-film.html | We Bombed In Hollywood; We Bombed On Film | True | By A. H. Weiler | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/i-laugh-alone-i-laugh-alone.html | I Laugh Alone; I Laugh Alone | True | By Vincent Canby | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/post-wins-lacrosse-finale-by-defeating-hofstra-83.html | Post Wins Lacrosse Finale By Defeating Hofstra, 8-3 | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/colts-browns-and-steelers-shift-to-afl-for-1970-conferences-set.html | COLTS, BROWNS AND STEELERS SHIFT TO A.F.L. FOR 1970; CONFERENCES SET | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/jew-alleges-bias-in-li-draft-board-objector-status-said-to-be.html | JEW ALLEGES BIAS IN L.I. DRAFT BOARD; Objector Status Said to Be Denied Automatically on the Basis of Religion | True | By McCandlish Phillips | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/politics-of-war.html | Politics Of War | True | Richard B. Du Boff | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/student-killed-on-bridge.html | Student Killed on Bridge | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/dorothy-l-moores-affianced-to-aubrey-horace-burrow-jr.html | Dorothy L. Moore's Affianced To Aubrey Horace Burrow Jr. | True | peckl&l tO The New York Tlrtle | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/russia-and-china-concern-in-asia-that-their-quarrel-may-escalate.html | Russia and China; Concern in Asia That Their Quarrel May Escalate | True | HARRISON L. SALISBURY | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/thieu-to-visit-taiwan.html | Thieu to Visit Taiwan | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/5-nyu-alumni-honored-for-meritorious-service.html | 5 N.Y.U. Alumni Honored For Meritorious Service | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/2-killed-and-21-hurt-as-bus-with-girl-scouts-overturns.html | 2 Killed and 21 Hurt as Bus With Girl Scouts Overturns | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/lawyer-weds-mary-j-marra.html | Lawyer Weds Mary J. Marra | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-conservative-mainstream-by-frank-s-meyer-481-pp-new-york.html | The Conservative Mainstream; By Frank S. Meyer. 481 pp. New York: Arlington House. $8. | True | By Guy Davenport | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/josiah-child-weds-mrs-carol-miller.html | Josiah Child Weds Mrs. Carol Miller | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/britons-are-upset-by-decision-not-to-try-for-americas-cup.html | Britons Are Upset by Decision Not to Try for America's Cup | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/down-the-mississippi-with-sam-clemens.html | Down the Mississippi With Sam Clemens | True | By Marshall Sprague | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/israelis-report-killing-8-raiders-also-say-a-settlement-was-shelled.html | ISRAELIS REPORT KILLING 8 RAIDERS; Also Say a Settlement Was Shelled From Lebanon | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/tigers-twins-rained-out.html | Tigers, Twins Rained Out | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/modell-is-happy-to-switch-browns-to-new-conference.html | Modell Is 'Happy' To Switch Browns To New Conference | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/joanne-kurtis-engaged-to-w-m-marks.html | Joanne Kurtis Engaged to W. M. Marks | True | g5e,l&l to Tle Ntw TGrk Tlm | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/angel-in-armor-a-postfreudian-perspective-on-the-nature-of-man-by.html | Angel In Armor; A Post-Freudian Perspective on the Nature of Man. By Ernest Becker. 208 pp. New York: George Braziller. $5.95. | True | By Gloria Levitas | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/kitten-hayward-purrs-for-big-scratch-hell-get-6000-for-griffith.html | Kitten Hayward Purrs for Big Scratch'; He'll Get $6,000 for Griffith Bout Here Tomorrow Night | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/jersey-stake-won-by-spring-double-erlanger-racer-beats-iron-ruler.html | JERSEY STAKE WON BY SPRING DOUBLE; Erlanger Racer Beats Iron Ruler, Odds-On Choice | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/sharon-a-johns-bride-in-darien-ofv-ckelly-jr.html | Sharon A. Johns Bride in Darien OfV. C.Kelly Jr. | True | Spect*s to Th,e New York Tt%oem | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/sorry-senator-steve-mcqueen-is-booked.html | Sorry, Senator, Steve McQueen Is Booked | True | By Ellen Cohn | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mrs-bennett-hammond-55-childrens-portraitist-dies.html | Mrs. Bennett Hammond, 55, Children's Portraitist, Dies | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/speechmaker-nixon-the-men-behind-those-words.html | Speechmaker Nixon; The Men Behind Those Words | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/groups-ask-more-superior-officers-for-police.html | Groups Ask More Superior Officers for Police | True | By David Burnham | 1997-04-25 | RE0000755681 | B00000510717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/college-guard-kills-student-seen-on-coeds-balcony.html | College Guard Kills Student Seen on Coeds' Balcony | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/fire-traded-across-jordan.html | Fire Traded Across Jordan | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/making-the-meetings-scene-dullsville-making-the-1969-annual.html | Making the Meetings Scene: Dullsville; Making the 1969 Annual Meetings Scene Is Strictly Dullsville | True | By Robert A. Wright | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/canadian-parliament-to-get-10-internes-in-fall-of-1970.html | Canadian Parliament to Get 10 Internes in Fall of 1970 | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/university-reform.html | University Reform | True | PETER G. EARLE | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/still-cautious-on-british-entry-into-market.html | Still Cautious on British Entry Into Market | True | JOHN L. HESS | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/elderly-couple-slain-in-brooklyn-bicycleriding-suspect-with-tv-set.html | ELDERLY COUPLE SLAIN IN BROOKLYN; Bicycle-Riding Suspect With TV Set Is Seized | True | By Robert D. McFadden | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/anne-merdiner-archeologist-married-to-fred-r-kem-r.html | Anne Merdiner, Archeologist, Married to Fred R. Kem Jr. | True | .pxc&d to The New York Ttmel | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/education-a-balance-sheet-on-campus-turmoil-as-blacks-now-battle.html | Education; A Balance Sheet on Campus Turmoil as Blacks Now Battle Whites | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/in-the-nation-a-welcome-substitute-for-drop-dead.html | In The Nation; A Welcome Substitute for 'Drop Dead' | True | By Tom Wicker | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/miss-mary-lindsan-hunter-griggs-bride-of-ronald-albert-mitchell.html | Miss Mary LindsaN Hunter Griggs Bride of Ronald Albert Mitchell | True | .Dr'CAI tO The New Yrk T!m. | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/schools-accused-at-meeting-here-repressive-treatment-of-students-is.html | SCHOOLS ACCUSED AT MEETING HERE; Repressive Treatment of Students Is Charged | True | By Edith Evans Asbury | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/13-are-arrested-at-a-harlem-fire-held-as-suspects-in-looting-near.html | 13 ARE ARRESTED AT A HARLEM FIRE; Held as Suspects in Looting Near 125th St. Blaze | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/24million-levied-by-judge-in-sinking.html | $2.4-MILLION LEVIED BY JUDGE IN SINKING | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/teaching-as-a-subversive-activity-by-neil-postman-and-charles.html | Teaching as a Subversive Activity; By Neil Postman and Charles Weingartner. 219 pp. New York: Delacorte Press. $5.95. | True | By Peter Schrag | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mary-e-williams-married-to-officer.html | Mary E. Williams Married to Officer | True | {:}xC{ to The N,ew Y}rk T'mel | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/king-of-the-castle-wins-illinois-derby-as-sportsmans-park-meeting.html | King of the Castle Wins Illinois Derby as Sportsman's Park Meeting Ends; RUSH DATE SECOND, 1 1/2 LENGTHS BACK | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/money-managers-seek-to-end-crisis-experts-in-basel-trying-to-calm.html | MONEY MANAGERS SEEK TO END CRISIS; Experts, in Basel, Trying to Calm European Markets | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/army-defeats-colgate-76-lindell-gets-homer-single.html | Army Defeats Colgate, 7-6; Lindell Gets Homer, Single | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/into-a-neutral-country-by-hugo-wolfram-244-pp-new-york-hill-wang.html | Into a Neutral Country; By Hugo Wolfram. 244 pp. New York: Hill & Wang. $5.95. | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/2-montclair-state-girls-win-3-titles-each-in-us-track.html | 2 Montclair State Girls Win 3 Titles Each in U.S. Track | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/fourth-world.html | Fourth World | True | YOSEF SALMON | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/comment-on-fortas.html | Comment on Fortas | True | J. WILL PLESS Jr. | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/us-businessmen-on-okinawa-fret-fear-for-their-future-if-island.html | U.S. BUSINESSMEN ON OKINAWA FRET; Fear for Their Future if Island Reverts to Japan | True | By Philip Shabecoff | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/ends-and-means.html | Ends and Means | True | Daniel Bell | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/vietnam-a-glimpse-of-what-may-be-the-first-steps-in-a-bargain.html | Vietnam; A Glimpse of What May Be the First Steps in a Bargain | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/harvard-varsity-upsets-penn-crew-crimson-avenges-setback-in-adams.html | HARVARD VARSITY UPSETS PENN CREW; Crimson Avenges Setback in Adams Cup Last Week to Win Eastern Sprint | True | By William N. Wallace | 1997-04-25 | RE0000755681 | B00000510717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/new-aircargo-box-to-be-tested.html | New Air-Cargo Box to Be Tested | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/allwhite-jury-acquits-3-in-klan-they-are-found-not-guilty-of-plot.html | ALL-WHITE JURY ACQUITS 3 IN KLAN; They Are Found Not Guilty of Plot in Negro's Death | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/maytime-schedule.html | Maytime Schedule | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-forgotten-war-heats-up.html | The 'Forgotten War' Heats Up | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/fischers-60-memorable-games.html | Fischer's 60 Memorable Games | True | By Al Horowitz | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/he-put-hair-on-broadways-chest-he-put-hair-on-broadway-s-chest.html | He Put 'Hair' on Broadway's Chest; He Put 'Hair' On Broadway 's Chest | True | By Robert Berkvist | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/antioch-black-racism.html | Antioch Black Racism | True | MICHAEL MEYERS | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mets-are-flourishing-grandiosely-amid-baseballs-cultural-revolution.html | Mets Are Flourishing Grandiosely Amid Baseball's Cultural Revolution | True | By Joseph Durso | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mets-sink-astros-31-seaver-is-victor.html | METS SINK ASTROS, 3-1; SEAVER IS VICTOR | True | By Joseph Durso | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/james-s-edwards.html | JAMES S. EDWARDS | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/job-satisfaction-found-up-in-poll-88-of-whites-pleased-negro-figure.html | JOB SATISFACTION FOUND UP IN POLL; 88 of Whites Pleased - Negro Figure Is 76% | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/lary-o-whitley-ed-to-david-rogers.html | lary E. Whitley ed to David Rogers | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/lasker-lectures-are-set-on-coast.html | LASKER LECTURES ARE SET ON COAST | True | Special to The New York Times | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/hunger-a-program-but-with-delays.html | Hunger; A Program, but With Delays | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/jersey-gop-revives-conflict-of-64-in-antisandman-drive.html | Jersey G.O.P. Revives Conflict Of '64 in Anti-Sandman Drive | True | By Ronald Sullivan | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/dont-bend-spindle-staple-or-mutilate-but-do-fold.html | Don't bend, spindle, staple or mutilate -- but do fold! | True | By Barbara Plumb | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/negro-unit-seeks-power-of-ballot-blacks-join-puerto-ricans-to-back.html | NEGRO UNIT SEEKS POWER OF BALLOT; Blacks Join Puerto Ricans to Back Badillo and Others | True | | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-11 | 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mushawara-or-vote.html | Mushawara! or Vote? | True | JOHN BLAKE | 1997-04-25 | RE0000755681 | B00000510717 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/the-campus-revolutions-one-is-black-one-white.html | The Campus Revolutions: One Is Black, One White | True | By Martin Arnoldspecial To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/critical-look-at-the-pentagon.html | Critical Look at the Pentagon | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/accord-in-gm-strike.html | Accord in G.M. Strike | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/fieldston-scores-in-track.html | Fieldston Scores in Track | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/music-school-names-george-schick.html | Music School Names George Schick | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/injunction-against-professor-attacked.html | Injunction Against Professor Attacked | True | By Lacey Fosburgh | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/new-tax-plan-due-on-zambian-mines-new-tax-plan-due-on-zambian-mines.html | New Tax Plan Due On Zambian Mines; New Tax Plan Due on Zambian Mines | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/siffert-and-redman-driving-a-porsche-win-belgium-race.html | Siffert and Redman, Driving a Porsche, Win Belgium Race | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/tomorrow-is-deadline-for-filing-of-lists-by-primary-candidates.html | Tomorrow Is Deadline for Filing Of Lists by Primary Candidates | True | By Irving Spiegel | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/students-seek-housing-near-columbia.html | Students Seek Housing Near Columbia | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/extra-police-patrol-w-125th-st-following-lootings.html | Extra Police Patrol W. 125th St. Following Lootings | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/peace-corps-aide-named.html | Peace Corps Aide Named | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/two-rivers-pouring-water-into-a-maine-community.html | Two Rivers Pouring Water Into a Maine Community | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/italy-studying-ways-to-increase-services-for-container-shipping.html | Italy Studying Ways to Increase Services for Container Shipping | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/sds-in-control.html | S.D.S. In Control | True | BERNARD L. BAER | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/wine-held-as-evidence-in-italian-town-vanishes.html | 'Wine' Held as Evidence In Italian Town Vanishes | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/labor-department-predicts-35-million-new-jobs-yearly.html | Labor Department Predicts 3.5 Million New Jobs Yearly | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/john-splain-headed-city-purchase-unit.html | JOHN SPLAIN, HEADED CITY PURCHASE UNIT | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/mrs-nixon-at-gettysburg.html | Mrs. Nixon at Gettysburg | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/abductor-abandons-li-girl-6-when-her-cries-scare-him-off.html | Abductor Abandons L.I. Girl, 6, When Her Cries Scare Him Off | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/they-care.html | They Care | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/padres-sink-cards-42.html | Padres Sink Cards, 4-2 | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/washingtons-dinner-guests-are-served-war-want-and-fortas.html | Washington's Dinner Guests Are Served War, Want and Fortas | True | By Max Frankelspecial To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/unionizing-farm-workers.html | Unionizing Farm Workers | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/new-face-of-pro-football.html | New Face of Pro Football | True | By William N. Wallace | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/young-musicians-appear-in-concert-of-music-by-berg.html | Young Musicians Appear in Concert Of Music by Berg | True | By Donal Henahan | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/rhode-island-golfer-wins.html | Rhode Island Golfer Wins | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/italian-reds-in-fund-drive.html | Italian Reds in Fund Drive | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/recreation-area-in-harbor-urged-regional-plan-would-widen-idea.html | RECREATION AREA IN HARBOR URGED; Regional Plan Would Widen Idea Hickel and Lindsay Will Discuss Tomorrow Harbor Recreation Area Urged; Hickel to Come Here Tomorrow | True | By Peter Kihss | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/raoul-b-fleischmann-publisher-of-the-new-yorker-dies-at-83-raoul.html | Raoul H. Fleischmann, Publisher Of The New Yorker, Dies at 83; Raoul Fleischmann of The New Yorker Dies at 83 | True | By Alden Whitman | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/toscan-wins-munich-race.html | Toscan Wins Munich Race | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/attention-drawn-to-buildups.html | Attention Drawn to Build-ups | True | By William Beecherspecial To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/12000-march-in-charleston-in-support-of-hospital-strikers.html | 12,000 March in Charleston In Support of Hospital Strikers | True | By John Kifnerspecial to the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/west-irians-past-still-present-racial-and-economic-problems-facing.html | West Irian's Past Still Present; Racial and Economic Problems Facing Primitive Land Control by Jakarta Likely to Continue, but Not Progress | True | By Charles Mohrspecial To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/carol-mann-wins-civitan-open-golf-miss-caponi-2d-2-strokes-behind.html | CAROL MANN WINS CIVITAN OPEN GOLF; Miss Caponi 2d, 2 Strokes Behind With 211 | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/soundman-betrays-charles-aznavour.html | SOUNDMAN BETRAYS CHARLES AZNAVOUR | True | JOHN S. WILSON. | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/crown-captured-by-wait-and-see-horse-takes-jumper-title-at-wits-end.html | CROWN CAPTURED BY WAIT AND SEE; Horse Takes Jumper Title at Wits End Farm's Show | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/air-race-ends-proving-a-point-speed-on-land-helps-the-victors-cross.html | Air Race Ends, Proving a Point; Speed on Land Helps the Victors Cross Atlantic Fast | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/search-on-for-guns-used-in-pier-killings.html | SEARCH ON FOR GUNS USED IN PIER KILLINGS | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/advertising-agency-plans-giant-merger-leo-burnett-signs-deal-with.html | Advertising Agency Plans Giant Merger; Leo Burnett Signs Deal With London Press Exchange Advertising Burnett Plans Giant Merger | True | By Philip H. Dougherty | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/peoples-gas-profit-is-reported-steady.html | PEOPLES GAS PROFIT IS REPORTED STEADY | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/ross-keeps-crown-defeating-buchman-at-armonk-64-64.html | Ross Keeps Crown, Defeating Buchman At Armonk, 6-4, 6-4 | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/shift-by-kiesinger-is-linked-to-vote-aides-report-he-has-taken-more.html | SHIFT BY KIESINGER IS LINKED TO VOTE; Aides Report He Has Taken More Rightist Stance to Balk Nationalist Party Aides Report Kiesinger's Shift To Right Is Linked to Election | True | By David Binderspecial To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/schneider-fray-sets-off-waves-struggle-in-france-schneider-fray.html | Schneider Fray Sets Off Waves; Struggle in France SCHNEIDER FRAY SETS OFF WAVES | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/avis-and-doyle-dane-call-it-quits.html | Avis and Doyle Dane Call It Quits | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/w-leodaniel-former-senator-and-governor-o-texas-is-dead-pappy-won.html | W. LeoO'Daniel, Former Senator And Governor of Texas, Is Dead; Pappy Won State Office Twice by Coming Out Strongly for 10 Commandments | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/philip-morris-seeking-brewery-tender-bid-in-canada-companies-take.html | Philip Morris Seeking Brewery;; Tender Bid in Canada COMPANIES TAKE MERGER ACTIONS | True | By Isadore Barmash | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/red-sox-win-73-for-8th-straight-petrocellis-2-homers-pace-victory.html | RED SOX WIN, 7-3, FOR 8TH STRAIGHT; Petrocelli's 2 Homers Pace Victory Over Angels | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/crash-kills-family-of-five.html | Crash Kills Family of Five | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/dodd-appoints-freidin.html | Dodd Appoints Freidin | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/pipeline-carries-oil-across-the-andes-pipeline-carries-oil-across.html | Pipeline Carries Oil Across the Andes; Pipeline Carries Oil Across the Andes | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/ccny-is-seeking-to-resume-talks-with-protesters-some-movement.html | C.C.N.Y. IS SEEKING TO RESUME TALKS WITH PROTESTERS; Some Movement Reported, But Doubt Is Expressed on Negotiations Today CLASSES WILL BE HELD Queens, Brooklyn and Pratt Are Also Due to Be Open -- S.D.S. Banned Upstate City College Endeavoring to Resume Negotiations With Dissidents | True | By Sylvan Fox | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/times-criticized-by-50-at-harvard-professors-attack-articles-on.html | TIMES CRITICIZED BY 50 AT HARVARD; Professors Attack Articles on Unrest as Inaccurate | True | By Robert Reinholdspecial To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/editorial-strike-closes-le-figaro-staff-independence-is-key-to.html | EDITORIAL STRIKE CLOSES LE FIGARO; Staff Independence Is Key to Newspaper Dispute | True | By John L. Hessspecial To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/2-jersey-men-found-slain-in-a-room-at-cunard-pier.html | 2 Jersey Men Found Slain In a Room at Cunard Pier | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/nasa-shifts-plan-on-alien-bacteria-wont-seal-moon-craft-off-from.html | NASA SHIFTS PLAN ON ALIEN BACTERIA; Won't Seal Moon Craft Off From Earth Environment | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/trenton-college-choir-sings-carissimi-oratorio.html | Trenton College Choir Sings Carissimi Oratorio | True | THEODORE STRONGIN. | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/malaysian-voters-rebuff-ruling-party.html | Malaysian Voters Rebuff Ruling Party | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/watson-heads-nbc-radio.html | Watson Heads N.B.C. Radio | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/griffith-85-choice-to-beat-hayward-rivals-will-meet-in-12round-bout.html | Griffith 8-5 Choice to Beat Hayward; RIVALS WILL MEET IN 12-ROUND BOUT Munoz to Oppose Toro and Persol Faces Dupree in Garden Tonight | True | By Dave Anderson | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/miss-bartkowicz-scores.html | Miss Bartkowicz Scores | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/jets-to-aid-apollo-tracking.html | Jets to Aid Apollo Tracking | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/active-week-due-for-bond-market-advancing-costs-appear-in-store-for.html | ACTIVE WEEK DUE FOR BOND MARKET; Advancing Costs Appear in Store for $885-Million of Tax-Exempt Issues TRADERS FACE SQUEEZE Home Loan Bank Financing and Sizable Corporate Slate Also Prepared ACTIVE WEEK DUE FOR BOND MARKET | True | By John H. Allan | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/soviets-doctrine-rejected-by-tito.html | SOVIET'S DOCTRINE REJECTED BY TITO | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/marshal-who-led-bust-at-howard-luke-charles-moore.html | Marshal Who Led 'Bust' at Howard; Luke Charles Moore | True | By C. Gerald Fraserspecial To The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/tomorrow-therell-be-a-chance-to-buy-some-of-brooklyns-best-baked.html | Tomorrow There'll Be a Chance to Buy Some of Brooklyn's Best Baked Goods | True | By Jean Hewitt | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/bunker-marks-75th-birthday.html | Bunker Marks 75th Birthday | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/negro-candidate-for-mayor-of-los-angeles-scored-by-militants.html | Negro Candidate For Mayor of Los Angeles Scored by Militants | True | By Earl Caldwellspecial To The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/german-rightists-adopt-platform-urge-amnesty-for-crimes-committed.html | GERMAN RIGHTISTS ADOPT PLATFORM; Urge Amnesty for Crimes Committed Under Nazis | True | By Ralph Blumenthalspecial To The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/beaugency-wins-by-neck.html | Beaugency Wins by Neck | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/japan-steelmakers-keep-merger-goal.html | Japan Steelmakers Keep Merger Goal | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/its-soul-food-for-show-folk-at-southern-free-theaters-fete-at.html | It's Soul Food for Show Folk at Southern Free Theater's Fete at Waldorf | True | By Judy Klemesrud | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/zachary-and-gavre-among-eastern-golf-semifinalists.html | Zachary and Gavre Among Eastern Golf Semi-Finalists | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/soviet-dooms-4-in-nazi-trial.html | Soviet Dooms 4 in Nazi Trial | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/keeping-fashion-high-and-prices-low.html | Keeping Fashion High and Prices Low | True | By Bernardine Morris | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/boxer-triumphs-at-willimantic-prima-donna-judged-best-in-entry-of.html | BOXER TRIUMPHS AT WILLIMANTIC; Prima Donna Judged Best-in-Entry of 1,452 Dogs | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/concert-to-aid-young-artists.html | Concert to Aid Young Artists | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/rockefeller-visits-nixon-and-starts-latin-mission-rockefeller.html | Rockefeller Visits Nixon And Starts Latin Mission; Rockefeller Visits Nixon and Starts Latin Mission | True | By Robert B. Semple Jr.special To The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/governor-to-hear-a-latin-warning-leaders-to-stress-need-for-more-in.html | GOVERNOR TO HEAR A LATIN WARNING; Leaders to Stress Need for More Investment in Area | True | By Benjamin Wellesspecial To The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/the-band-breathes-fresh-country-air-over-fillmore-east.html | The Band Breathes Fresh Country Air Over Fillmore East | True | By Mike Jahn | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/jean-krafts-smoky-mezzo-accepts-a-challenge.html | Jean Kraft's Smoky Mezzo Accepts a Challenge | True | PETER G. DAVIS. | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/loss-is-reported-from-tar-sands-canadian-oil-concern-finds-project.html | LOSS IS REPORTED FROM TAR SANDS; Canadian Oil Concern Finds Project Unprofitable LOSS IS REPORTED FROM TAR SANDS | True | By Edward Cowanspecial To The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/an-exsecret-service-man-is-white-house-chief-usher.html | An Ex-Secret Service Man Is White House Chief Usher | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/asking-reparations.html | Asking Reparations | True | RUTH DE MENEZES | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/bates-lowrys-ouster-draws-new-fire-de-menil-a-modern-museum-trustee.html | Bates Lowry's Ouster Draws New Fire; De Menil, a Modern Museum Trustee, Sees Intrigue | True | By Grace Glueck | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/spirit-at-cuny.html | Spirit at C.U.N.Y. | True | LOUIS NUNEZ | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/santana-defeats-ashe-in-madrid-tennis-final.html | Santana Defeats Ashe In Madrid Tennis Final | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/story-by-updike-is-being-adapted-for-broadway.html | Story by Updike Is Being Adapted for Broadway | True | By Louis Calta | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/the-private-and-the-general-war-foes-petition-poses-challenge.html | The Private and the General: War Foe's Petition Poses Challenge | True | By Ben A. Franklinspecial To The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/un-to-consider-investigation-of-humanrights-complaints.html | U.N. to Consider Investigation Of Human-Rights Complaints | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/palawan-gets-lead-in-whitmore-series.html | PALAWAN GETS LEAD IN WHITMORE SERIES | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/theater-in-the-bar-of-a-tokyo-hotel-williams-play-explores-decay-of.html | Theater: 'In the Bar of a Tokyo Hotel'; Williams Play Explores Decay of an Artist | True | By Clive Barnes | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/north-korea-berates-us-for-combat-preparations.html | North Korea Berates U.S. For Combat Preparations | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/a-soviet-general-is-dead-12th-reported-in-3-weeks.html | A Soviet General Is Dead; 12th Reported in 3 Weeks | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/ship-unions-graduate.html | Ship Unions Graduate | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/city-incinerator-ban-lifted-in-refuse-jam.html | City Incinerator Ban Lifted in Refuse Jam | True | By David Bird | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/chapel-hills-new-negro-mayor-declares-ive-got-to-be-good.html | Chapel Hill's New Negro Mayor Declares, 'I've Got to Be Good' | True | By Martin Waldronspecial To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/brazil-takes-21-lead.html | Brazil Takes 2-1 Lead | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/ryan-hurt-again-on-mound-shamsky-recalled-by-mets.html | Ryan Hurt Again on Mound; Shamsky Recalled by Mets | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/falcos-dancers-give-a-premiere-timewright-bows-agot-has-brilliant.html | FALCO'S DANCERS GIVE A PREMIERE; 'Timewright' Bows -- 'Agot' Has Brilliant Revival | True | By Don McDonagh | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/henry-h-steinkamp.html | HENRY H. STEINKAMP | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/3-zoo-heads-given-right-to-unionize.html | 3 ZOO HEADS GIVEN RIGHT TO UNIONIZE | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/frank-sincerbeaux-episcopal-lay-leader-dies.html | Frank Sincerbeaux, Episcopal Lay Leader, Dies | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/pentagon-aide-says-a-soviet-attack-in-75-would-destroy-90-of-icbms.html | Pentagon Aide Says a Soviet Attack in '75 Would Destroy 90% of ICBM's | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/zhukovs-memoirs-picture-stalin-as-able-and-approachable.html | Zhukov's Memoirs Picture Stalin as Able and Approachable | True | By Bernard Gwertzmanspecial To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/valerie-brenhouse-lawyer-wed.html | Valerie Brenhouse, Lawyer, Wed| | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/militants-invade-a-church-in-paris-demand-5000-at-once-to-go-to.html | MILITANTS INVADE A CHURCH IN PARIS; Demand $5,000 at Once to Go to Forman's Fund | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/multinational-ventures-backed-study-by-economist-says-projects-aid.html | Multinational Ventures Backed; Study by Economist Says Projects Aid Global Economy ECONOMIST BACKS GLOBAL VENTURES | True | By Brendan Jones | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/white-sox-triumph-75.html | White Sox Triumph, 7-5 | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/allon-said-to-have-met-with-wilson-in-london.html | Allon Said to Have Met With Wilson in London | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/film-laughter-in-darkrichardson-directed-from-nabokov-novel.html | Film: 'Laughter in Dark';Richardson Directed From Nabokov Novel | True | By A. H. Weiler | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/finnish-air-terminal-opens.html | Finnish Air Terminal Opens | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/orioles-win-50-from-royals-palmer-hurls-3hitter.html | Orioles Win, 5-0, From Royals; Palmer Hurls 3-Hitter | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/thunder-over-the-factories-and-the-campus.html | Thunder Over the Factories and the Campus | True | By A. H. Raskin | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/tv-mckuen-sings-his-laments-of-loneliness-composer-adds-husky-voice.html | TV: McKuen Sings His Laments of Loneliness; Composer Adds Husky Voice to Works Ode to Cat Is Highlight of Special on N.B.C. | True | By Jack Gould | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/air-power-manpower-in-horsepower-rescue.html | Air Power, Manpower In Horsepower Rescue | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/linoleum-blown-into-china-from-india-causes-protest.html | Linoleum Blown Into China From India Causes Protest | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/dropping-of-saints-scored.html | Dropping of Saints Scored | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/wagner-describes-conciliation-as-key-to-city-hall-leadership.html | Wagner Describes Conciliation As Key to City Hall Leadership | True | By Clayton Knowles | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/a-sick-bill-for-vetoing.html | A Sick Bill for Vetoing | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/sports-of-the-times-bad-bad-vibrations-at-the-big-a.html | Sports Of The Times; Bad Vibrations at the Big A | True | By Robert Lipsyte | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/hunters-3hitter-sinks-yankees.html | Hunter's 3-Hitter Sinks Yankees | True | By Leonard Koppettspecial To The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/brothergajetani-arghitgt-monk-head-of-franciscans-art-and-building.html | BROTHERGAJETANJ ARGHITEGT MONK; Head of Franciscans' Art and Building. Unit Dies | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/publicity-avoided-on-some-recalls-5-auto-importers-say-public.html | PUBLICITY AVOIDED ON SOME RECALLS; 5 Auto Importers Say Public Campaign Is Unnecessary | True | By John D. Morrissspecial To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/zap-is-cleaned-up-by-volunteer-crew.html | ZAP IS CLEANED UP BY VOLUNTEER CREW | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/nixon-sees-only-a-trickle-in-his-flood-of-mail-staff-sorts-bulk-of.html | Nixon Sees Only a Trickle In His Flood of Mail; Staff Sorts Bulk of Letters and Dispatches Them to Relevant Agencies | True | By Walter Rugaberspecial To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/proceedings-in-the-un-.html | Proceedings In the U.N. , | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/oil-consortium-and-iran-confer-commerce-talks-on-nations-demand-for.html | OIL CONSORTIUM AND IRAN CONFER; Commerce Talks on Nation's Demand for 17% Increase in Revenue This Year TO MEET AGAIN TODAY Petroleum Men Complain of Market Glut – Shah Say's Income Need Is Great Oil Consortium and Iran Begin Talks | True | By Tillman Durdinspecial To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/mitchell-said-to-confer-with-warren-on-fortas-mitchell-is-said-to.html | Mitchell Said to Confer With Warren on Fortas; Mitchell Is Said to Meet With Warren on Fortas Controversy | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/de-gaulle-rests-at-an-irish-hotel-he-attends-mass-in-lounge-appears.html | DE GAULLE RESTS AT AN IRISH HOTEL; He Attends Mass in Lounge - - Appears to Be Relaxed | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/barbara-long-plays-20thcentury-pieces.html | Barbara Long Plays 20th-Century Pieces | True | ROBERT SHERMAN. | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/a-tree-falls-in-brooklyn.html | A Tree Falls in Brooklyn | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/eight-cbs-news-fellows-to-study-year-at-columbia.html | Eight C.B.S. News Fellows To Study Year at Columbia | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/gerardo-iasilli-bandsman-who-wrote-music-tests.html | Gerardo Iasilli, Bandsman Who Wrote Music Tests | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/un-control-post-moved-from-suez-new-site-is-out-of-range-of.html | U.N. CONTROL POST MOVED FROM SUEZ; New Site Is Out of Range of Egyptian Artillery | True | By James Feronspecial To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/los-angeles-church-intrusion.html | Los Angeles Church Intrusion | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/marchi-angered-by-campus-unrest-assails-lindsay-who-scores.html | MARCHI ANGERED BY CAMPUS UNREST; Assails Lindsay, Who Scores Politicians' 'Hue and Cry' | True | By William E. Farrell | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/harvard-names-new-aide-for-fundraising-efforts.html | Harvard Names New Aide For Fund-Raising Efforts | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/fans-of-browns-and-colts-unhappy.html | Fans of Browns and Colts Unhappy | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/forman-stands-silent-through-riverside-church-sermon.html | Forman Stands, Silent, Through Riverside Church Sermon | True | By George Dugan | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/preakness-candidates-turn-in-fine-workouts.html | Preakness Candidates Turn In Fine Workouts | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/art-and-engineering-students-in-separate-worlds-different.html | Art and Engineering Students in Separate Worlds; Different Motivation Found on Protests and Life Aims | True | By Murray Schumach | 1997-04-25 | RE0000755646 | B00000504552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/one-dead-12-hurt-in-car-race-clash-jones-declared-victor-after.html | ONE DEAD, 12 HURT IN CAR RACE CLASH; Jones Declared Victor After Challenge Uncovers Error | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/mets-topple-astros-117-after-bowing-41-athletics-defeat-yankees-20.html | Mets Topple Astros, 11-7, After Bowing, 4-1; Athletics Defeat Yankees, 2-0; AGEE CONNECTS FOR 3 HOME RUNS Mets Wrap Up Weird Finale With 6-Run First -- Dierker Takes Opener on 5-Hitter | True | By Thomas Rogers | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/fred-a-hartley-labor-acts-coauthor-dies-called-1947-law-correction.html | Fred A. Hartley, Labor Act's Co-Author, Dies; Called 1947 Law Correction of New Deal's Mistakes Jersey Republican Rebelled Against Case Nomination | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/chess-petrosians-precise-play-stands-him-in-good-stead.html | Chess: Petrosian's Precise Play Stands Him in Good Stead | True | By Al Horowitz | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/seeingeye-dogs-vip-on-airlines-very-important-pets-rate-special.html | SEEING-EYE DOGS V.I.P. ON AIRLINES; Very Important Pets Rate Special Attention Today | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/braves-set-back-phils-in-ninth-43-cepeda-bats-in-winning-run-with.html | BRAVES SET BACK PHILS IN NINTH, 4-3; Cepeda Bats In Winning Run With Single Off Farrell | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/theater-front-page-gaily-revived-hechtmacarthur-play-at-ethel.html | Theater: 'Front Page' Gaily Revived; Hecht-MacArthur Play at Ethel Barrymore Period Style Retained -- Costumes Helpful | True | CLIVE BARNES. | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/formans-message.html | Forman's Message | True | (Rabbi) A. BRUCE GOLDMAN | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/school-bans-sds-as-antiamerican-action-by-president-of-st.html | SCHOOL BANS S.D.S. AS ANTI-AMERICAN; Action by President of St. Bonaventure U. Assailed | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/brinsmade-rides-to-three-titles-wins-with-irish-weather-mini-pro.html | BRINSMADE RIDES TO THREE TITLES; Wins With Irish Weather, Mini Pro and Act 1 | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/27-europeans-are-missing-after-attack-by-biafrans.html | 27 Europeans Are Missing After Attack by Biafrans | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/talks-in-mexico-begin.html | Talks in Mexico Begin | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/backtracking-in-bonn.html | Backtracking in Bonn | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/central-bankers-move-to-contain-currency-crisis-announce-immediate.html | CENTRAL BANKERS MOVE TO CONTAIN CURRENCY CRISIS; Announce Immediate Action for Recycling Speculative Money Flow in Europe Central Bankers Move to Contain Currency Crisis | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/beman-takes-texas-golf-in-a-playoff-a-20foot-putt-beats-mgowan.html | Beman Takes Texas Golf in a Playoff; A 20-FOOT PUTT BEATS M'GOWAN Loser Misses 18-Incher on 18th Hole, Giving Beman Chance to Tie at 274 | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/enemy-steps-up-pace-of-activity-in-south-vietnam-gunners-shell.html | ENEMY STEPS UP PACE OF ACTIVITY IN SOUTH VIETNAM; Gunners Shell Saigon and Hue and 30 Other Allied Military Positions ROCKET ATTACK KILLS 6 Capital Police on Alert After Terrorists Slay 13 -- Squad of Vietcong Is Routed Enemy Steps Up Activity in Vietnam | True | By Joseph B. Treasterspecial To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/ratifying-amendments.html | Ratifying Amendments | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/capitol-a-whirl-of-inertia-congress-hums-with-inactivity.html | Capitol a Whirl of Inertia; CONGRESS HUMS WITH INACTIVITY | True | By Warren Weaver Jr.special To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/johnsons-dedicate-lady-bird-park-johnsons-attend-park-dedication.html | Johnsons Dedicate Lady Bird Park; JOHNSONS ATTEND PARK DEDICATION | True | By Nan Robertsonspecial To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/mary-alice-callahan-reporter-is-bride-of-randy-d-covington.html | Mary Alice Callahan, Reporter, Is Bride of Randy D. Covington | True | Sp,cial to The New York TIme | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/pilots-turn-back-senators-by-65-howard-hits-2-homers-as-senators.html | PILOTS TURN BACK SENATORS BY 6-5; Howard Hits 2 Homers as Senators Lose 5th in Row | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/poles-win-in-cup-tennis-but-reject-south-africa-as-foe-over.html | Poles Win in Cup Tennis but Reject South Africa as Foe Over Apartheid; HUNGARIANS TRAIL AT WARSAW BY 3-0 Poles Defaulted by Refusal to Meet South Africa -- Czechs Oust Danes | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/st-johns-routs-liu-100-and-clinches-division-title.html | St. John's Routs L.I.U., 10-0, And Clinches Division Title | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/sylvania-electric-elects.html | Sylvania Electric Elects | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/sds-parley-site-refused.html | S.D.S. Parley Site Refused | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/income-differentials.html | Income Differentials | True | VICTOR PERLO | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/fantasie-scores-at-bayport.html | Fantasie Scores at Bayport | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/price-rises-wipe-out-gains-in-pay-of-factory-workers.html | Price Rises Wipe Out Gains In Pay of Factory Workers | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/kings-point-defeats-navy-for-shields-sail-title-8784.html | Kings Point Defeats Navy For Shields Sail Title, 87-84 | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/princeton-scholar-to-teach-in-nairobi.html | PRINCETON SCHOLAR TO TEACH IN NAIROBI | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/saigon-aide-assays-fronts-plan-lam-back-in-paris-is-prepared-for.html | Saigon Aide Assays Front's Plan; Lam, Back in Paris, Is Prepared for 'Serious' Talks | True | By Drew Middletonspecial To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/ritters-4-hits-pace-cornell-to-64-victory-over-brown.html | Ritter's 4 Hits Pace Cornell To 6-4 Victory Over Brown | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/city-oasis-happy-pupils-go-to-integrated-ps-6-oasis-in-the-city-ps.html | City Oasis: Happy Pupils Go to Integrated P.S. 6; Oasis in the City: P.S. 6, Integrated, Is Full of Happy Children | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/midday-vehicle-ban-due-in-5-downtown-blocks-vehicle-ban-due-in.html | Midday Vehicle Ban Due in 5 Downtown Blocks; VEHICLE BAN DUE IN 5-BLOCK AREA | True | By Joseph P. Fried | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/new-curbs-imposed-on-labor-in-greece.html | NEW CURBS IMPOSED ON LABOR IN GREECE | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/yoeman-a-poodle-captures-top-honors-at-lancaster-show.html | Yoeman, a Poodle, Captures Top Honors at Lancaster Show | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/msts-is-testing-lake-port-costs-group-in-congress-charges-agency.html | M.S.T.S. IS TESTING LAKE PORT COSTS; Group in Congress Charges Agency Ignores Seaway | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/ryans-base-running-helps-rutgers-beat-fairleigh-31.html | Ryan's Base Running Helps Rutgers Beat Fairleigh, 3-1 | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/long-island-lacrosse-victor.html | Long Island Lacrosse Victor | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/mauriat-orchestra-begins-tour-of-us.html | MAURIAT ORCHESTRA BEGINS TOUR OF U.S. | True | JOHN S. WILSON. | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/lebanese-continue-talks-with-arafat.html | LEBANESE CONTINUE TALKS WITH ARAFAT | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/nigeria-loses-initiative-in-war-but-despite-delays-lagos-still.html | Nigeria Loses Initiative in War; But Despite Delays, Lagos Still Seems the Lucky Victor | True | By R. W. Apple Jr.special To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/holtzman-of-cubs-checks-giants-80-williams-clouts-tworun-homer.html | Holtzman of Cubs Checks Giants, 8-0; WILLIAMS CLOUTS TWO-RUN HOMER Hundley Also Connects Off Sadecki While Cub Hurler Pitches a 9-Hitter | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/books-of-the-times-history-as-entertainment-and-vice-versa.html | Books of The Times; History as Entertainment, and Vice Versa | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/mailer-says-that-alienation-is-major-problem-in-city.html | Mailer Says That Alienation Is Major Problem in City | True | By Bernard Weinraub | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/quiet-universities.html | Quiet Universities | True | PHILIP STEWART | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/treatment-of-jews-by-soviet-assailed.html | TREATMENT OF JEWS BY SOVIET ASSAILED | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/lin-piaos-chinese-stalinism.html | Lin Piao's Chinese Stalinism | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/hotas-late-goal-ties-greeks-by-11-yazaz-keeps-new-yorkers-hopes-for.html | HOTA'S LATE GOAL TIES GREEKS BY 1-1; Yazaz Keeps New Yorkers' Hopes for 3d Place Alive | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/2-titles-captured-by-teenage-rider.html | 2 TITLES CAPTURED BY TEEN-AGE RIDER | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/haiti-eliminates-us-in-soccer-10-advances-to-regional-final-of.html | HAITI ELIMINATES U.S. IN SOCCER, 1-0; Advances to Regional Final of World Cup Tourney | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/miss-eve-fisher-fiancee-of-student-i.html | Miss Eve Fisher [ Fiancee of Student I | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/personal-finance-points-can-be-an-expensive-reality-in-obtaining.html | Personal Finance; Points Can Be an Expensive Reality In Obtaining Home Mortgage Loans Personal Finance | True | By Robert J. Cole | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/a-biblical-landscape-adjoins-blocks-of-horizontal-flats.html | A Biblical Landscape Adjoins Blocks of Horizontal Flats | True | By Ada Louise Huxtablespecial to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/trot-mercury-delivers-the-message-stanley-dancer-caps-record-day.html | Trot 'Mercury' Delivers the Message; Stanley Dancer Caps Record Day With Westbury Purse | True | By Sam Goldaper | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/stewart-wins-in-madrid.html | Stewart Wins in Madrid | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/columbia-eight-wins-whalen-cup-scores-by-nine-lengths-in.html | COLUMBIA EIGHT WINS WHALEN CUP; Scores by Nine Lengths in Knickerbocker Regatta | True | By Michael Strauss | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/gaii-s-august-wediopianist.html | Gail S. August WedioPianist | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/successful-attack-doubted.html | Successful Attack Doubted | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/royal-ballet-presents-giselle-and-romeo-and-juliet-at-met.html | Royal Ballet Presents 'Giselle' And 'Romeo and Juliet' at Met | True | By Anna Kisselgoff | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/mclain-sets-back-twins-32-tigers-wallop-2-homers.html | McLain Sets Back Twins, 3-2; Tigers Wallop 2 Homers | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/smith-tops-lutz-63-64-in-southern-california-final.html | Smith Tops Lutz, 6-3, 6-4, In Southern California Final | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/playwrights-widows-remember-first-front-page.html | Playwrights' Widows Remember First 'Front Page' | True | By Sidney E. Zion | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/conciliatory-tone-marks-souvanna-phouma-speech.html | Conciliatory Tone Marks Souvanna Phouma Speech | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/george-d-klein.html | GEORGE D. KLEIN | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/campbell-soup-elects-3.html | Campbell Soup Elects 3 | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/bridge-americans-lose-to-italians-hopes-for-title-all-but-ended.html | Bridge: Americans Lose to Italians; Hopes for Title All But Ended | True | By Alan Truscottspecial To the New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/some-items-go-for-a-nickel.html | Some Items Go for a Nickel | True | By Nan Ickeringill | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/news-of-realty-refiner-in-lease-newfoundland-pulp-plans-to-expand.html | NEWS OF REALTY: REFINER IN LEASE; Newfoundland Pulp Plans to Expand at 90 Park Ave. | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/steel-shipments-may-lag-slightly-analysts-see-possible-drop-as.html | STEEL SHIPMENTS MAY LAG SLIGHTLY; Analysts See Possible Drop as Seasonal Occurrence | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/unwanted-child-is-called-victimp-parley-is-told-of-results-laid-to.html | UNWANTED CHILD IS CALLED VICTIM'; Parley Is Told of Results Laid to Abortion Laws | True | Special to The New York Times | 1997-04-25 | RE0000755646 | B00000504552 | | | |
| 1969-05-12 | 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/dartmouth-sitin-writ-filed.html | Dartmouth Sit-In Writ Filed | True | | 1997-04-25 | RE0000755646 | B00000504552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/jerome-panzer.html | JEROME PANZER | True | fCTW_I } "XItf .W YOrk "TIf'jLw | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/reserve-aide-leaving-for-finance-company.html | Reserve Aide Leaving For Finance Company | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/eban-accuses-arab-nations.html | Eban Accuses Arab Nations | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/gimbels-names-officer-for-customer-service.html | Gimbels Names Officer For Customer Service | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/intrepid-to-fight-submarines.html | Intrepid to Fight Submarines | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/hugh-shannon-show-will-aid-strang-clinic.html | Hugh Shannon Show Will Aid Strang Clinic | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/21-join-hypnotists-cast-sam-vine-finds-actors-in-lyceum-audience.html | 21 Join Hypnotist's Cast; Sam Vine Finds Actors in Lyceum Audience | True | By Harry Gilroy | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/the-paris-talks-are-one-year-old-as-war-goes-on-key-issue-of-parley.html | THE PARIS TALKS ARE ONE YEAR OLD; As War Goes On, Key Issue of Parley Is Just Joined | True | By Hedrick Smith | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/nixon-chooses-2-judges-for-the-courts-of-appeals.html | Nixon Chooses 2 Judges For the Courts of Appeals | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/justice-agency-seeks-funds.html | Justice Agency Seeks Funds | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/wood-field-and-stream-handymen-given-plans-for-building-compact.html | Wood, Field and Stream; Handymen Given Plans for Building Compact Smoking Device for Fish | True | By Nelson Bryant | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/2308-suffolk-double-tops-in-new-england.html | $2,308 Suffolk Double Tops in New England | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/kingsbrook-centers-44th-dinner-sunday-at-waldorf.html | Kingsbrook Center's 44th Dinner Sunday at Waldorf | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/13-who-burned-draft-data-go-on-trial-in-milwaukee.html | 13 Who Burned Draft Data Go on Trial in Milwaukee | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/uranium-for-westinghouse.html | Uranium for Westinghouse | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/marchi-and-battista-ticket-hinted-in-step-to-stop-lindsay.html | Marchi and Battista Ticket Hinted in Step to Stop Lindsay | True | By Martin Tolchin | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/5-in-sds-seized-by-chicago-police-scuffle-occurs-as-officers-answer.html | 5 IN S.D.S. SEIZED BY CHICAGO POLICE; Scuffle Occurs as Officers Answer False Alarm | True | By Donald Janson | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/allies-assess-motive.html | Allies Assess Motive | True | By Drew Middleton | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/george-c-holt-60-world-federalist.html | GEORGE C. HOLT, 60, WORLD FEDERALIST | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/they-tortured-me-says-greek-on-trial.html | THEY TORTURED ME' SAYS GREEK ON TRIAL | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/widow-of-mussolini-wins-long-fight-for-a-pension.html | Widow of Mussolini Wins Long Fight for a Pension | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/gore-reports-fees-for-college-speech.html | GORE REPORTS FEES FOR COLLEGE SPEECH | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/mitchell-confirms-that-he-gave-warren-certain-information-about.html | Mitchell Confirms That He Gave Warren 'Certain Information' About Fortas | True | By Fred P. Graham | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/dr-john-bradbury-literary-historian.html | DR. JOHN BRADBURY, LITERARY HISTORIAN | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/de-gaulle-on-walk-is-outmaneuvered.html | De Gaulle, on Walk, Is Outmaneuvered | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/2-transit-experts-foresee-worse-city-traffic-ties-ups.html | 2 Transit Experts Foresee Worse City Traffic Tie-Ups | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/jersey-dash-won-by-musical-mary-filly-posts-second-victory-in-two.html | JERSEY DASH WON BY MUSICAL MARY; Filly Posts Second Victory in Two Starts, Pays $7 | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/calderas-term-is-smooth-so-far-8week-transition-period-in-venezuela.html | CALDERA'S TERM IS SMOOTH SO FAR; 8-Week Transition Period in Venezuela Untroubled | True | By Paul L. Montgomery | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/helicopter-being-used-to-seed-park-in-bronx.html | Helicopter Being Used To Seed Park in Bronx | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/black-nationalist-gets-chair-in-4-cleveland-killings-black.html | Black Nationalist Gets Chair in 4 Cleveland Killings; Black Nationalist Sentenced to Chair | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/21-indians-killed-in-collision.html | 21 Indians Killed in Collision | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/sarah-lawrence-institute-center-of-student-protest.html | Sarah Lawrence Institute Center of Student Protest | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/philippines-favors-a-stronger-seato.html | PHILIPPINES FAVORS A STRONGER SEATO | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/arabs-cautioned-by-dayan-on-raids-he-says-israelis-may-have-to-take.html | ARABS CAUTIONED BY DAYAN ON RAIDS; He Says Israelis May Have to Take the Offensive if the Attacks Continue | True | By James Feron | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/a-korean-governor-ousted.html | A Korean Governor Ousted | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/2-held-3-hurt-at-brooklyn-college.html | 2 Held, 3 Hurt at Brooklyn College | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/vileno-triumphs-in-seniors-golf-his-76-takes-westchester-event-by-2.html | VILENO TRIUMPHS IN SENIORS GOLF; His 76 Takes Westchester Event by 2 Strokes | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/airlines-seek-to-expand-kennedy-airport-revived-plan-would-build.html | Airlines Seek to Expand Kennedy Airport; Revived Plan Would Build Runways on Fill in the Bay | True | By Richard Witkin | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/a-military-gala-is-set-saturday.html | A Military Gala Is Set Saturday | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/alfred-r-flinn.html | ALFRED R. FLINN | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/stans-in-japan-firm-on-textiles-says-the-us-will-insist-on-quotas.html | STANS, IN JAPAN, FIRM ON TEXTILES; Says the U.S. Will Insist on Quotas to Curb Imports | True | By Philip Shabecoff | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/roundup-a-great-day-for-globetrotters-gibson-tops-dodgers-as-cards.html | Roundup: A Great Day for Globetrotters; Gibson Tops Dodgers as Cards Triumph, 6-2 | True | By George Vecsey | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/charges-exchanged-by-procaccino-and-badillo-each-accuses-the-other.html | Charges Exchanged by Procaccino and Badillo; Each Accuses the Other of Appealing to Base Motives and Irresponsibility | True | By Bill Kovach | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/arab-determination-cited.html | Arab Determination Cited | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/recovery-ships-sail.html | Recovery Ships Sail | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/connecticut-banks-assail-trust-action.html | CONNECTICUT BANKS ASSAIL TRUST ACTION | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/eagles-send-bob-brown-and-nettles-to-rams-for-cross-2-linemen.html | Eagles Send Bob Brown and Nettles to Rams for Cross, 2 Linemen; ALL-PRO TACKLE ASKED FOR TRADE | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/barricades-at-baton-rouge.html | Barricades at Baton Rouge | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/159-raids-staged-by-foe-in-vietnam-figure-is-largest-since-tet.html | 159 RAIDS STAGED BY FOE IN VIETNAM; Figure Is Largest Since Tet Drive in '68 -- Political Aim Is Suspected in Paris | True | By Joseph B. Treaster | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/first-anniversary-in-paris.html | First Anniversary in Paris | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/evers-challenging-white-authority-in-election-today-in-mississippi.html | Evers Challenging White Authority in Election Today; In Mississippi Race, He Shows 'What Could Be Done' | True | By Thomas A. Johnson | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/injured-senior-sues-columbia-and-city.html | INJURED SENIOR SUES COLUMBIA AND CITY | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/diamond-hunt-set-in-western-angola-by-a-us-concern.html | Diamond Hunt Set In Western Angola By a U.S. Concern | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/williams-brothers-increases-earnings-sales-and-earnings-are.html | Williams Brothers Increases Earnings; Sales and Earnings Are Reported by Corporations | True | By Clare M. Reckert | 1997-04-25 | RE0000755649 | B00000504555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/jewish-unit-assails-soviet.html | Jewish Unit Assails Soviet | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/big-board-elects-lasker-chairman.html | BIG BOARD ELECTS LASKER CHAIRMAN | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/dow-dips-by-375-as-volume-drops-caution-dominates-market-after-word.html | DOW DIPS BY 3.75 AS VOLUME DROPS; Caution Dominates Market After Word of Nixon Talk on Vietnam Tomorrow | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/cambodias-comment.html | Cambodia's Comment | True | NORODOM PHURISSARA | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/treasury-to-ask-end-of-all-silver-in-coins-treasury-seeks-nonsilver.html | Treasury to Ask End Of All Silver in Coins; TREASURY SEEKS NONSILVER COINS | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/nixon-net-worth-put-at-596900-white-house-report-shows-key-assets.html | NIXON NET WORTH PUT AT $596,900; White House Report Shows Key Assets in Real Estate -- Foundation Is Planned | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/gop-to-seek-funds-for-elections-in-70.html | G.O.P. TO SEEK FUNDS FOR ELECTIONS IN '70 | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/abernathy-leads-50-to-capitol-in-a-new-campaign-to-aid-poor.html | Abernathy Leads 50 to Capitol In a New Campaign to Aid Poor | True | By John D. Morris | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/sports-of-the-times-the-reluctant-stampede.html | Sports of The Times; The Reluctant Stampede | True | By Arthur Daley | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/police-captain-test-is-upheld-by-court.html | POLICE CAPTAIN TEST IS UPHELD BY COURT | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/rogers-decries-new-attacks.html | Rogers Decries New Attacks | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/state-plans-june-27-vote-on-unions-for-134000.html | State Plans June 27 Vote On Unions for 134,000 | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/de-beers-mines.html | De Beers Mines | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/yugoslavia-brazil-register-victories-in-davis-cup-tennis.html | Yugoslavia, Brazil Register Victories In Davis Cup Tennis | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/article-3-no-title-fight-over-the-palisades-is-not-new.html | Article 3 -- No Title; Fight Over the Palisades Is Not New | True | By Dudley B. Martin | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/castros-party-strives-for-rapid-membership-rise.html | Castro's Party Strives for Rapid Membership Rise | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/miss-vargas-married-here.html | Miss Vargas Married Here | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/brief-sitin-is-held-at-queensborough.html | BRIEF SIT-IN IS HELD AT QUEENSBOROUGH | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/murcer-and-houk-ejected-after-3dinning-brawl-as-pilots-beat-yanks.html | Murcer and Houk Ejected After 3d-Inning Brawl as Pilots Beat Yanks, 8-4; SEATTLE SCORES 7 IN FIRST INNING | True | By Leonard Koppett | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/discrediting-head-start.html | Discrediting Head Start | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/promise-ridden-by-ussery-captures-36700-jennings-handicap-at.html | Promise, Ridden by Ussery, Captures $36,700 Jennings Handicap at Pimlico; MISTY CLOUD 2D, A LATIN SPIN NEXT | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/treasury-bills-rise-at-weekly-sale.html | Treasury Bills Rise at Weekly Sale | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/lobb-resigns-colt-post-to-continue-as-a-director.html | Lobb Resigns Colt Post; To Continue as a Director | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/carr-and-pacer-split-test-runs-exolympian-expects-to-win-upstate.html | CARR AND PACER SPLIT TEST RUNS; Ex-Olympian Expects to Win Upstate Thursday | True | By Louis Effrat | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/3-plays-by-jon-swan-due.html | 3 Plays by Jon Swan Due | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/james-r-laidlaw-48-dies-partner-in-brokerage-firm.html | James R. Laidlaw, 48, Dies; Partner in Brokerage Firm | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/spain-shuts-2-carlist-offices.html | Spain Shuts 2 Carlist Offices | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/bankers-exhorted-to-tighten-lending.html | BANKERS EXHORTED TO TIGHTEN LENDING | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/swedish-government-urges-pro-boxing-ban.html | Swedish Government Urges Pro Boxing Ban | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/black-studies-draw-censure-of-wilkins.html | BLACK STUDIES DRAW CENSURE OF WILKINS | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/john-p-mgarry.html | JOHN P. M'GARRY | True | Special to The New York T.mes | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/doctors-threaten-to-quit-hospitals.html | DOCTORS THREATEN TO QUIT HOSPITALS | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/flouting-the-state-constitution.html | Flouting the State Constitution | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/fred-m-rohrer.html | FRED M. ROHRER | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/rockefeller-hears-mexicans-appeals.html | ROCKEFELLER HEARS MEXICANS' APPEALS | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/broker-new-president-of-jewish-federation.html | Broker New President Of Jewish Federation | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/ailing-ryan-worries-mets-pitcher-is-examined-again.html | Ailing Ryan Worries Mets; Pitcher Is Examined Again | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/boycotting-students-at-howard-threaten-an-injunction-to-force-dean.html | Boycotting Students at Howard Threaten an Injunction to Force Dean to Meet With Them | True | By Gerald Fraser | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/jersey-assembly-backs-vote-at-18-referendum-in-november-is-approved.html | JERSEY ASSEMBLY BACKS VOTE AT 18; Referendum in November Is Approved by Margin of 1 | True | By Ronald Sullivan | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/gasdumping-plan-scored-in-jersey.html | GAS-DUMPING PLAN SCORED IN JERSEY | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/article-7-no-title.html | Article 7 — No Title | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/misses-richey-bartkowicz-and-heldman-on-cup-team.html | Misses Richey, Bartkowicz And Heldman on Cup Team | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/petrosian-adjourns-with-edge-in-chess.html | PETROSIAN ADJOURNS WITH EDGE IN CHESS | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/passengers-sit-in-as-subway-train-stalls-in-brooklyn.html | Passengers Sit In As Subway Train Stalls In Brooklyn | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/35000-on-lirr-delayed-as-the-450-blocks-50-trains.html | 35,000 on L.I.R.R. Delayed as the 4:50 Blocks 50 Trains | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/news-of-realty-building-costs-up-4-per-cent-rise-reported-in-year.html | NEWS OF REALTY: BUILDING COSTS UP; 4 Per Cent Rise Reported in Year Ending April 30 | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/budget-aids.html | Budget Aids | True | WILLIAM J. DEAN | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/armour-approves-an-executive-group.html | ARMOUR APPROVES AN EXECUTIVE GROUP | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/big-statue-at-abu-simbel-is-damaged-by-sandstorm.html | Big Statue at Abu Simbel Is Damaged by Sandstorm | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/city-manager-of-yonkers-resigns-after-10-months.html | City Manager of Yonkers Resigns After 10 Months | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/business-inventories-advance-a-rise-of-1billion-in-march-in-line.html | Business Inventories Advance; A Rise of $1-Billion in March in line With '68 Level | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/rise-in-profit-seen-by-st-joseph-lead-shareholders-hear-many.html | Rise in Profit Seen By St. Joseph Lead, Shareholders Hear; Many Concerns Hold Annual Meetings | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/bess-furman-dies-capital-reporter-correspondent.html | BESS FURMAN DIES; CAPITAL REPORTER; Correspondent | True | for Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/massachusetts-tax-urged.html | Massachusetts Tax Urged | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/3d-summons-is-issued-for-meredith-after-bronx-apartment-tenants.html | 3d Summons Is Issued for Meredith After Bronx Apartment Tenants Charge Harassment | True | By Robert D. McFadden | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/rosemary-blake-becomes-bride-of-pc-johnson.html | Rosemary Blake Becomes Bride Of P.C. Johnson | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/kenneth-carter-author-of-plan-to-revise-canadas-taxes-dies.html | Kenneth Carter, Author of Plan To Revise Canada's Taxes, Dies | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/palisades-once-saved-from-quarries-now-in-fight-over-highrise-boom.html | Palisades, Once Saved From Quarries, Now in Fight Over High-Rise Boom; Conservationists Upset By Parkland Reduction | True | By Walter H. Waggoner | 1997-04-25 | RE0000755649 | B00000504555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/common-market-puts-off-talks-on-british-entry-elections-in-west.html | Common Market Puts Off Talks on British Entry; Elections in West Germany and France Are Cited | True | By John L. Hess | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/plum-tree-heading-for-the-screen.html | Plum Tree' Heading for the Screen | True | By A. H. Weiler | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/ban-on-red-parties-is-weighed-in-india.html | BAN ON RED PARTIES IS WEIGHED IN INDIA | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/villanova-commencement.html | Villanova Commencement | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/advertising-clios-flow-for-commercials.html | Advertising Clios Flow for Commercials | True | By Philip H. Dougherty | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/congressional-reform.html | Congressional Reform | True | ROBERT P. CORT | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/red-cross-honors-a-jersey-nurse.html | Red Cross Honors a Jersey Nurse | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/otepka-denies-tie-to-birch-society-senate-panel-meets-today-to.html | OTEPKA DENIES TIE TO BIRCH SOCIETY; Senate Panel Meets Today to Review His Nomination | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/dance-dame-margot-essays-giselle-she-takes-role-first-time-here-this.html | Dance: Dame Margot Essays 'Giselle'; She Takes Role First Time Here This Year | True | By Clive Barnes | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/ccny-proposes-compromise-plan-to-resume-talks-faculty-senate-backs.html | C.C.N.Y. PROPOSES COMPROMISE PLAN TO RESUME TALKS; Faculty Senate Backs Calls for Series of Workshops Instead of Classes | True | By Sylvan Fox | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/shack-lonsberry-sent-to-kings-in-bruins-trade.html | Shack, Lonsberry Sent To Kings in Bruins' Trade | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/japanese-strike-in-9th-day.html | Japanese Strike in 9th Day | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/voorhees-reopens.html | Voorhees Reopens | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/charles-smith-83-a-retired-lawyer.html | CHARLES SMITH, 83, A RETIRED LAWYER | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/cohen-leaves-nba-post.html | Cohen Leaves N.B.A. Post | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/china-agrees-to-revive-joint-soviet-border-peking-agrees-to.html | China Agrees to Revive Joint Soviet Border Unit; Peking Agrees to Reconvene Soviet Boundary Commission | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/screen-parisian-gamin-les-gauloises-bleues-directed-by-cournot.html | Screen: Parisian Gamin,' Les Gauloises Bleues' Directed by Cournot | True | By Vincent Canby | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/griffith-scores-unanimous-decision-over-hayward-in-12-rounds-new.html | Griffith Scores Unanimous Decision Over Hayward in 12 Rounds; NEW YORKER CUTS FOE'S EYE IN 4TH | True | By Dave Anderson | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/amex-prices-off-is-trading-slows-index-declines-5-cents-as.html | AMEX PRICES OFF IS TRADING SLOWS; Index Declines 5 Cents as Investors Take Breather | True | By Douglas W. Cray | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/east-german-aide-elected.html | East German Aide Elected | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/chase-expanding-goal-of-unicard-aims-to-license-it-to-other-banks.html | CHASE EXPANDING GOAL OF UNI-CARD; Aims to License It to Other Banks on National Basis | True | By H. Erich Heinemann | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/market-place-accounting-rule-gauges-dilution.html | Market Place: Accounting Rule Gauges Dilution | True | By Robert Metz | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/countdown-starts-for-apollo-10-after-final-rehearsal-is-held.html | Countdown Starts for Apollo 10 After Final Rehearsal is Held | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/karachi-hunts-stray-dogs.html | Karachi Hunts Stray Dogs | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/nyu-trackmen-hale-and-hearty-but-ailing-rutgers-and-st-johns.html | N.Y.U. TRACKMEN HALE AND HEARTY; But Ailing Rutgers and St. John's Favored Saturday | True | By Thomas Rogers | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/aileen-inc.html | Aileen, Inc. | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/berlin-20-years-after-airlift-told-us-friendship-will-last-forever.html | Berlin, 20 Years After Airlift, Told U.S. Friendship Will Last Forever | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/negro-ensemble-reviews-its-london-audiences.html | Negro Ensemble Reviews Its London Audiences | True | By Gloria Emerson | 1997-04-25 | RE0000755649 | B00000504555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/now-the-councilman-wants-voters-to-know-shes-a-woman.html | Now the Councilman Wants Voters to Know She's a Woman | True | By Judy Klemesrud | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/gannett-company.html | Gannett Company | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/raid-on-the-forests.html | Raid on the Forests | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/singapores-chief-talks-with-nixon-on-vietnam.html | Singapore's Chief Talks With Nixon on Vietnam | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/7th-aves-fall-collection-chapter-ii.html | 7th Ave.'s Fall Collection (Chapter II) | True | By Bernadine Morris | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/hanford-gets-racing-post.html | Hanford Gets Racing Post | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/new-president-elected-by-accounting-society.html | New President Elected By Accounting Society | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/4-bandits-use-chemical-spray-to-take-350000-at-a-s-chemicalspray.html | 4 Bandits Use Chemical Spray To Take $350,000 at A. & S.; Chemical-Spray Bandits Get $350,000 at A.&.S. | True | By Richard J. H. Johnston | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/dr-foster-sees-a-lag-in-missiles-he-says-soviet-program-is-moving.html | DR. FOSTER SEES A LAG IN MISSILES; He Says Soviet Program Is Moving Faster Than U.S. Leaders Had Expected | True | By William Beecher | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/hartley-funeral-thursday.html | HArtley Funeral Thursday | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/stanford-boycott-hailed.html | Stanford Boycott Hailed | True | By Lawrence E. Davies | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/bank-is-missing-3million-stock-certificates-were-held-as-collateral.html | BANK IS MISSING $3-MILLION STOCK; Certificates Were Held as Collateral for a Loan | True | By William Borders | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/oilrich-salt-domes-suspected-in-sediment-beneath-the-atlantic.html | Oil-Rich Salt Domes Suspected in Sediment Beneath the Atlantic | True | By Walter Sullivan | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/israel-backs-7day-tv-religious-party-is-irate.html | Israel Backs 7-Day TV; Religious Party Is Irate | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/foreignexchange-market-here-calmer-after-stand-on-mark.html | Foreign-Exchange Market Here Calmer After Stand on Mark | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/romney-sees-cheaper-money.html | Romney Sees Cheaper Money | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/iraq-sentences-5-to-death-as-spies-for-iran-and-cia.html | Iraq Sentences 5 to Death As Spies for Iran and C.I.A. | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/a-vote-at-washington-u-backs-retaining-rotc.html | A Vote at Washington U. Backs Retaining R.O.T.C. | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/soviet-shoppers-spend-years-in-line.html | Soviet Shoppers Spend Years in Line | True | By Bernard Gwertzman | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/harvard-and-penn-stir-row-in-rowing.html | Harvard and Penn Stir Row in Rowing | True | By William N. Wallace | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/janet-e-taylor-ac-harrington-are-betrothed.html | Janet R. Taylor, A.C. Harrington Are Betrothed | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/uranium-exploration-pact.html | Uranium Exploration Pact | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/no-saint-has-lost-halo-vatican-says.html | NO SAINT HAS LOST HALO, VATICAN SAYS | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/3-boats-set-afire-by-blast-4-missing-and-6-injured.html | 3 Boats Set Afire by Blast; 4 Missing and 6 Injured | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/free-co-gets-national-airlines.html | Free & Co. Gets National Airlines | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/jersey-city-vote-may-bring-runoff-mayoral-election-expected-to-be-a.html | JERSEY CITY VOTE MAY BRING RUNOFF; Mayoral Election Expected to Be a Close One | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/a-dream-ends-in-scranton-pa-hundreds-wake-up-poorer-for-faith-in.html | A Dream Ends in Scranton, Pa.; Hundreds Wake Up Poorer for Faith in Broker's 'Touch' | True | By Anthony Ripley | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/18-at-stony-brook-seized-in-drug-raid.html | 18 AT STONY BROOK SEIZED IN DRUG RAID | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/galamison-seeks-ocean-hill-panel-locally-named-supervisors-urged.html | GALAMISON SEEKS OCEAN HILL PANEL; Locally Named Supervisors Urged for Education Plan | True | By Leonard Buder | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/new-city-college-president-joseph-john-copeland.html | New City College President; Joseph John Copeland | True | By Bernard Weinraub | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/procaccino-pledges-a-safe-and-sane-city.html | Procaccino Pledges a Safe and Sane City | True | By Sidney E. Zion | 1997-04-25 | RE0000755649 | B00000504555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/bonn-pledges-cooperation.html | Bonn Pledges Cooperation | True | By David Binder | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/decision-by-bonn-on-mark-sets-off-outflow-of-funds-proportion-is.html | DECISION BY BONN ON MARK SETS OFF OUTFLOW OF FUNDS; Proportion Is Smaller Than the Recent Inflow— Pound and Franc Both Gain | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/westbury-track-to-hail-senior-drivers-bettors.html | Westbury Track to Hail Senior Drivers, Bettors | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/missouri-students-yield.html | Missouri Students Yield | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/house-bill-seeks-change-in-trustees-of-howard-u.html | House Bill Seeks Change In Trustees of Howard U. | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/ruffled-feathers-comes-off-the-pace-to-win-aqueduct-turf-race.html | Ruffled Feathers Comes Off the Pace to Win Aqueduct Turf Race; TRADESMAN NEXT, 3 1/2 LENGTHS BACK | True | By Joe Nichols | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/mohawks-in-protest-cleared.html | Mohawks in Protest Cleared | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/bulletin-editors-named.html | Bulletin Editors Named | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/fatah-chief-departs-after-lebanon-refuses-to-open-border-to.html | Fatah Chief Departs After Lebanon Refuses to Open Border to Guerrillas | True | By Dana Adams Schmidt | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/gm-drops-corvair-a-failure-at-age-10-gm-ends-production-of-the.html | G.M. Drops Corvair, A Failure at Age 10; G.M. Ends Production of the Corvair | True | By Jerry M. Flint | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/dr-emma-b-gardner-63-led-language-department.html | Dr. Emma B. Gardner, 63, ; Led Language Department' | True | Special tr ' New York Times i | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/seton-hall-lab-dedicated.html | Seton Hall Lab Dedicated | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/birthcurb-clinic-surfaces-in-italy-despite-pope-and-the-law-agency.html | BIRTH-CURB CLINIC SURFACES IN ITALY; Despite Pope and the Law, Agency Is Gaining Clients | True | By Alfred Friendly Jr. | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/50-realty-tax-cut-for-elderly-due-for-vote-today.html | 50% Realty Tax Cut for Elderly Due for Vote Today | True | By Edward C. Burks | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/belgian-heads-un-body.html | Belgian Heads U.N. Body | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/governor-signs-bill-setting-up-21-fulltime-district-attorneys.html | Governor Signs Bill Setting Up 21 Full-Time District Attorneys | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/cornell-makes-columbia-eighth-victim-in-row-85.html | Cornell Makes Columbia Eighth Victim in Row, 8-5 | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/declines-questions.html | Declines Questions | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/giffen-makes-a-bid-to-rescind-its-purchase-of-50-of-keller.html | Giffen Makes a Bid to Rescind Its Purchase of 50% of Keller; COMPANIES TAKE MERGER ACTIONS | True | By John J. Abele | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/proceedings-in-the-u-n.html | Proceedings In the U. N. | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/the-end-of-a-salon.html | The End of a Salon | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/tourel-class-called-off.html | Tourel Class Called Off | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/stock-prices-dip-on-london-board-some-industrials-in-rally-near-the.html | STOCK PRICES DIP ON LONDON BOARD; Some Industrials in Rally Near the Closing Bell | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/missile-efficacy.html | Missile Efficacy | True | J. DAVID SINGER | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/carolina-curfew-is-moved-back-by-two-hours.html | Carolina Curfew Is Moved Back by Two Hours | True | By John Kifner | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/2-cairo-papers-feud-on-zhukov-memoir.html | 2 CAIRO PAPERS FEUD ON ZHUKOV MEMOIR | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/bridge-american-team-is-struggling-for-spot-in-world-title-final.html | Bridge: American Team Is Struggling for Spot in World Title Final | True | By Alan Truscott | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/police-on-campus.html | Police on Campus | True | MICHAEL I. SOBEL | 1997-04-25 | RE0000755649 | B00000504555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/robert-j-k-leinman.html | ROBERT J. K. LEINMAN | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/million-advance-for-mailer-seen-book-on-1st-moon-landing-will-be.html | MILLION ADVANCE FOR MAILER SEEN; Book on 1st Moon Landing Will Be Started in July | True | By Henry Raymont | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/city-will-honor-patrolmen-who-died-while-on-duty.html | City Will Honor Patrolmen Who Died While on Duty | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/a-canadian-ball-here-saturday-to-help-set-up-students-fund.html | A Canadian Ball Here Saturday To Help Set Up Student's Fund | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/czech-press-scored-by-prague-for-bias.html | CZECH PRESS SCORED BY PRAGUE FOR BIAS | True | Dispatch of The Times, London | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/south-africa-frees-interracial-couple.html | SOUTH AFRICA FREES INTERRACIAL COUPLE | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/the-question-of-an-interim-saigon-coalition.html | The Question of an Interim Saigon Coalition | True | By Tom Wicker | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/diane-ellan-gregory-is-fiancee-of-nicholas-register-whitcraft.html | Diane Ellan Gregory Is Fiancee 'Of Nicholas Register Whitcraft | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/lone-woman-sets-sail-in-japan-for-san-diego.html | Lone Woman Sets Sail In Japan for San Diego | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/in-tayninh-shell-blasts-pierce-the-night-but-vietnamese-take.html | In Tayninh, Shell Blasts Pierce the Night; But Vietnamese Take Bitterest Fighting In Their Stride | True | By Terence Smith | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/defense-department-denies-clearance-for-exred.html | Defense Department Denies Clearance for Ex-Red | True | By Peter Kihss | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/president-sees-abrams-on-war-to-talk-to-nation-he-plans-television.html | PRESIDENT SEES ABRAMS ON WAR; TO TALK TO NATION; He Plans Television Speech Tomorrow Night on 'Peace Prospects' in Vietnam | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/in-spring-some-fancies-turn-to-tours.html | In Spring Some Fancies Turn to Tours | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/judge-gets-plea-in-67-riot-death-detroit-policeman-on-trial-his.html | JUDGE GETS PLEA IN '67 RIOT DEATH; Detroit Policeman on Trial -- His Statements an Issue | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/shultz-warns-against-wagetalk-policies-based-on-continuing.html | Shultz Warns Against Wage-Talk Policies Based on Continuing Inflation | True | By Damon Stetson | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/stony-brook-students-elect.html | Stony Brook Students Elect | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/suzanne-farrell-resigns-from-city-ballet.html | Suzanne Farrell Resigns From City Ballet | True | By Anna Kisselgoff | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/silver-futures-decline-in-price-treasury-action-disclosed-after-end.html | SILVER FUTURES DECLINE IN PRICE; Treasury Action Disclosed After End of Session | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/50-occupy-building-at-union-seminary-to-support-forman-50-students.html | 50 Occupy Building At Union Seminary To Support Forman; 50 Students Occupy a Building at Union Seminary | True | By Edward B. Fiske | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/4-nominees-added-by-curtis-trustees.html | 4 NOMINEES ADDED BY CURTIS TRUSTEES | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/two-more-producers-join-increase-in-copper-price.html | Two More Producers Join Increase in Copper Price | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/john-dohert.html | JOHN DOHERT | True | Speci&{ to The New York Tim | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/theater-spoof-and-ennui-de-sade-illustrated-at-bouverie-lane.html | Theater: Spoof and Ennui; De Sade Illustrated' at Bouverie Lane | True | By Richard F. Shepard | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/harold-j-power.html | HAROLD J. POWER | True | .pedal to/rbe New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/heart-liver-and-two-kidneys-transplanted-to-4-from-a-donor.html | Heart, Liver and Two Kidneys Transplanted to 4 From a Donor | True | By Jane E. Brody | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/romney-jeered-at-union-parley-he-had-opposed-restrictive-building.html | ROMNEY JEERED AT UNION PARLEY; He Had Opposed Restrictive Building Practices | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/vast-investment-in-tankers-seen-minimum-of-12billion-by-80-is.html | VAST INVESTMENT IN TANKERS SEEN; Minimum of \$1.2-Billion by '80 Is Forecast at Parley | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/penney-to-test-computer-data-in-50-stores-plans-are-outlined-for.html | Penney to Test Computer Data in 50 Stores; Plans Are Outlined for Project Set in G.E. Deal | True | By Isadore Barmash | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/observer-youth-without-rosecolored-glasses.html | Observer: Youth Without Rose-Colored Glasses | True | By Russell Baker | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/north-american-rockwell-fills-a-revived-top-post.html | North American Rockwell Fills a Revived Top Post | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/syria-chief-of-staff-departs-suddenly-on-peking-mission.html | Syria Chief of Staff Departs Suddenly On Peking Mission | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/for-men-a-mixture-of-fashion-and-fantasy.html | For Men: A Mixture of Fashion and Fantasy | True | By Enid Nemy | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/wilson-puts-off-action-on-bill-to-curb-strikes.html | Wilson Puts Off Action On Bill to Curb Strikes | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/jerre-gibson-gives-a-recital-on-violin.html | JERRE GIBSON GIVES A RECITAL ON VIOLIN | True | DONAL HENAHAN. | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/the-case-against-safeguard.html | The Case Against Safeguard | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/an-sst-alternative.html | An S.S.T. Alternative | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/books-of-the-times-the-mystery-of-evil-and-the-ultimate-concern.html | Books of The Times; The Mystery of Evil and the Ultimate Concern | True | By John Leonard | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/poher-to-run-for-french-presidency.html | Poher to Run for French Presidency | True | By Henry Tanner | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/zachary-wins-college-golf.html | Zachary Wins College Golf | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/peking-intensifies-plaudits-to-lin-piao.html | PEKING INTENSIFIES PLAUDITS TO LIN PIAO | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/gottlieb-is-660-62-victor-as-hardcourt-tennis-opens.html | Gottlieb Is 6-0, 6-2 Victor As Hard-Court Tennis Opens | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/british-pound-recovers-posting-a-halfcent-rise-but-london-dealers.html | British Pound Recovers, Posting a Half-Cent Rise; But London Dealers Warn That Rebound Could Be Only Temporary Reaction to Refusal to Revalue the Mark | True | By John M. Lee | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/us-diplomats-unit-backs-reorganizing.html | U.S. DIPLOMATS' UNIT BACKS REORGANIZING | True | Special to The New York Times | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/at-least-one-horse-dead-in-fire-at-garden-state.html | At Least One Horse Dead In Fire at Garden State | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/mrs-alexanderthayer.html | MRS. ALEXANDERTHAYER | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/texas-steel-strike-7-months-old-ends.html | TEXAS STEEL STRIKE, 7 MONTHS OLD, ENDS | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/interest-rates-mount-sharply-all-creditmarket-sectors-affected-by.html | INTEREST RATES MOUNT SHARPLY; All Credit-Market Sectors Affected by Big Supply -- Tax-Exempts 'Edgy' | True | By John H. Allan | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/abolition-of-reserve-clause-in-hockey-is-recommended-in-canada.html | Abolition of Reserve Clause in Hockey Is Recommended in Canada; LEGISLATIVE STEP URGED IF NEEDED | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-13 | 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/chicago-prods-nixon-on-war.html | Chicago Prods Nixon on War | True | | 1997-04-25 | RE0000755649 | B00000504555 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/he-sees-mendez-montenegro.html | He Sees Mendez Montenegro | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/who-will-succeed-suzanne-farrell.html | Who Will Succeed Suzanne Farrell? | True | By Richard F. Shepard | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/mr-justice-fortas-the-crisis-of-belief.html | Mr. Justice Fortas: The Crisis of Belief | True | By James Reston | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/iowa-coed-is-freed-for-10000-ransom.html | IOWA COED IS FREED FOR $10,000 RANSOM | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/rotarians-open-convention.html | Rotarians Open Convention | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/theater-or-is-it-tv-ephrons-my-daughter-your-son-at-booth.html | Theater: Or Is It TV?; Ephrons' "My Daughter, Your Son' at Booth | True | By Clive Barnes | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/109-indicted-in-sitin.html | 109 Indicted in Sit-In | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/rabbi-target-of-extortion.html | Rabbi Target of Extortion | True | By Walter H. Waggoner | 1997-04-25 | RE0000755655 | B00000505340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/french-poll-shows-poher-winning-over-pompidou-in-runoff-for.html | French Poll Shows Poher Winning Over Pompidou in Run-Off for Presidency | True | By Henry Tanner | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/war-protester-trial-lags.html | War Protester Trial Lags | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/decline-in-growth-shown-by-british-money-supply.html | Decline in Growth Shown By British Money Supply | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/abernathy-calls-nixon-meeting-on-poor-fruitless.html | Abernathy Calls Nixon Meeting on Poor Fruitless | True | By Walter Rugaber | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/new-york-magazines-parent-concern-going-public.html | New York Magazine's Parent Concern Going Public | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/kees-j-schager-will-marry-miss-anne-d-lester-june-29.html | Kees J. Schager Will Marry Miss Anne D. Lester June 29 | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/governor-vetoes-bill-to-stiffen-penalty-for-using-gun-in-crime.html | Governor Vetoes Bill to Stiffen Penalty for Using Gun in Crime | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/news-of-really-brokerage-concern-plans-move.html | News of Really: Brokerage Concern Plans Move | True | By Franklin Whitehouse | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/husak-is-said-to-have-resisted-soviets-choice-for-slovak-post.html | Husak Is Said to Have Resisted Soviet's Choice for Slovak Post | True | By Henry Kamm | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/one-dead-in-freight-collision.html | One Dead in Freight Collision | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/army-defers-plan-to-ship-war-gas-for-sea-disposal.html | Army Defers Plan to Ship War Gas for Sea Disposal | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/mrs-eisenhower-sails-for-europe.html | Mrs. Eisenhower Sails for Europe | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/marchi-very-hawkish-on-crime-sees-key-challenge-in-bringing-city.html | Marchi 'Very Hawkish' on Crime; Sees Key Challenge in Bringing City Tranquillity | True | By John Sibley | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/making-it-today-in-a-secondchance-society-caste-based-on-brains-may.html | Making It Today; In a Second-Chance Society, Caste Based on Brains May Be Tyrannous | True | By Albert L. Kraus | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/hofstra-keeps-rotc.html | Hofstra Keeps R.O.T.C. | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/farce-launches-london-company-neville-troupe-makes-bow-in-story-of.html | FARCE LAUNCHES LONDON COMPANY; Neville Troupe Makes Bow in Story of a Marriage | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/ashe-and-pasarell-victors-as-belgian-tennis-opens.html | Ashe and Pasarell Victors As Belgian Tennis Opens | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/pilots-subdue-yanks-again-53-murcer-shifted-to-outfield-post.html | Pilots Subdue Yanks Again, 5-3; MURCER SHIFTED TO OUTFIELD POST | True | By Leonard Koppett | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/rockefeller-on-nixon-mission-visits-salvador-and-guatemala.html | Rockefeller, on Nixon Mission, Visits Salvador and Guatemala | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/sweden-grants-asylum-to-14.html | Sweden Grants Asylum to 14 | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/hayakawa-sees-plot-on-negroes-he-says-white-radicals-use-them-as.html | HAYAKAWA SEES PLOT ON NEGROES; He Says White Radicals Use Them as 'Cannon Fodder' | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/rutgers-scores-in-track-11241-trounces-columbia-as-ulan-takes-440.html | RUTGERS SCORES IN TRACK, 112-41; Trounces Columbia as Ulan Takes 440 Run in 48.2 | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/nixon-asks-draft-lottery-with-19yearolds-first-orders-deferment.html | NIXON ASKS DRAFT LOTTERY WITH 19-YEAR-OLDS FIRST; ORDERS DEFERMENT STUDY; EQUITY IS THE GOAL | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/the-harvard-lampoon-picks-worsts-of-year.html | The Harvard Lampoon Picks 'Worsts' of Year | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/record-unit-added-by-avco-embassy.html | RECORD UNIT ADDED BY AVCO EMBASSY | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/bad-news-for-the-mayor.html | Bad News for the Mayor | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/school-board-orders-donovan-to-bypass-examiners-on-14-ocean-hill.html | School Board Orders Donovan to Bypass Examiners on 14 Ocean Hill Posts | True | By M. S. Handler | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/raceway-meeting-stalls-at-gate-session-pulls-up-lame.html | Raceway Meeting Stalls at Gate; Session Pulls Up Lame | True | By John J. Abele | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/20-indicted-in-brooklyn-college-arson-students-arrested-here.html | 20 Indicted in Brooklyn College Arson; Students Arrested Here | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755655 | B00000505340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/enemy-rockets-kill-22-in-danang-other-attacks-are-reported-fighting.html | ENEMY ROCKETS KILL 22 IN DANANG; Other Attacks Are Reported -- Fighting Increases | True | By Joseph B. Treaster | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/too-little-on-the-draft.html | Too Little on the Draft | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/charles-heiman.html | CHARLES HEIMAN | True | Speclat to The-ew York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/hospital-auxiliary-plans-charity-ball.html | Hospital Auxiliary Plans Charity Ball | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/picture-at-comsat-is-painted-brightly.html | PICTURE AT COMSAT IS PAINTED BRIGHTLY | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/cities-league-and-mayors-panel-to-merge-staffs.html | Cities League and Mayors' Panel to Merge Staffs | True | By John Herbers | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/state-bars-plan-to-set-up-coops-holds-new-rent-law-fails-to-protect.html | STATE BARS PLAN TO SET UP CO-OPS; Holds New Rent Law Fails to Protect Tenants Fully | True | By Thomas W. Ennis | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/the-housewives-waterloo-trying-to-get-an-appliance-fixed.html | The Housewives' Waterloo: Trying to Get an Appliance Fixed | True | By Lisa Hammel | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/500-trenton-high-youths-hold-racial-confrontation.html | 500 Trenton High Youths Hold Racial Confrontation | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/sept-17-is-citizenship-day.html | Sept. 17 Is Citizenship Day | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/freed-uganda-poet-here-for-lecturing.html | FREED UGANDA POET HERE FOR LECTURING | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/jurist-under-pressure-fortas-under-pressure-to-decide-move.html | Jurist Under Pressure; Fortas Under Pressure to Decide Move | True | By Max Frankel | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/car-sales-in-may-at-a-record-pace-ford-and-chrysler-provide.html | CAR SALES IN MAY AT A RECORD PACE; Ford and Chrysler Provide Strength, as G.M. Shows a Decline for Period | True | By Jerry M. Flint | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/wilson-demotes-callaghan-in-rift-dismisses-him-from-inner-cabinet.html | WILSON DEMOTES CALLAGHAN IN RIFT; Dismisses Him From Inner Cabinet in Dispute Over Union Reform Bill | True | By Anthony Lewis | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/dartmouth-appoints-wallin.html | Dartmouth Appoints Wallin | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/plaza-said-to-treat-mob-figures-better-than-the-president.html | Plaza Said to Treat Mob Figures Better Than the President | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/stony-brook-raid-leads-to-a-melee-students-smash-windows-and-set.html | STONY BROOK RAID LEADS TO A MELEE; Students Smash Windows and Set Fires in Protest | True | By Agis Salpukas | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/new-impasse-at-ccny-new-impasse-develops-at-city-college.html | New Impasse at C.C.N.Y.; New Impasse Develops at City College | True | By Sylvan Fox | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/ore-waste-topic-at-lake-hearing-us-aides-want-deposits-kept-under.html | ORE WASTE TOPIC AT LAKE HEARING; U.S. Aides Want Deposits Kept Under Surveillance | True | By Gladwin Hill | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/pledge-support-for-alliance.html | Pledge Support for Alliance | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/alvin-j-van-wie-69-dies-i-led-refrigeration-company.html | Alvin J. Van Wie, 69, Dies; I Led Refrigeration Company I | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/text-of-presidents-message-to-congress-proposing-a-draft-lottery.html | Text of President's Message to Congress Proposing a Draft Lottery and a Reduction in Period of Eligibility | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/job-corps-test-won-by-nixon-in-senate-senate-job-corps-test-won-by.html | Job Corps Test Won By Nixon in Senate; Senate Job Corps Test Won by Nixon | True | By United Press International | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/front-page-2-no-title-senate-is-approved.html | Front Page 2 -- No Title; Senate Is Approved | True | By Michael T. Kaufman | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/podgorny-in-north-korea.html | Podgorny in North Korea | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/criticism-and-evasion-of-draft-grow-with-unpopularity-of-the.html | Criticism and Evasion of Draft Grow With Unpopularity of the Vietnam War | True | By Wallace Turner | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/french-trade-gap-at-peak-in-april.html | FRENCH TRADE GAP AT PEAK IN APRIL | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/liberal-democrats-help-gop-on-coast.html | LIBERAL DEMOCRATS HELP G.O.P. ON COAST | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/south-africa-sets-black-leader-free.html | SOUTH AFRICA SETS BLACK LEADER FREE | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/theater-magic-murder-make-me-disappear-staged-in-village.html | Theater: Magic Murder; 'Make Me Disappear' Staged in 'Village' | True | By Harry Gilroy | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/czechs-to-raise-prices.html | Czechs to Raise Prices | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/cuba-starts-bread-ration.html | Cuba Starts Bread Ration | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/trial-on-birth-pill-opens-in-south-bend.html | TRIAL ON BIRTH PILL OPENS IN SOUTH BEND | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/pro-hockey-rejects-bid-to-drop-reserve-clause-campbell-rebuts.html | Pro Hockey Rejects Bid to Drop Reserve Clause; CAMPBELL REBUTS COMMONS REPORT | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/sds-plans-disruptions-at-graduation-ceremonies.html | S.D.S. Plans Disruptions At Graduation Ceremonies | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/buses-for-56000-pupils-wont-be-running-today.html | Buses for 56,000 Pupils Won't Be Running Today | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/ingmar-bergman-fined-1000-for-hitting-critic.html | Ingmar Bergman Fined $1,000 for Hitting Critic | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/canada-for-seabed-arms-ban-stands-between-us-and-soviet.html | Canada for Seabed Arms Ban; Stands Between U.S. and Soviet | True | By Thomas J. Hamilton | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/richfield-reports-on-indonesia-well.html | RICHFIELD REPORTS ON INDONESIA WELL | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/40-protest-at-northeastern.html | 40 Protest at Northeastern | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/youth-orchestra-shows-expertise.html | YOUTH ORCHESTRA SHOWS EXPERTISE | True | RAYMOND ERICSON. | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/extra-pow-pay-gains.html | Extra P.O.W. Pay Gains | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/walter-phelps-68-of-newport-clubs.html | WALTER PHELPS, 68, OF NEWPORT CLUBS | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/menon-and-patil-win.html | Menon and Patil Win | True | By-Elections In India | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/grace-elects-directors.html | Grace Elects Directors | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/soviet-coach-loses-his-cool-on-the-ice-and-fans-heat-up.html | Soviet Coach Loses His Cool On the Ice and Fans Heat Up | True | By Bernard Gwertzman | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/child-abuses-reported-in-state-increased-by-30-in-last-year.html | Child Abuses Reported in State Increased by 30% in Last Year | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/ormandy-leads-mahlers-first-blamine-movement-given-test-by.html | ORMANDY LEADS MAHLER'S FIRST; 'Blamine' Movement Given Test by Philadelphians | True | DONAL HENAHAN. | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/britain-reports-widening-trade-gap-april-excess-of-imports-over.html | Britain Reports Widening Trade Gap.; April Excess of Imports Over Exports Raises Gloomy Prospects | True | By John M. Lee | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/sammartino-heads-program-on-mat-at-garden-tonight.html | Sammartino Heads Program On Mat at Garden Tonight | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/state-calls-off-88million-issue-higher-borrowing-costs-on-bonds.html | STATE CALLS OFF $88-MILLION ISSUE; Higher Borrowing Costs on Bonds Prompts Action | True | By John H. Allan | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/indianapolis-qualifying-races-match-drama-tension-of-500-4-wedge.html | Indianapolis Qualifying Races Match Drama, Tension of '500'; 4 Wedge Shapes Prepare for '500' | True | By John S. Radosta | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/kankakee-teachers-fined.html | Kankakee Teachers Fined | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/effrat-hanover-wins.html | Effrat Hanover Wins | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/braves-conquer-mets-on-3-homers-43-reed-and-upshaw-check-york.html | Braves Conquer Mets on 3 Homers, 4-3;; REED AND UPSHAW CHECK YORK | True | By Joseph Durso | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/prudential-insurance-picks-law-executive.html | Prudential Insurance Picks Law Executive | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/foreign-affairs-a-new-kind-of-war-i.html | Foreign Affairs: A New Kind of War: I | True | By C. L. Sulzberger | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/hickel-announces-start-now-on-us-park-in-the-harbor-area-here.html | Hickel Announces Start Now on U.S. Park in the Harbor Area Here | True | By Edward C. Burks | 1997-04-25 | RE0000755655 | B00000505340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/16-arrested-by-seoul-as-spies-for-north-one-is-a-legislator.html | 16 Arrested by Seoul As Spies for North; One Is a Legislator | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/tough-stand-urged-in-contract-talks.html | TOUGH STAND URGED IN CONTRACT TALKS | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/army-releases-objector.html | Army Releases Objector | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/2bloc-g-o-p-here-seen-in-making-marchi-and-battista-bring-new-breed.html | 2-Bloc G. O. P. Here Seen in Making; Marchi and Battista Bring New Breed Leaders to Fore | True | By Richard Reeves | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/4-orchestras-play-merger-tune.html | 4 Orchestras Play Merger Tune | True | By Donal Henahan | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/malay-sian-unity-seeker-abdul-rahman.html | Malaysian Unity Seeker; Abdul Rahman | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/dr-samuel-a-garlan-dies-at-70-formed-board-to-treat-indigent.html | Dr. Samuel A. Garlan Dies at 70; Formed Board to Treat Indigent | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/lodge-returning-for-instructions-on-paris-parley-he-is-due-in.html | LODGE RETURNING FOR INSTRUCTIONS ON PARIS PARLEY; He Is Due in Capital Today -- Nixon's Speech Tonight Will Have 'New Material' | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/local-planning-boards-may-get-greater-role.html | Local Planning Boards May Get Greater Role | True | By Maurice Carroll | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/halaby-says-city-lags-in-air-role-suggests-5-steps-needed-to-meet.html | HALABY SAYS CITY LAGS IN AIR ROLE; Suggests 5 Steps Needed to Meet Traffic Growth | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/toll-of-horses-grows-to-five-in-stable-fire-at-garden-state-park.html | Toll of Horses Grows to Five in Stable Fire at Garden State Park | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/j-sidney-marine.html | J. SIDNEY MARINE | True | Slx, cial 1o The New Yrk Tlmß | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/lisbon-socialists-bid-opposition-unite-for-vote.html | Lisbon Socialists Bid Opposition Unite for Vote | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/investment-office-chief.html | Investment Office Chief | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/advertising-time-seeks-to-stimulate-print-creativity.html | Advertising Time Seeks to Stimulate Print Creativity | True | By Philip H. Dougherty | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/apollo-10-astronauts-called-fit-for-flight-to-moon-next-sunday.html | Apollo 10 Astronauts Called Fit For Flight to Moon Next Sunday | True | By John Noble Wilford | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/bridge-us-team-sets-back-italy-to-keep-title-hopes-alive.html | Bridge: U.S. Team Sets Back Italy To Keep Title Hopes Alive | True | By Alan Truscott | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/sandman-gets-state-post.html | Sandman Gets State Post | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/is-201-board-is-enjoined-from-interfering-at-ps-39.html | I.S. 201 Board Is Enjoined From Interfering at P.S. 39 | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/nixon-accepts-resignation-of-white-as-chief-of-fpc.html | Nixon Accepts Resignation Of White as Chief of F.P.C. | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/joseph-c-tomassi.html | JOSEPH C. TOMASSI | True | Special to The New York Times ' | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/clinton-takes-bronx-title-in-psal-track-meet.html | Clinton Takes Bronx Title In P.S.A.L. Track Meet | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/walworth-co-elects-new-chief-executive.html | Walworth Co. Elects New Chief Executive | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/market-place-howard-hughes-may-unreel-bid.html | Market Place: Howard Hughes May Unreel Bid | True | By Robert Metz | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/official-says-israel-barred-contractual-peace-plan.html | Official Says Israel Barred Contractual Peace Plan | True | By James Feron | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/elliott-crawford-a-veterinarian-921.html | ELLIOTT CRAWFORD, A VETERINARIAN, 92,1 | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/ceiling-is-expected-on-spending-by-us.html | CEILING IS EXPECTED ON SPENDING BY U.S. | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/milwaukee-road.html | Milwaukee Road | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/bonn-gets-right-to-absorb-10-suburbs-but-godesbergers-balk.html | Bonn Gets Right to Absorb 10 Suburbs, but Godesbergers Balk | True | By Ralph Blumenthal | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/reynolds-adds-a-freight-unit-mclean-is-acquired.html | Reynolds Adds a Freight Unit,; McLean Is Acquired | True | By Alexander R. Hammer | 1997-04-25 | RE0000755655 | B00000505340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/evers-captures-mississippi-race-evers-captures-race-in-mississippi.html | EVERS CAPTURES MISSISSIPPI RACE; Evers Captures Race in Mississippi | True | By James T. Wooten | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/anthony-j-sande.html | ANTHONY J. SANDE | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/labor-backs-united-fund.html | Labor Backs United Fund | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/evbacker-issues-call-tydings-calls-on-fortas-to-resign-to-preserve.html | Ev-Backer Issues Call; Tydings Calls on Fortas To Resign to Preserve Confidence in Judiciary | True | By Fred P. Graham | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/kidnap-suspect-is-killed-in-bronx-gunfight.html | Kidnap Suspect Is Killed in Bronx Gunfight | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/2d-concorde-flies-again.html | 2d Concorde Flies Again | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/schneider-board-is-headed-by-belgians-representative.html | Schneider Board Is Headed By Belgian's Representative | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/hershey-backs-proposal.html | Hershey Backs Proposal | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/germany-outlines-measures-to-fight-domestic-inflation-west-germany.html | Germany Outlines Measures to Fight Domestic Inflation; West Germany Outlines Plan To Fight Domestic Inflation | True | By David Binder | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/margot-fonteyn-to-be-feted-after-performance.html | Margot Fonteyn to Be Feted After Performance | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/black-eyed-susan-loses-candidate-irish-course-is-withdrawn.html | BLACK EYED SUSAN LOSES CANDIDATE; Irish Course Is Withdrawn -- Preakness Colt Arrives | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/sales-and-earnings-figures-reported-by-corporations.html | Sales and Earnings Figures Reported by Corporations | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/senior-fans-turn-out-to-back-spry-old-pacers-at-westbury.html | Senior Fans Turn Out to Back Spry Old Pacers at Westbury | True | By Gerald Eskenazi | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/nine-marks-broken-in-fieldston-relays.html | NINE MARKS BROKEN IN FIELDSTON RELAYS | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/northwest-bid-pervades-meeting-northwests-bid-marks-meeting.html | Northwest Bid Pervades Meeting; NORTHWEST'S BID MARKS MEETING | True | By Leonard Sloane | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/paraguayans-urge-action-on-political-prisoners-group-presses-the.html | Paraguayans Urge Action on Political Prisoners; Group Presses the Regime on 50 to 100 Held as Long as a Decade or More | True | By Malcolm W. Browne | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/six-protest-daley-trip.html | Six Protest Daley Trip | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/2-tetley-works-make-local-bow-embrace-tiger-ziggurat-danced-at-city.html | 2 TETLEY WORKS MAKE LOCAL BOW; 'Embrace Tiger,' 'Ziggurat' Danced at City Center | True | By Anna Kisselgoff | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/raisin-in-sun-and-georgy-girl-will-become-broadway-musicals.html | 'Raisin in Sun' and 'Georgy Girl' Will Become Broadway Musicals | True | By Sam Zolotow | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/persofs-vision-of-ring-title-is-ended.html | Persof's Vision of Ring Title Is Ended | True | By Dave Anderson | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/piping-rock-and-somerset-hills-take-district-interclub-golf.html | Piping Rock and Somerset Hills Take District Interclub Golf | True | By Maureen Orcutt | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/another-soviet-general-dies.html | Another Soviet General Dies | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/spot-rate-on-pound-moves-up-in-quiet-trading-session-here.html | Spot Rate on Pound Moves Up In Quiet Trading Session Here | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/3-guerrillas-reported-killed.html | 3 Guerrillas Reported Killed | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/needlework-as-an-american-art-form.html | Needlework as an American Art Form | True | By Virginia Lee Warren | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/philharmonic-lists-concerts-in-parks.html | PHILHARMONIC LISTS CONCERTS IN PARKS | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/best-turn-2d-to-vitriolic-earns-preakness-consideration-calumet.html | Best Turn, 2d to Vitriolic, Earns Preakness Consideration; CALUMET TRAINER TO DECIDE TODAY | True | By Steve Cady | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/lawyer-a-new-yorkparis-commuter.html | Lawyer a New York-Paris Commuter | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/mercury-deposit-reported.html | Mercury Deposit Reported | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/books-of-the-times-personal-history-as-public-relations.html | Books of The Times; Personal History as Public Relations | True | By John Leonard | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/investigation-finds-racism-at-rutgers.html | INVESTIGATION FINDS RACISM AT RUTGERS | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/two-girls-scuffle-at-sarah-lawrence.html | TWO GIRLS SCUFFLE AT SARAH LAWRENCE | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/otepka-approved-by-senate-panel.html | OTEPKA APPROVED BY SENATE PANEL | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/u-s-plan-spurs-silver-futures-sharp-upswing-follows-an-early-dip.html | U. S. PLAN SPURS SILVER FUTURES; Sharp Upswing Follows an Early Dip — Sugar Rises | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/4-american-women-advance-in-tennis.html | 4 AMERICAN WOMEN ADVANCE IN TENNIS | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/educational-institute-to-gain-from-dance.html | Educational Institute To Gain From Dance | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/events-at-riverside.html | Events at Riverside | True | JIM PERKINS | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/slander-by-indirection.html | Slander by Indirection | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/massachusetts-seminary-protest.html | Massachusetts Seminary Protest | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/camping-vehicles-shown-by-ford-in-central-park.html | Camping Vehicles Shown By Ford in Central Park | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/democracy-in-greece.html | Democracy in Greece | True | P. JOHN KOZYRIS | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/skidmore-bans-guns.html | Skidmore Bans Guns | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/jailed-students-requesting-books-board-at-dartmouth-allows-studies.html | JAILED STUDENTS REQUESTING BOOKS; Board at Dartmouth Allows Studies Pending Discipline | True | By Seth S. King | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/market-stages-strong-rebound-cautious-optimism-shown-in-street.html | MARKET STAGES STRONG REBOUND; Cautious Optimism Shown in Street as Nixon Talk on Vietnam Is Awaited | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/newest-caddie-bag-bigger-slice-of-funds-for-college-training.html | Newest Caddie Bag Bigger Slice of Funds For College Training | True | By Lincoln A. Werden | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/students-with-firebombs-met-with-tear-gas-at-baton-rouge.html | Students With Firebombs Met With Tear Gas at Baton Rouge | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/joseph-rutter-48-investment-banker.html | JOSEPH RUTTER, 48, INVESTMENT BANKER | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/security-national-seeks-acquisition-of-brooklyn-bank-corporations.html | Security National Seeks Acquisition Of Brooklyn Bank; Corporations' Merger Actions Include a L.I. Bank's Proposal | True | By H. Erich Heinemann | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/kirsten-flagstad-awards-go-to-sopranos-and-pianist.html | Kirsten Flagstad Awards Go to Sopranos and Pianist | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/senate-vote-on-jobs-corps-center.html | Senate Vote on Jobs Corps Center | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/battista-to-run-on-marchi-slate-in-gop-primary-ends-mayoral-bid-to.html | BATTISTA TO RUN ON MARCHI SLATE IN G.O.P. PRIMARY; Ends Mayoral Bid to Make Controller Race in a New Challenge to Lindsay | True | By Bill Kovach | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/tennis-pros-spurn-new-court-scoring-for-garden-event-surface-of.html | Tennis Pros Spurn New Court, Scoring for Garden Event; SURFACE OF FOAM IS CALLED 'FLIMSY' | True | By Neil Amdur | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/drafted-father-of-four-wins-a-late-reprieve-from-duty-in-vietnam.html | Drafted Father of Four Wins a Late Reprieve From Duty in Vietnam | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/badillo-scores-education-plans-hopes-for-qualified-interim-school.html | BADILLO SCORES EDUCATION PLANS; Hopes for Qualified Interim School Board Called Dim | True | By Thomas P. Ronan | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/executive-officer-of-pueblo-quits-navy-paper-reports.html | Executive Officer of Pueblo Quits Navy, Paper Reports | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/stanford-severs-warstudy-ties-trustees-urge-affiliate-to-solve.html | STANFORD SEVERS WAR-STUDY TIES; Trustees Urge Affiliate to Solve Social Problems | True | By Lawrence E. Davies | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/rozelle-pleased-by-fans-reaction-reports-comment-favorable-on-nfl.html | ROZELLE PLEASED BY FANS REACTION; Reports Comment Favorable on N.F.L. Realignment | True | By William N. Wallace | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/tom-rothschild-becomes-fiance-of-louisemalsin.html | Tom Rothschild Becomes Fiance Of LouiseMalsin | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/chinese-said-to-hold-area-in-kazakhstan.html | CHINESE SAID TO HOLD AREA IN KAZAKHSTAN | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/prime-rate-raised.html | Prime Rate Raised | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/7-hillman-prizes-in-communications-are-awarded-here.html | 7 Hillman Prizes In Communications Are Awarded Here | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/perfect-film-challenges-statement-on-curtis-suit.html | Perfect Film Challenges Statement on Curtis Suit | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/wagner-petition-leads-democrats-procaccino-gains-2d-most-primary.html | WAGNER PETITION LEADS DEMOCRATS; Procaccino Gains 2d Most Primary Signatures | True | By Peter Kihss | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/french-exgeneral-is-guest-of-isradi-aircraft-industry.html | French Ex-General Is Guest Of Israeli Aircraft Industry | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/missing-securities-are-believed-found.html | MISSING SECURITIES ARE BELIEVED FOUND | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/the-charleston-coalition.html | The Charleston Coalition | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/mansfield-urges-abm-compromise-links-a-delay-in-deployment-to-start.html | MANSFIELD URGES ABM COMPROMISE; Links a Delay in Deployment to Start of Arms Talks | True | By John W. Finney | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/citizens-group-says-airpollution-fight-is-collapsing-here.html | Citizens' Group Says Air-Pollution Fight Is Collapsing Here | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/students-slayer-cleared.html | Student's Slayer Cleared | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/new-head-at-oregon-state.html | New Head at Oregon State | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/ray-gains-prison-privileges.html | Ray Gains Prison Privileges | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/city-to-shuffle-2200-in-brooklyn-high-schools-city-to-shift-2200-in.html | City to Shuffle 2,200 in Brooklyn High Schools; CITY TO SHIFT 2,200 IN HIGH SCHOOLS | True | By Leonard Buder | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/stans-disappointed-by-japanese-stand-stans-sees-talks-as.html | Stans Disappointed By Japanese Stand; STANS SEES TALKS AS DISAPPOINTING | True | By Philip Shabecoff | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/negro-17-is-guilty-in-a-florida-death.html | NEGRO, 17, IS GUILTY IN A FLORIDA DEATH | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/lindsay-in-queens-concedes-primary-will-be-a-tough-one.html | Lindsay, in Queens, Concedes Primary Will Be a Tough One | True | By Alfred E. Clark | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/mission-assailed-in-press.html | Mission Assailed in Press | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/flow-of-money-from-germany-slows-currency-markets-act-as-if-crisis.html | Flow of Money From Germany Slows; Currency Markets Act As if Crisis Lingers -- Bonn Leaders Meet | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/miss-morris-seen-in-brahms-ballet.html | MISS MORRIS SEEN IN BRAHMS BALLET | True | DON McDONAGH | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/plot-confession-laid-to-panther-prosecutor-says-suspect-admitted.html | PLOT CONFESSION LAID TO PANTHER; Prosecutor Says Suspect Admitted Terror Plan | True | By Morris Kaplan | 1997-04-25 | RE0000755655 | B00000505340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/taxexempt-group-tied-to-dissidents.html | Tax-Exempt Group Tied to Dissidents | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/harassment-denied-by-meredith-but-city-orders-cut-in-his-rents.html | Harassment Denied by Meredith But City Orders Cut in his Rents | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/60-prague-arrests-disclosed.html | 60 Prague Arrests Disclosed | True | Dispatch of The Times, London | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/goals-explained-by-penn-central-services-and-profitability-are.html | GOALS EXPLAINED BY PENN CENTRAL; Services and Profitability Are 'Prime Objectives' | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/college-arrests.html | College Arrests | True | RONALD RADOSH | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/petrosian-triumphs-to-tie-chess-series.html | PETROSIAN TRIUMPHS TO TIE CHESS SERIES | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/general-at-fort-bragg-lets-one-antiwar-gi-pass-out-leaflets.html | General at Fort Bragg Lets One Antiwar G.I. Pass Out Leaflets | True | By Ben A. Franklin | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/blaiberg-is-ordered-to-bed-physicians-cite-exhaustion.html | Blaiberg Is Ordered to Bed; Physicians Cite Exhaustion | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/dr-meyer-klatsky-wrote-dental-text.html | DR. MEYER KLATSKY, WROTE DENTAL TEXT | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/donegan-to-retire-as-bishop-in-1972-bishop-donegan-to-retire-in-72.html | Donegan to Retire As Bishop in 1972; BISHOP DONEGAN TO RETIRE IN '72 | True | By Lacey Fosburgh | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/protests-hold-up-wharf-terminal-outcome-of-litigation-on-project-is.html | PROTESTS HOLD UP WHARF TERMINAL; Outcome of Litigation on Project Is Awaited | True | By George Horne | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/amex-prices-up-on-busy-trading-list-climbs-all-day-after-opening.html | AMEX PRICES UP ON BUSY TRADING; List Climbs All Day After Opening With Gains | True | By Douglas W. Cray | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/union-seminary-back-to-normal-only-sign-of-student-protest-is.html | UNION SEMINARY BACK TO NORMAL; Only Sign of Student Protest Is Pledge to Sleep in Chapel | True | By Edward B. Fiske | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/reduced-cargo-rates-announced-by-airlines.html | Reduced Cargo Rates Announced by Airlines | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/the-president-on-peace.html | The President on Peace | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/dallas-court-hits-australian-oil-inc.html | DALLAS COURT HITS AUSTRALIAN OIL, INC. | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/jersey-city-vote-forces-a-runoff-whelan-will-face-gangemi-nardi.html | JERSEY CITY VOTE FORCES A RUNOFF; Whelan Will Face Gangema -- Nardi Wins in Camden | True | By Ronald Sullivan | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/pope-to-offer-geneva-mass.html | Pope to Offer Geneva Mass | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/saints-retain-veneration-vatican-expert-stresses.html | Saints Retain Veneration, Vatican Expert Stresses | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/stocks-in-london-decline-sharply-industrials-are-hit-hard-dollar.html | STOCKS IN LONDON DECLINE SHARPLY; Industrials Are Hit Hard - Dollar Stocks Also Weak | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/cornell-is-tense-as-21-students-face-arrest-in-armed-seizure.html | Cornell Is Tense as 21 Students Face Arrest in Armed Seizure | True | By Homer Bigart | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/motel-trial-judge-accepts-statement.html | MOTEL TRIAL JUDGE ACCEPTS STATEMENT | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/city-opposes-option-on-net-programs.html | CITY OPPOSES OPTION ON N.E.T. PROGRAMS | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/msgr-francis-flanagan.html | MSGR. FRANCIS FLANAGAN | True | Special to The New NorR Trmc. | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/sports-of-the-times-a-transient-tradition.html | Sports of The Times; A Transient Tradition | True | By Arthur Daley | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/roundup-phils-losing-string-goes-to-5.html | Roundup: Phils' Losing String Goes to 5 | True | By George Vecsey | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/aid-for-dam-project-refused-by-reagan.html | AID FOR DAM PROJECT REFUSED BY REAGAN | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/abrams-returns-to-saigon.html | Abrams Returns to Saigon | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/zephyr-trains-end-asked.html | Zephyr Train's End Asked | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/credit-tightening-is-seen-possible-by-a-high-source-credit.html | Credit Tightening Is Seen Possible By a High Source; CREDIT RESTRAINT CALLED POSSIBLE | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/texan-fails-to-see-despite-a-new-eye.html | TEXAN FAILS TO SEE DESPITE A NEW EYE | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/kiesinger-to-visit-us-in-july.html | Kiesinger to Visit U.S. in July | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/school-seed-sales.html | School Seed Sales | True | ABBY Avin Belson | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/margaret-m-crimmins-affianced.html | Margaret M. Crimmins Affianced | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/asbury-park-election.html | Asbury Park Election | True | Special to The New York Times | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/china-still-shows-impact-of-soviet-deep-emotional-ties-remain.html | CHINA STILL SHOWS IMPACT OF SOVIET; Deep Emotional Ties Remain Despite the Breach | True | By Colin McCullough | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/plunging-necklines-and-hems-to-match.html | Plunging Necklines, and Hems to Match | True | By Bernadine Morris | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/copter-sows-a-park-in-bronx-with-grass.html | Copter Sows a Park in Bronx With Grass | True | By Rudy Johnson | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/australian-war-dead-at-294.html | Australian War Dead at 294 | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/for-peace-in-vietnam.html | For Peace in Vietnam | True | CHAU KIM DINH | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-14 | 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755655 | B00000505340 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/yales-track-team-defeats-princeton-sets-two-records.html | Yale's Track Team Defeats Princeton, Sets Two Records | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/ford-plant-shut-down.html | Ford Plant Shut Down | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/savings-banks-outflow-was-325million-in-april.html | Savings Banks' Outflow Was $325-Million in April | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/oil-bloc-reaches-accord-with-iran-producers-and-government-issue-no.html | OIL BLOC REACHES ACCORD WITH IRAN; Producers and Government Issue No Revenue Figure for Year's Operations | True | By Tillman Durdin | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/farmer-urges-us-to-set-up-colleges.html | FARMER URGES U.S. TO SET UP COLLEGES | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/perkins-defends-tactics-on-seizure.html | Perkins Defends Tactics on Seizure | True | By William Borders | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/changes-sought-by-presbyterians-20man-newark-unit-asks-stand-on.html | CHANGES SOUGHT BY PRESBYTERIANS; 20-Man Newark Unit Asks Stand on Social Justice | True | By George Dugan | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/army-accused-of-rushing-work-on-tanks-to-avoid-budget-study.html | Army Accused of Rushing Work On Tanks to Avoid Budget Study | True | By Neil Sheehan | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/meyerbeer-work-in-concert-form-american-opera-group-does-uneven-les.html | MEYERBEER WORK IN CONCERT FORM; American Opera Group Does Uneven 'Les Huguenots' | True | By Raymond Ericson | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/general-development-corp.html | General Development Corp. | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/mrs-harold-wesson.html | MRS. HAROLD WESSON | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/investors-visit-city-in-first-study-trip.html | INVESTORS VISIT CITY IN FIRST 'STUDY TRIP' | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/columbia-fetes-its-faculty-club-waiternovelist.html | Columbia Fetes Its Faculty Club Waiter-Novelist | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/itt-cites-gain-of-13-in-profit-net-income-for-quarter-up-despite-in.html | I.T.T. CITES GAIN OF 13% IN PROFIT; Net Income for Quarter Up Despite Rise in Taxes | True | By Clare M. Reckert | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/2-naval-vessels-to-be-open-to-public-over-weekend.html | 2 Naval Vessels to Be Open To Public Over Weekend | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/laura-c-treadway-engaged-to-james-p-moreno-of-army.html | Laura C. Treadway Engaged To James P. Moreno of Army | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/campbell-soup-fills-new-marketing-post.html | Campbell Soup Fills New Marketing Post | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/pointers-offered-owners-on-shipping-dogs-by-air.html | Pointers Offered Owners On Shipping Dogs by Air | True | By John Rendel | 1997-04-25 | RE0000755654 | B00000505339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/expert-says-man-can-change-in-10-generations.html | Expert Says Man Can Change in 10 Generations | True | By John Leo | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/oxford-committee-urges-broader-role-for-students.html | Oxford Committee Urges Broader Role for Students | True | By Anthony Lewis | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/ridin-easy-wins-fashion-stakes-at-aqueduct-by-length-and-a-half.html | Ridin' Easy Wins Fashion Stakes at Aqueduct by Length and a Half; FILLY IS CLOCKED IN 57 3-5 SECONDS | True | By Steve Cady | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/singapore-leader-cautions-us-against-hasty-vietnam-pullout-lee-in.html | Singapore Leader Cautions U.S. Against Hasty Vietnam Pullout; Lee, in Capital, Asserts He Favors Gradual Withdrawal -- He Is Critical of Ky | True | By Peter Grose | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/republic-steel-corp.html | Republic Steel Corp. | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/weiss-of-mets-marks-50-years-in-baseball.html | Weiss Of Mets Marks 50 Years in Baseball | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/south-africas-gold-dips-by-70million.html | SOUTH AFRICA'S GOLD DIPS BY $70-MILLION | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/tarbox-gets-princeton-post.html | Tarbox Gets Princeton Post | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/rockefeller-trip-sets-off-a-clash-honduran-student-killed-by-police.html | ROCKEFELLER TRIP SETS OFF A CLASH; Honduran Student Killed by Police Gunfire in Protest -- Governor Sees President | True | By United Press International | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/eagles-reappoint-stanfel.html | Eagles Reappoint Stanfel | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/bank-manager-pays-ransom-of-120000-for-4-in-his-family-manager-of.html | Bank Manager Pays Ransom of $120,000 For 4 in His Family; MANAGER OF BANK RANSOMS FAMILY | True | By Roy R. Silver | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/prize-money-spurs-ailing-laver-for-garden-pro-tennis-tonight.html | Prize Money Spurs Ailing Laver For Garden Pro. Tennis Tonight | True | By Neil Amdur | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/big-people-turn-out-to-see-a-little-shop.html | Big People Turn Out To See a Little Shop | True | By Marylin Bender | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/fantasy-fills-people-meet.html | Fantasy Fills 'People Meet' | True | By Vincent Canby | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/dance-season-for-glen-tetley-troupe-ford-foundation-gives-it-week.html | Dance Season for Glen Tetley Troupe; Ford Foundation Gives It Week at City Center | True | By Clive Barnes | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/vermont-retains-racing-on-sunday-referendum-in-pownal-is-approved.html | VERMONT RETAINS RACING ON SUNDAY; Referendum in Pownal Is Approved, 468 to 252 | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/mit-faculty-votes-down-move-to-abolish-rotc.html | M.I.T. Faculty Votes Down Move to Abolish R.O.T.C. | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/2-vietcong-aides-in-paris-call-their-plan-a-whole-vietcongs-plan.html | 2 Vietcong Aides in Paris Call Their Plan 'a Whole'; VIETCONG'S PLAN CALLED 'A WHOLE' | True | BY Drew Middleton | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/french-reserves-fall.html | French Reserves Fall | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/compliance-at-springfield.html | Compliance at Springfield | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/un-aids-sudanese-refugees.html | U.N. Aids Sudanese Refugees | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/pentagon-charged-with-changing-data-to-help-antimissile-plan.html | Pentagon Charged With Changing Data to Help Antimissile Plan | True | By John W. Finney | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/dryer-signs-giants-pact-gets-defensive-end-post.html | Dryer Signs Giants' Pact, Gets Defensive End Post | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/denmark-bolsters-krone.html | Denmark Bolsters Krone | True | Dispatch of The Times, London | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/missing-securities-here-are-to-be-recovered.html | Missing Securities Here Are to Be Recovered | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/dyce-to-stay-with-880-specialty-and-aim-at-metropolitan-mark.html | Dyce to Stay With 880 Specialty And Aim at Metropolitan Mark | True | By Deane McGowen | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/united-and-machinists-agree-on-new-pact-terms.html | United and Machinists Agree on New Pact Terms | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/hugh-brooks.html | HUGH BROOKS | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/mini-birth-pill-hailed-in-tests-scientists-say-it-seems-to-bar-most.html | MINT BIRTH PILL HAILED IN TESTS; Scientists Say It Seems to Bar Most Side Effects | True | By Jane E. Brody | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/romney-making-his-greatest-impact-outside-government-by-challenging.html | Romney Making His Greatest Impact Outside Government by Challenging U.S. Institutions | True | By John Herbers | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/books-of-the-times-the-children-of-violence-are-mutants.html | Books of The Times; The Children of Violence Are Mutants | True | By John Leonard | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/companies-increase-prices-of-products.html | COMPANIES INCREASE PRICES OF PRODUCTS | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/susan-snyder-jonathan-swift-are-married.html | Susan Snyder, Jonathan Swift Are Married | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/negro-supporters-of-forman-occupy-united-presbyterian-church.html | Negro Supporters of Forman Occupy United Presbyterian Church Offices | True | By Edward B. Fiske | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/owner-is-suing-to-contest-citys-new-rent-law.html | Owner Is Suing to Contest City's New Rent Law | True | By David K. Shipler | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/wife-deserter-wins-state-divorce-suit-man-who-deserted-wife-wins.html | Wife Deserter Wins State Divorce Suit; Man Who Deserted Wife Wins Divorce in First Test of Law | True | By Robert E. Tomasson | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/indiana-standard-and-cerro-abandon-plans-for-merger-companies-take.html | Indiana Standard And Cerro Abandon Plans for Merger; COMPANIES TAKE MERGER ACTIONS | True | By Robert A. Wright | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/angels-trade-knoop-to-white-sox-for-alomar-and-priddy-second.html | Angels Trade Knoop to White Sox for Alomar and Priddy; SECOND BASEMAN NOTED AS FIELDER | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/dramatists-alter-their-rules.html | Dramatists Alter Their Rules | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/arts-post-is-given-to-brian-odoherty.html | ARTS POST IS GIVEN TO BRIAN O'DOHERTY | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/bonn-and-speculators-at-odds-on-future-of-mark-viewing-future-of.html | Bonn and Speculators at Odds on Future of Mark; Viewing Future of Mark | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/alan-emlen-weds-mrs-c-f-mclane.html | Alan Emlen Weds Mrs. C. F McLane | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/market-place-hartwell-backs-incentive-fees.html | Market Place; Hartwell Backs Incentive Fees | True | By Robert Metz | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/rum-customer-heads-list-for-realization-pace-nine-4-yearolds-named.html | Rum Customer Heads List for Realization Pace; NINE 4-YEAR-OLDS NAMED FOR EVENT | True | By Gerald F. Eskenazi | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/rites-set-for-s-b-emerson.html | Rites Set for S. B. Emerson | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/iraq-dooms-10-more-as-spies-for-israel-iran-and-us.html | Iraq Dooms 10 More as Spies For Israel, Iran and U.S. | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/java-sea-oil-drilling-set.html | Java Sea Oil Drilling Set | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/54-in-house-urge-tax-reform-drive-liberal-democrats-propose-a-delay.html | 54 IN HOUSE URGE TAX REFORM DRIVE; Liberal Democrats Propose a Delay on Surcharge Bill Till Changes Are Voted | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/improved-balance-of-payments-seen.html | IMPROVED BALANCE OF PAYMENTS SEEN | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/sharp-quake-hits-aleutians-causing-no-major-damage.html | Sharp Quake Hits Aleutians, Causing No Major Damage | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/advertising-agencies-behind-candidates.html | Advertising Agencies Behind Candidates | True | By Philip H. Dougherty | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/ncaa-is-criticized-for-failing-to-help-subsidize-tournaments-in.html | N.C.A.A. Is Criticized for Failing to Help Subsidize Tournaments in 'Minor' Sports | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/finns-president-plans-to-see-kosygin-monday.html | Finns' President Plans To See Kosygin Monday | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/lieut-richard-reardon-25-helicopter-pilot-in-vietnam.html | Lieut. Richard Reardon, 25; Helicopter Pilot in Vietnam | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/gummi-outlines-plans.html | Gummi Outlines Plans | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/educators-decry-shutdowns.html | Educators Decry Shutdowns | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/new-mine-union-trial-ordered.html | New Mine Union Trial Ordered | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/once-a-london-warehouse-now-an-artist-studio.html | Once a London Warehouse, Now an Artist Studio | True | By Gloria Emerson | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/lindsay-names-two-judges.html | Lindsay Names Two Judges | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/japans-seamen-end-strike.html | Japan's Seamen End Strike | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/title-chess-match-at-halfway-point.html | TITLE CHESS MATCH AT HALFWAY POINT | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/what-nixon-didnt-say-his-omissions-in-vietnam-objectives-speak-of.html | What Nixon Didn't Say; His Omissions in Vietnam Objectives Speak of His Desire for Bargaining | True | By Max Frankel | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/brooklyn-union-gas-sees-higher-earnings-for-1969.html | Brooklyn Union Gas Sees Higher Earnings for 1969 | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/wayland-p-morse.html | WAYLAND P. MORSE | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/us-reviews-policy-on-un-rights-pact.html | U.S. REVIEWS POLICY ON U.N. RIGHTS PACT | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/thief-mails-back-2-stolen-picassos.html | THIEF MAILS BACK 2 STOLEN PICASSOS | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/mayor-says-foes-make-crime-politics-of-hysteria.html | Mayor Says Foes Make Crime 'Politics of Hysteria' | True | By Edward C. Burks | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/stocks-in-london-show-a-decline-but-buying-helps-to-prevent-repeat.html | STOCKS IN LONDON SHOW A DECLINE; But Buying Helps to Prevent Repeat of Tuesday Slump | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/bus-strike-affects-55000-city-pupils.html | BUS STRIKE AFFECTS 55,000 CITY PUPILS | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/pirates-senators-trade.html | Pirates, Senators Trade | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/two-faces-of-labor.html | Two Faces of Labor | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/north-stars-trade-hillman-to-flyers-six-for-miszuk.html | North Stars Trade Hillman To Flyers' Six for Miszuk | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/flexibility-on-rates-urged-for-currency-flexible-rates-urged-for.html | Flexibility on Rates Urged for Currency; FLEXIBLE RATES URGED FOR MONEY | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/last-shot-you-hear.html | Last Shot You Hear' | True | HOWARD THOMPSON. | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/laguna-to-box-in-ecuador.html | Laguna to Box in Ecuador | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/senators-lectured-by-hosea-williams.html | SENATORS LECTURED BY HOSEA WILLIAMS | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/pompidou-tells-gaullist-leaders-that-britain-must-enter-europe.html | Pompidou Tells Gaullist Leaders That 'Britain Must Enter Europe' | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/li-man-is-indicted-as-policy-ring-chief-li-man-indicted-as-numbers.html | L.I. Man Is Indicted As Policy Ring Chief; L.I. MAN INDICTED AS NUMBERS BOSS | True | By Edward Ranzal | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/states-high-court-annuls-city-ruling-on-ticket-scalping.html | State's High Court Annuls City Ruling On Ticket Scalping | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/jane-p-hauser-to-be-a-bride.html | Jane P. Hauser To Be a Bride | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/25-mississippi-areas-win-school-battle.html | 25 MISSISSIPPI AREAS WIN SCHOOL BATTLE | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/wood-field-and-stream-national-seashore-at-cape-cod-girds-for.html | Wood, Field and Stream; National Seashore at Cape Cod Girds for Invasion of Tourists and Anglers | True | By Nelson Bryant | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/abm-as-experiment.html | ABM as Experiment | True | RICHARD TELLER | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/chromalloy-american-corp.html | Chromalloy American Corp. | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/steven-h-martis.html | STEVEN H. MARTIS | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/towns-negroes-heartened.html | Town's Negroes Heartened | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/measles-epidemic-abates.html | Measles Epidemic Abates | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/hospital-grants-backed.html | Hospital Grants Backed | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/roundup-banks-gives-cubs-a-prophet.html | Roundup: Banks Gives Cubs a Prophet | True | By George Vecsey | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/lindsay-opposes-transfer-of-2200-in-high-schools-calls-for.html | LINDSAY OPPOSES TRANSFER OF 2,200 IN HIGH SCHOOLS; Calls for Withdrawal of Plan to Shift North Brooklyn Students to South Area | True | By Leonard Buder | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/denvers-negro-coach-is-first-in-the-aba.html | Denver's Negro Coach Is First in the A.B.A. | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/world-bank-bid-to-lift-lending-on-schedule-mcnamara-says-world-bank.html | World Bank Bid to Lift Lending On Schedule, McNamara Says; WORLD BANK PLAN ON LENDING GAINS | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/gun-exchanges-continue.html | Gun Exchanges Continue | True | By James Feron | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/chess-meanwhile-the-women-too-are-playing-for-the-title.html | Chess: Meanwhile, the Women, Too, Are Playing for the Title | True | By Al Horowitz | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/students-and-50-on-the-faculty-walk-out-at-brooklyn-college.html | Students and 50 on the Faculty Walk Out at Brooklyn College | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/catholics-question-raring-of-films.html | Catholics Question Raring of Films | True | By A. H. Weiler | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/new-mayor.html | New Mayor | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/oil-depletion-setup-is-defended-jersey-standard-co-holders-are-told.html | Oil Depletion Setup Is Defended; Jersey Standard Co. Holders Are Told Practice Is Fair | True | By Gene Smith | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/ohio-execution-delayed.html | Ohio Execution Delayed | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/mrs-correa-john-f-sonnett-married-here.html | Mrs. Correa, John F. Sonnett Married Here | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/jenkins-predicts-british-surplus-chancellor-faces-questions-on.html | JENKINS PREDICTS BRITISH SURPLUS; Chancellor Faces Questions on Economy and I.M.F. | True | By John M. Lee | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/navy-planning-to-name-new-skipper-of-apollo.html | Navy Planning to Name New Skipper of Apollo | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/tribute-to-gallagher.html | Tribute to Gallagher | True | DOUGLAS W. MARTIN | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/9-students-arrested-in-narcotics-raid-at-southampton-college.html | 9 Students Arrested in Narcotics Raid at Southampton College | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/house-unit-sets-39billion-in-space-authorization-bill.html | House Unit Sets 3.9-Billion In Space Authorization Bill | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/mr-nixons-vietnam-program.html | Mr. Nixon's Vietnam Program | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/pure-gall.html | Pure Gall | True | THEODORE MELTZER, M. D. | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/tniss-m-barbara-fitzgerald-to-be-wed-to-james-a-runde.html | Miss M. Barbara FitzGerald To Be Wed to James A. Runde | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/swam-signed-by-eskimos.html | Swam Signed by Eskimos | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/mets-rout-braves-93-on-8run-eighth-jones-connects-for-grand-slam.html | Mets Rout Braves, 9-3, on 8-Run Eighth;; JONES CONNECTS FOR GRAND SLAM | True | By Joseph Durso | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/malaysian-premier-suspends-charter-malaysias-chief-suspends-rights.html | Malaysian Premier Suspends Charter; MALAYSIA'S CHIEF SUSPENDS RIGHTS | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/executive-backs-oilimport-curbs-controls-seen-as-lessening.html | EXECUTIVE BACKS OIL-IMPORT CURBS; Controls Seen as Lessening Dependence of Nation | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/carr-challenges-a-second-pacer-evolympian-in-a-scratch-race-upstate.html | CARR CHALLENGES A SECOND PACER; Ev-Olympian in a Scratch Race Upstate Tonight | True | By Louis Effrat | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/sentenced-on-stock-charge.html | Sentenced on Stock Charge | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/coalition-in-bonn-split-on-economy-parties-clash-in-bundestag.html | COALITION IN BONN SPLIT ON ECONOMY; Parties Clash in Bundestag Though Cabinet Agrees | True | By David Binder | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/andretti-clocks-171657-in-indianapolis-practice-lap.html | Andretti Clocks 171.657 In Indianapolis Practice Lap | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/judicial-conduct-guidelines-blurred.html | Judicial Conduct Guidelines Blurred | True | By E. W. Kenworthy | 1997-04-25 | RE0000755654 | B00000505339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/u-s-gypsum-company.html | U. S. Gypsum Company | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/dublin-airport-pay-seized.html | Dublin Airport Pay Seized | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/donovan-asks-for-3829million-for-school-construction-including.html | Donovan Asks for $382.9-Million for School Construction, Including Funds for 46 New Projects in '70-71 | True | By Joseph P. Fried | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/excerpts-from-interview-with-liberation-fronts-aide-in-paris.html | Excerpts From Interview With Liberation Front's Aide in Paris | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/donovan-to-take-catholic-school-post.html | Donovan to Take Catholic School Post | True | By Gene Currivan | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/woman-finds-a-port-in-a-mans-world.html | Woman Finds a Port in a Man's World | True | By Edward Hudson | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/24-traffic-lights-bedazzle-motorist-but-he-averts-fine.html | 24 Traffic Lights Bedazzle Motorist But He Averts Fine | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/9-persian-gulf-rulers-end-conference-in-a-deadlock.html | 9 Persian Gulf Rulers End Conference in a Deadlock | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/clearing-it-with-city-hall.html | Clearing It With City Hall | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/texas-gas-transmission.html | Texas Gas Transmission | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/paraplegic-bill-approved.html | Paraplegic Bill Approved | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/madison-stock-added.html | Madison Stock Added | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/east-new-york-bank-elects.html | East New York Bank Elects | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/credit-markets-interest-rates-fall-in-anticipation-of-nixons.html | Credit Markets: Interest Rates Fall in Anticipation of Nixon's Vietnam Talk | True | By John H. Allan | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/allied-intelligence-aides-say-north-vietnam-has-sent-large.html | Allied Intelligence Aides Say North Vietnam Has Sent Large Numbers of Troops Into Mekong Delta | True | By Joseph B. Treaster | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/ilgwu-quits-liberal-party-helped-to-found-it-25-years-ago.html | I.L.G.W.U. Quits Liberal Party; Helped to Found It 25 Years Ago | True | By Thomas P. Ronan | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/bunting-sought-by-knicks-signs-with-aba-cougars.html | Bunting, Sought by Knicks, Signs With A.B.A. Cougars | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/austrian-in-european-post.html | Austrian in European Post | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/trial-of-12-accused-of-burning-draft-files-opens-in-milwaukee.html | Trial of 12 Accused of Burning Draft Files Opens in Milwaukee | True | By Donald Janson | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/labor-hints-end-to-overseas-rift-talks-possible-on-return-to.html | LABOR HINTS END TO OVERSEAS RIFT; Talks Possible on Return to International Group | True | By Damon Stetson | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/counseling-center-to-give-lunch.html | Counseling Center to Give Lunch | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/mrs-john-foster-dulles-77-dies-widow-of-state.html | Mrs. John Foster Dulles, 77, Dies; Widow of the Secretary of State | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/adolph-held-dies-labor-activist-84-manager-of-daily-forward-led.html | ADOLPH HELD DIES; LABOR ACTIVIST, 84; Manager of Daily Forward Led Amalgamated Bank | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/bill-would-aid-voting-rights.html | Bill Would Aid Voting Rights | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/astronauts-get-final-briefing-on-reconnoitering-lunar-surface.html | Astronauts Get Final Briefing on Reconnoitering Lunar Surface | True | By John Noble Wilford | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/city-college-faculty-endorses-black-studies-and-recruiting-of-the.html | City College Faculty Endorses Black Studies and Recruiting of the Poor; FACULTY AT C.C.N.Y ACTS ON DEMANDS | True | By Sylvan Fox | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/hanoi-hints-shift-on-policy-in-laos-envoys-call-on-the-premier.html | HANOI HINTS SHIFT ON POLICY IN LAOS; Envoy's Call on the Premier Viewed as Step to Peace | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/senate-advances-fund-legislation-banking-committee-passes-bill-to.html | SENATE ADVANCES FUND LEGISLATION; Banking Committee Passes Bill to Give Government Broader Authority | True | By Eileen Shanahan | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/major-league-box-scores.html | Major League Box Scores | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/leslie-n-davis-67-lawyer-led-norwalk-civic-groups.html | Leslie N. Davis, 67, Lawyer, Led Norwalk Civic Groups | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/podgorny-in-korea-urges-joint-action.html | PODGORNY, IN KOREA, URGES JOINT ACTION | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/rogers-in-saigon-defines-us-goal.html | Rogers, in Saigon, Defines U.S. Goal | True | By Terence Smith | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/arts-and-letters-running-well-in-preakness-stakes-tuneups.html | Arts and Letters Running Well In Preakness Stakes Tune-Ups | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/li-gardens-plan-festival.html | L.I. Gardens Plan Festival | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/homestake-in-mining-deal.html | Homestake in Mining Deal | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/top-pros-to-rejoin-golf-circuit-today-in-texas-tourney.html | Top Pros to Rejoin Golf Circuit Today In Texas Tourney | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/big-board-stocks-show-sharp-gain-new-69-high-for-dow-index-is.html | BIG BOARD STOCKS SHOW SHARP GAIN; New '69 High for Dow Index Is Reached as Optimism on Vietnam Is Evident | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/transcript-of-president-nixons-address-to-the-nation-on-the-war-in.html | Transcript of President Nixon's Address to the Nation on the War in Vietnam | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/3-seized-in-brinks-theft.html | 3 Seized in Brink's Theft | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/many-prices-raised-in-czechoslovakia.html | MANY PRICES RAISED IN CZECHOSLOVAKIA | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/child-to-mrs-kermit-roosevelt-jr.html | Child to Mrs. Kermit Roosevelt Jr. | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/denver-gets-dodger-hurler.html | Denver Gets Dodger Hurler | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/theater-from-the-shops-on-42d-street-whip-dominates-pets-a-triple.html | Theater: From the Shops on 42d Street; Whip Dominates 'Pets,' a Triple Bill | True | By Harry Gilroy | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/sale-terms-reached-for-labrador-issue.html | SALE TERMS REACHED FOR LABRADOR ISSUE | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/hearing-urged-in-house-fortas-is-reported-to-have-agreed-to-lifetime.html | Hearing Urged in House; Fortas Is Reported to Have Agreed to Lifetime Deal | True | By Fred P. Graham | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/jersey-an-killed-in-vietnam.html | Jersey an Killed in Vietnam | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/gateway-to-new-york.html | Gateway to New York | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/black-studies-aim-to-change-things-the-black-studies-drive-seeks-to.html | Black Studies Aim To Change Things; The Black Studies Drive Seeks to Change Things | True | By Steven V. Roberts | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/national-gypsum-company.html | National Gypsum Company | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/bridge-chinese-and-french-contend-for-right-to-face-italy-in-finals.html | Bridge: Chinese and French Contend For Right to Face Italy in Finals | True | By Alan Truscott | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/niagara-powerplan-scored-by-ottinger.html | NIAGARA POWERPLAN SCORED BY OTTINGER | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/capitals-initial-reaction-is-favorable.html | Capital's Initial Reaction Is Favorable | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/norway-denies-permission-for-an-acquisition-by-itt.html | Norway Denies Permission For an Acquisition by I.T.T. | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/new-mayor-of-fayette-james-charles-evers.html | New Mayor of Fayette; James Charles Evers | True | By Thomas A. Johnson | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/paper-company-shows-fashions-internationals-meeting-also-draws.html | PAPER COMPANY SHOWS FASHIONS; International's Meeting Also Draws Queries on Kappel | True | By John J. Abele | 1997-04-25 | RE0000755654 | B00000505339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/low-and-smith-urge-runoff-primaries.html | Low and Smith Urge Runoff Primaries | True | By Peter Khiss | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/yankee-rally-tops-pilots-54-victory-is-first-after-six-losses.html | Yankee Rally Tops Pilots, 5-4; VICTORY IS FIRST AFTER SIX LOSSES | True | By Leonard Koppett | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/observer-portnoys-mothers-complaint.html | Observer: Portnoy's Mother's Complaint | True | By Russell Baker | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/negroes-post-victories-in-mississippi-elections.html | Negroes Post Victories in Mississippi Elections | True | By James T. Wooten | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/futures-trading-in-slow-session-silver-and-mercury-price-dipon.html | FUTURES TRADING IN SLOW SESSION; Silver and Mercury Price Dip'on Lagging Demand | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/harrison-thomas-exeducato4-80-controversial-high-schools-chief-for.html | HARRISON THOMAS, EX-EDUCATO4, 80; Controversial High Schools Chief for City 1946-56 Dies | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/229-golfers-in-metropolitan-section-will-try-to-qualify-for-open.html | 229 Golfers in Metropolitan Section Will Try to Qualify for Open; TWO-DAY TRIALS TO START MONDAY | True | By Lincoln A. Werden | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/rockland-voting-plan-illegal.html | Rockland Voting Plan Illegal | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/southern-pacific-company.html | Southern Pacific Company | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/joseph-hearst-67-dead-a-journalist-for-50-years.html | Joseph Hearst, 67, Dead; A Journalist for 50 Years | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/mrs-marie-s-dobson.html | MRS. MARIE S. DOBSON | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/west-irian-date-proposed.html | West Irian Date Proposed | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/league-lifts-freshman-ban.html | League Lifts Freshman Ban | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/returning-to-saigon.html | Returning to Saigon | True | By Tom Wicker | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/shades-of-the-old-days.html | Shades of the Old Days | True | By Bernadine Morris | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/liberties-union-files-brief-challenging-sirhan-penalty.html | Liberties Union Files Brief Challenging Sirhan Penalty | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/allischalmers-manufacturing.html | Allis-Chalmers Manufacturing | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/seder-not-in-race-to-be-elected-his-plan-would-let-cities-meet.html | Seder Not in Race to Be Elected; His Plan Would Let Cities Meet Major Needs, He Says | True | By Lacey Fosburgh | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/bullets-sign-third-draft-pick.html | Bullets Sign Third Draft Pick | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/jersey-familys-year-in-south-seas-luckily-they-love-fish.html | Jersey Family's Year in South Seas: Luckily, They Love Fish | True | By Craig Claiborne | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/ore-company-defends-dumping-of-its-waste-into-lake-superior.html | Ore Company Defends Dumping Of Its Waste Into Lake Superior | True | By Gladwin Hill | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/foreigners-gain-in-tennis.html | Foreigners Gain in Tennis | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/foes-teams-in-paris-withholding-comment.html | Foe's Teams in Paris Withholding Comment | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/138million-job-training-pact-biggest-yet-signed-by-chrysler.html | $13.8-Million Job Training Pact, Biggest Yet, Signed by Chrysler | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/for-saint-laurent-new-horizons.html | For Saint Laurent, New Horizons | True | By Rita Reif | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/miss-heldman-and-3-other-us-women-reach-london-tennis-quarterfinals.html | Miss Heldman and 3 Other U.S. Women Reach London Tennis Quarter-Finals; NEW YORKER WINS IN STRAIGHT SETS | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/halffare-rides-set-for-elderly-plan-covers-all-over-65-not-working.html | HALF-FARE RIDES SET FOR ELDERLY; Plan Covers All Over 65 Not Working Full Time | True | By Francis X. Clines | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/what-is-a-pacifist.html | What Is a Pacifist? | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/negro-students-at-southern-u-agree-to-halt-demonstrations.html | Negro Students at Southern U. Agree to Halt Demonstrations | True | By Martin Waldron | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/hewlett-gets-contract.html | Hewlett Gets Contract | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/former-little-league-manager-sues-to-win-back-team-on-li.html | Former Little League Manager Sues to Win Back Team on L.I. | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/responding-to-students.html | Responding to Students | True | M. P. GOLDING | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/jamaica-retains-title-in-track-jackson-by-halfpoint-in-queens.html | JAMAICA RETAINS TITLE IN TRACK; Tops Jackson by Half-Point in Queens Division | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/stans-and-south-koreans-exchange-textile-views.html | Stans and South Koreans Exchange Textile Views | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/miss-swinyard-to-be-married-to-ruddy-havill.html | Miss Swinyard To Be Married To Ruddy Havill | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/eisenhower-sees-baudoin.html | Eisenhower Sees Baudoin | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/sports-of-the-times-a-philosophic-inquiry.html | Sports Of The Times; A Philosophic Inquiry | True | By Robert Lipsyte | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/anders-gets-nasa-post.html | Anders Gets NASA Post | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/sammartinorivera-wrestling-victors.html | SAMMARTINO-RIVERA WRESTLING VICTORS | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/amex-gain-is-cut-by-profit-taking-advances-outpace-declines-as.html | AMEX GAIN IS CUT BY PROFIT TAKING; Advances Outpace Declines as Index Rises 8 Cents | True | By Alexander R. Hammer | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/3-powers-advance-new-combat-plane.html | 3 POWERS ADVANCE NEW COMBAT PLANE | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/rams-kramer-tight-end-is-traded-to-the-vikings.html | Rams' Kramer, Tight End, Is Traded to the Vikings | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/main-vietcong-and-us-points.html | Main Vietcong and U.S. Points | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/petty-out-of-2-auto-races.html | Petty Out of 2 Auto Races | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/lipizzaner-horses-of-vienna-stricken.html | LIPIZZANER HORSES OF VIENNA STRICKEN | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/new-black-studies-at-yale-go-from-slavery-to-slums.html | New Black Studies at Yale Go From Slavery to Slums | True | By John Darnton | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/personal-finance-failure-to-heed-carrental-contract-could-be-a.html | Personal Finance; Failure to Heed Car-Rental Contract Could Be a Crime in Certain States | True | By Robert J. Cole | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/fortas-issues.html | Fortas Issues | True | HILLER B. ZOBEL | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/pay-issue-may-delay-naming-of-new-school-board.html | Pay Issue May Delay Naming of New School Board | True | By Martin Tolchin | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/lincoln-first-banks-sets-deal-for-boonville-unit.html | Lincoln First Banks Sets Deal for Boonville Unit | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/18-charged-with-trespass.html | 18 Charged With Trespass | True | By Homer Bigart | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/moscow-assails-nixon-on-vietnam-says-he-is-following-policy-of.html | MOSCOW ASSAILS NIXON ON VIETNAM; Says He Is Following Policy of Former Administration | True | By Bernard Gwertzman | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/story-brook-students-strike-by-agis-salpukas.html | Stony Brook Students Strike By AGIS SALPUKAS | True | Special to The New York Times | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/computer-is-called-world-economy-aid-computer-hailed-as-economic.html | Computer Is Called World Economy Aid; COMPUTER HAILED AS ECONOMIC AID | True | By William D. Smith | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/plan-unit-approves-manpower-outlay.html | PLAN UNIT APPROVES MANPOWER OUTLAY | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/powell-prepares-to-quit-primary-signs-certificate-declining.html | POWELL PREPARES TO QUIT PRIMARY; Signs Certificate Declining Candidacy for Mayor but Does Not File It | True | By Clayton Knowles | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/nixon-asks-troop-pullout-in-a-year-and-would-join-vietnam-political.html | NIXON ASKS TROOP PULLOUT IN A YEAR AND WOULD JOIN VIETNAM POLITICAL TALKS; SPEAKS TO NATION | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/new-peace-corps-head-in-kenya-tells-of-plans-blatchford-will-seek.html | New Peace Corps Head, in Kenya, Tells of Plans; Blatchford Will Seek Mature, Highly Skilled Volunteers | True | By Lawrence Fellows | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/music-rare-romantics-longforgotten-works-get-a-hearing-at-butler.html | Music: Rare Romantics; Long-Forgotten Works Get a Hearing at Butler University in Indianapolis | True | By Harold C. Schonberg | 1997-04-25 | RE0000755654 | B00000505339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/seniorella-ball-rocks-in-a-gentle-way.html | Seniorella Ball Rocks -- In a Gentle Way | True | By Judy Klemesrud | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/138-persons-arrested.html | 138 Persons Arrested | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-15 | 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/kings-lafayette-fills-post.html | Kings Lafayette Fills Post | True | | 1997-04-25 | RE0000755654 | B00000505339 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/millan-spears-joness-3on-liner-to-end-game-as-braves-beat-mets-65.html | Millan Spears Jones's 3-On Liner to End Game as Braves Beat Mets, 6-5; AARON WALLOPS 516TH AND 517TH | True | By Thomas Rogers | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/frank-shaughnessy-dead-at-86-was-international-league-head-baseball.html | Frank Shaughnessy Dead at 86; Was International League Head; Baseball Manager Invented Playoffs in 1933 to Keep Up Interest in Races | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/a-gala-on-monday-will-assist-young-citizens-summer-camps.html | A Gala on Monday Will Assist Young Citizens' Summer Camps | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/moscow-reaction-is-cool.html | Moscow Reaction Is Cool | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/99-senators-report-on-outside-income-99-senators-file-reports-by.html | 99 Senators Report On Outside Income; 99 Senators File Reports by Deadline on Personal Contributions and Honorariums They Have Received | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/fikes-and-lovett-set-track-records.html | FIKES AND LOVETT SET TRACK RECORDS | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/garrison-hints-ouster-move.html | Garrison Hints Ouster Move | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/jersey-will-vote-on-ballot-at-18-assembly-gives-its-approval-to.html | JERSEY WILL VOTE ON BALLOT AT 18; Assembly Gives Its Approval to November Referendum | True | By Ronald Sullivan | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/laborite-group-has-offered-to-buy-the-sun-of-london.html | Laborite Group Has Offered To Buy the Sun of London | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/senators-ask-nixons-help.html | Senators Ask Nixon's Help | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/4th-man-held-in-li-kidnapping-of-bankers-family.html | 4th Man Held in L.I. Kidnapping of Banker's Family | True | By Roy R. Silver | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/nixon-sends-note-to-thailand.html | Nixon Sends Note to Thailand | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/clubs-barriers-against-jews-are-found-to-hamper-careers.html | Clubs' Barriers Against Jews Are Found to Hamper Careers | True | By Irving Spiegel | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/automated-system-to-give-unlisted-quotes-is-shown-system-to-have.html | Automated System to Give Unlisted Quotes Is Shown; SYSTEM TO HAVE UNLISTED QUOTES | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/theater-a-sorceress-gets-her-man-exhibition-begins-run-at-actors.html | Theater: A Sorceress Gets Her Man; 'Exhibition' Begins Run at Actors Playhouse | True | By Harry Gilroy | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/gonzalez-beaten-twice-in-pro-tennis-us-star-assails-scoring-system.html | GONZALEZ Beaten Twice in Pro Tennis; U.S. STAR ASSAILS SCORING SYSTEM | True | By Neil Amdur | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/ford-fund-promotes-bell.html | Ford Fund Promotes Bell | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/bail-is-cut-for-17-at-brooklyn-college.html | Bail Is Cut for 17 at Brooklyn College | True | By Francis X. Clines | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/gen-loan-at-us-hospital.html | Gen. Loan at U.S. Hospital | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/princeton-keeps-golf-title.html | Princeton Keeps Golf Title | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/chernvay-elects-president.html | Chernway Elects President | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/george-g-adler.html | GEORGE G. ADLER | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/city-ballet-offers-new-clifford-work.html | City Ballet Offers New Clifford Work | True | By Anna Kisselgoff | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/market-place-banks-explore-profit-routes.html | Market Place; Banks Explore Profit Routes | True | By Robert Metz | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/miss-townsend-to-be-the-bride-of-t-m-wilson.html | Miss Townsend To Be the Bride Of T. M. Wilson | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/modern-museum-trustees-hold-a-postponed-meeting.html | Modern Museum Trustees Hold a Postponed Meeting | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/the-fashion-clock-keeps-turning-backward-in-its-flight.html | The Fashion Clock Keeps Turning Backward in Its Flight | True | By Bernadine Morris | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/old-tigers-of-09-muster-at-shea-in-song-and-cheer.html | Old Tigers of '09 Muster At Shea in Song and Cheer | True | By Joseph Durso | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/edward-a-morrow-53-dies-a-times-reporter-for-26-years.html | Edward A. Morrow, 53, Dies; A Times Reporter for 26 Years | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/extrainee-cited-in-welfare-case-indicted-on-24-counts-for-grand.html | EX-TRAINEE CITED IN WELFARE CASE; Indicted on 24 Counts for Grand Larceny, Forgery | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/kirkland-aide-to-meany-elected-to-no-2-spot-in-aflcio.html | Kirkland, Aide to Meany, Elected to No. 2 Spot in A.F.L.-C.I.O. | True | By Damon Stetson | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/prices-in-london-drift-downward-trading-is-quiet-as-some-observe-as.html | PRICES IN LONDON DRIFT DOWHWARD; Trading Is Quiet as Some Observe Ascension Day | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/bertrand-russell-in-final-volume-of-autobiography-stresses-fear.html | Bertrand Russell, in Final Volume of Autobiography, Stresses Fear That Mankind Will Destroy Itself | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/carole-schieren-engagd-to-d-r-almond-lawyer.html | Carole Schieren Engaged to D. R. Almond, Lawyer | | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/suspect-in-kidnap-gang-surrenders-to-police-here.html | Suspect in Kidnap Gang Surrenders to Police Here | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/death-sentence-commuted.html | Death Sentence Commuted | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/67-detroit-riot-described-as-a-war.html | '67 Detroit Riot Described as a 'War' | True | By Jerry M. Flint | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/us-plan-to-curb-pollution-in-lake-superior-assailed.html | U.S. Plan to Curb Pollution In Lake Superior Assailed | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/50000-silk-cargo-stolen.html | $50,000 Silk Cargo Stolen | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/house-unit-votes-us-spending-limit.html | House Unit Votes U.S. Spending Limit | True | By John W. Finney | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/church-assembly-applauds-forman-presbyterians-hear-negros-demands.html | CHURCH ASSEMBLY APPLAUDS FORMAN; Presbyterians Hear Negro's Demands for 'Reparations' | True | By George Dugan | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/advertising-american-home-to-redecorate.html | Advertising American Home to Redecorate | True | By Philip H. Dougherty | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/allies-operating-in-ashau-valle-sweep-is-fourth-in-a-year-2800.html | ALLIES OPERATING IN ASHAU VALLE; Sweep Is Fourth in a Year -- 2,800 Troops Take Part | True | By Joseph B. Treaster | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/us-fullback-goes-to-canada.html | U.S. Fullback Goes to Canada | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/politics-and-pollution.html | Politics and Pollution | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/broad-criminalcode-changes-voted-by-canadian-commons-crimecode-bill.html | Broad Criminal-Code Changes Voted by Canadian Commons; CRIME-CODE BILL VOTED IN CANADA | True | By Jay Walz | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/reyes-outpoints-takayama.html | Reyes Outpoints Takayama | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/crowell-collier-elects.html | Crowell Collier Elects | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/carloadings-drop-14-for-the-week.html | CARLOADINGS DROP 1.4% FOR THE WEEK | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/grenades-injure-35-arabs-in-gaza-strip-markets-incidents-related-to.html | Grenades Injure 35 Arabs in Gaza Strip Markets; Incidents Related to Protests Marking 21st Anniversary of Israel's Establishment | True | By James Feron | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/fortas-is-first-justice-to-resign-under-fire.html | Fortas Is First Justice To Resign Under Fire | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/egyptian-completes-crew-for-heyerdahl-raft-voyage.html | Egyptian Completes Crew For Heyerdahl Raft Voyage | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/lodge-sees-hope-for-a-new-phase-in-vietnam-talks-says-nixon-plan.html | LODGE SEES HOPE FOR A NEW PHASE IN VIETNAM TALKS; Says Nixon Plan and Foe's Provide Basis to Discuss 'Matters of Substance' | True | By Hedrick Smith | 1997-04-25 | RE0000755653 | B00000505338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/prices-decline-for-bonds-traders-think-market-anticipated-too-much.html | Prices Decline for Bonds; Traders Think Market Anticipated Too Much From Nixon Speech | True | By John H. Allan | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/mrs-guthrie-leads-drive-on-a-disease.html | MRS. GUTHRIE LEADS DRIVE ON A DISEASE | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/moscow-discloses-graft-and-bribery-in-orders-for-art.html | Moscow Discloses Graft and Bribery In Orders for Art | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/queens-president-opposes-enlarging-two-airports.html | Queens President Opposes Enlarging Two Airports | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/decentralization-act-1.html | Decentralization, Act 1 | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/stans-in-korea-meets-difficulty-dialogue-is-set-on-issue-of-textile.html | STANS, IN KOREA, MEETS DIFFICULTY; 'Dialogue' Is Set on Issue of Textile Imports | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/plan-for-south-vietnam-recovery-scored-in-house.html | Plan for South Vietnam Recovery Scored in House | True | By Felix Belair Jr. | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/fresh-air-fund-marks-92d-year-group-hopes-to-send-19000-youngsters.html | FRESH AIR FUND MARKS 92D YEAR; Group Hopes to Send 19,000 Youngsters to Camp | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/harriman-asks-withdrawal-of-50000-gis-in-vietnam.html | Harriman Asks Withdrawal of 50,000 G.I.'s in Vietnam | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/us-indicts-5-here-in-9-bank-holdups.html | U.S. INDICTS 5 HERE IN 9 BANK HOLDUPS | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/amex-prices-fall-in-active-day-but-british-petroleum-rises-1-18.html | Amex Prices Fall in Active Day, But British Petroleum Rises 1 1/8 | True | By Douglas W. Cray | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/12-seek-to-place-the-war-on-trial-milwaukee-defendants-ask-wide.html | 12 SEEK TO PLACE THE WAR ON TRIAL; Milwaukee Defendants Ask Wide View in Arson Case | True | By Donald Janson | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/white-hope-and-1776-win-critics-prizes.html | 'White Hope' and '1776' Win Critics' Prizes | True | By Sam Zolotow | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/typhoid-hits-austrian-city.html | Typhoid Hits Austrian City | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/students-backed-on-seeking-war-ad.html | STUDENTS BACKED ON SEEKING WAR AD | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/chilean-copper-dispute-threatens-uslatin-relations.html | Chilean Copper Dispute Threatens U.S.-Latin Relations | True | By Malcolm W. Browne | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/carroll-w-grant-biology-professor.html | CARROLL W. GRANT, BIOLOGY PROFESSOR | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/school-bus-crash-kills-child.html | School Bus Crash Kills Child | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/faa-certifies-engine-for-jumbo-jet-as-airworthy.html | F.A.A. Certifies Engine for 'Jumbo Jet' as Airworthy | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/malaysian-leader-orders-creation-of-antiriot-force.html | Malaysian Leader Orders Creation of Antiriot Force | True | By Charles Mohr | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/canada-studies-proposals.html | Canada Studies Proposals | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/burntout-farm-sends-help-to-yankees.html | Burnt-Out Farm Sends Help to Yankees | True | By Leonard Koppett | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/enemy-loss-figures.html | Enemy Loss Figures | True | SIDNEY LENS | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/six-paintings-one-a-hals-taken-from-british-castle.html | Six Paintings, One a Hals, Taken From British Castle | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/schubert-is-played-in-recital-by-rose-stern-and-istomin.html | Schubert Is Played In Recital by Rose, Stern and Istomin | True | ALLEN HUGHES. | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/mr-fortas-resigns.html | Mr. Fortas Resigns | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/10-more-iraqis-executed-as-spies-for-3-nations.html | 10 More Iraqis Executed As Spies for 3 Nations | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/storm-trysail-club-prepares-for-block-island-race-week.html | Storm Trysail Club Prepares For Block Island Race Week | True | By Parton Keese | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/bid-for-new-wolfson-trial-is-studied.html | Bid for New Wolfson Trial Is Studied | True | By Edward Ranzal | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/weapon-detector-to-get-test-today-at-kennedy-airport.html | Weapon Detector To Get Test Today At Kennedy Airport | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/liberal-majority-may-be-curbed-liberal-majority-in-high-court-could.html | LIBERAL MAJORITY MAY BE CURBED; Liberal Majority in High Court Could Be Curbed by President | True | 2 POSITIONS OPEN | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/queensborough-students-vote-to-restore-3-to-staff.html | Queensborough Students Vote to Restore 3 to Staff | True | By David Bird | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/czechoslovak-leader-in-budapest-for-talks.html | Czechoslovak Leader In Budapest for Talks | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/miss-urquhart-plans-marriage.html | Miss Urquhart Plans Marriage | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/envoy-to-peru-resigns.html | Envoy to Peru Resigns | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/dolphins-sign-top-draftee.html | Dolphins Sign Top Draftee | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/soviet-seabed-plan-is-rejected-by-us.html | SOVIET SEABED PLAN IS REJECTED BY U.S. | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/courville-and-fairchild-share-lead-in-richardson-golf-by-shot-with.html | Courville and Fairchild Share Lead in Richardson Golf by Shot With 73's; SIDEROWF IS NEXT AT SEAWANE CLUB | True | By Lincoln A. Werden | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/man-accused-of-falsifying-price-of-fur-coats-in-ads.html | Man Accused of Falsifying Price of Fur Coats in Ads | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/finnair-initiates-flights-on-daily-schedule-here.html | Finnair Initiates Flights On Daily Schedule Here | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/texas-sets-jump-in-oil-production-allowable-in-june-highest-since.html | TEXAS SETS JUMP IN OIL PRODUCTION; Allowable in June Highest Since World War II | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/hanoi-disputes-nixon.html | Hanoi Disputes Nixon | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/12-foes-of-regime-doomed-in-guinea.html | 12 FOES OF REGIME DOOMED IN GUINEA | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/shotguns-and-tear-gas-disperse-rioters-near-the-berkeley-campus.html | Shotguns and Tear Gas Disperse Rioters Near the Berkeley Campus; Police and Guard Rout Coast Rioters | True | By Lawrence E. Davies | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/australian-offers-support.html | Australian Offers Support | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/parvindohrman-in-merger-talks-national-general-exploring.html | PARVIN-DOHRMAN IN MERGER TALKS; National General Exploring Feasibility of Acquisition | True | By John J. Abele | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/arts-groups-directory-lists-97-organizations.html | Arts Groups' Directory Lists 97 Organizations | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/department-store-sales-up.html | Department Store Sales Up | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/chiles-miss-hubner-gives-piano-recital.html | CHILE'S MISS HUBNER GIVES PIANO RECITAL | True | DONAL HENAHAN. | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/chess-match-draw-keeps-score-even.html | CHESS MATCH DRAW KEEPS SCORE EVEN | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/a-susan-sontag-movie-gets-mixed-reception.html | A Susan Sontag Movie Gets Mixed Reception | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/council-fiscal-aide-pledges-full-classes-this-fall-at-city-u.html | Council Fiscal Aide Pledges Full Classes This Fall at City U.; Council Aide Pledges Full Fall Classes at City U. | True | By Maurice Carroll | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/midnight-at-the-harness-track-is-childrens-hour-for-werner.html | Midnight at the Harness Track Is 'Children's Hour' for Werner | True | By Gerald Eskenazi | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/payments-of-us-a-plus-or-minus-one-system-of-accounting-portrays.html | PAYMENTS OF U.S.: A PLUS OR MINUS?; One System of Accounting Portrays Heavy Deficit -- Another Shows Surplus | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/defense-nominee-backed.html | Defense Nominee Backed | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/proxmire-says-air-force-jaggled-figures-on-c5a.html | Proxmire Says Air Force 'Juggled Figures' on C-5A | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/nlf-scores-plan-but-doesnt-bar-it-troopwithdrawal-proposal-is.html | N.L.F. SCORES PLAN BUT DOESN'T BAR IT; Troop-Withdrawal Proposal Is Labeled Unjust -- Paris Talks Continue Today | True | By Drew Middleton | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/praise-doubt-voiced-in-saigon-nixons-election-proposal-is.html | PRAISE DOUBT VOICED IN SAIGON; Nixon's Election Proposal Is Criticized by Officials | True | By Terence Smith | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/roundup-mcnallys-nohit-bid-foiled.html | Roundup: McNally's No-Hit Bid Foiled | True | By George Vecsey | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/brown-sees-retaliation-by-blacks-if-evans-dies.html | Brown Sees Retaliation By Blacks if Evans Dies | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/house-bill-seeks-15-rise-in-social-security-benefits.html | House Bill Seeks 15% Rise In Social Security Benefits | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/brooklyn-leader-is-scored-on-school-board-role.html | Brooklyn Leader Is Scored on School Board Role | True | By Leonard Buder | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/stony-brook-group-condemns-drug-raids-by-police.html | Stony Brook Group Condemns Drug Raids by Police | True | By Agis Salpukas | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/from-a-shoe-store-to-legal-fame-and-wealth-abe-fortas.html | From a Shoe Store to Legal Fame and Wealth; Abe Fortas | True | By E. W. Kenworthy | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/6-lines-ask-stay-on-ship-terminal-say-passenger-surcharge-will-kill.html | 6 LINES ASK STAY ON SHIP TERMINAL; Say Passenger Surcharge Will Kill Cruise Trade | True | By George Home | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/vietnam-bonus-bill-signed-by-pennsylvania-governor.html | Vietnam Bonus Bill Signed By Pennsylvania Governor | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/harvester-co-reports-slightly-higher-earnings.html | Harvester Co. Reports Slightly Higher Earnings | True | By Clare M. Reckert | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/samuel-zuckerman.html | SAMUEL ZUCKERMAN | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/fans-court-the-prince-in-revolt-against-underdog.html | Fans Court the Prince in Revolt Against Underdog | True | By Steve Cady | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/iran-says-western-oil-concerns-meet-higher-revenue-demands-iranians.html | Iran Says Western Oil Concerns Meet Higher Revenue Demands; IRANIANS ACCEDE TO OIL AGREEMENT | True | By Tillman Durdin | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/jersey-assemblymen-back-legislative-raise.html | Jersey Assemblymen Back Legislative Raise | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/student-demands.html | Student Demands | True | SUSAN-LOU SCHWARTZ | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/dance-royal-ballet-offers-roland-petits-pelleas-fonteyn-nureyev-and.html | Dance: Royal Ballet Offers Roland Petit's 'Pelleas'; Fonteyn, Nureyev and Rosson Are Starred | True | By Clive Barnes | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/architects-name-senior-associates.html | Architects Name Senior Associates | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/how-fortas-looks-at-it.html | How Fortas Looks at It | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/56-cases-are-awaiting-decision-by-high-court.html | 56 Cases Are Awaiting Decision by High Court | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/europeans-laud-nixon-talk-but-see-difficulties.html | Europeans Laud Nixon Talk but See Difficulties | True | By Alvin Shuster | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/us-judge-in-chicago-bars-color-line-in-area-schools.html | U.S. Judge in Chicago Bars Color Line in Area Schools | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/armed-forces-day-tomorrow.html | Armed Forces Day Tomorrow | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/winds-of-change-is-a-victorian-furniture-revival-on-the-way.html | Winds of Change: Is a Victorian Furniture Revival on the Way? | True | By Rita Reif | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/couve-defends-de-gaulle.html | Couve Defends de Gaulle | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/costly-feud-in-britain.html | Costly Feud in Britain | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/foreign-affairs-a-new-kind-of-war-ii.html | Foreign Affairs: A New Kind of War: II | True | By C. L. Sulzberger | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/3-choreographers-perform-in-village.html | 3 CHOREOGRAPHERS PERFORM IN VILLAGE | True | DON McDONAGH | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/the-nixon-court-how-will-he-decide.html | The Nixon Court: How Will He Decide? | True | By James Reston | 1997-04-25 | RE0000755653 | B00000505338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/carr-and-pacers-split-two-races-mizelles-mickey-hals-jay-win-as.html | CARR AND PACERS SPLIT TWO RACES; Mizelle's Mickey, Hal's Jay Win as Monticello Opens | True | By Louis Effrat | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/comment-by-blumenthal.html | Comment by Blumenthal | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/county-lawyers-here-select-a-new-president.html | County Lawyers Here Select a New President | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/army-discharges-father.html | Army Discharges Father | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/blacks-jam-trial-of-cornell-group-refuse-with-17-defendants-to-rise.html | BLACKS JAM TRIAL OF CORNELL GROUP; Refuse, With 17 Defendants, to Rise as Judge Enters | True | By Homer Bigart | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/morgan-station-postal-complex-is-canceled-to-speed-mail-plan.html | Morgan Station Postal Complex Is Canceled to Speed Mail Plan | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/nobill-in-blount-case.html | No-Bill in Blount Case | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/miss-dilling-john-dunlap-join-forces-for-a-recital.html | Miss Dilling, John Dunlap Join Forces for a Recital | True | THEODORE STRONGIN. | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/music-bernstein-conducts-mahler-director-in-final-week-at.html | Music: Bernstein Conducts Mahler; Director in Final Week at Philharmonic Helm | True | By Harold C. Schonberg | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/william-starkweather-artist-teacher-and-writer-dies-at-89.html | William Starkweather, Artist, Teacher and Writer, Dies at 89 | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/police-break-up-protest-march.html | Police Break Up Protest March | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/vital-hospital-services.html | Vital Hospital Services | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/the-fortas-shock-waves-capital-takes-hard-look-at-the-ethics-of-men.html | The Fortas Shock Waves; Capital Takes Hard Look at the Ethics Of Men and Balances of Government | True | By Max Frankel | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/museum-display-here-weighs-mans-survival.html | Museum Display Here Weighs Man's Survival | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/crewman-on-elizabeth-killed.html | Crewman on Elizabeth Killed | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/a-guide-to-dining-on-international-fare-or-smorgasbord.html | A Guide to Dining on International Fare or Smorgasbord | True | By Craig Claiborne | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/business-warned-it-must-meet-growing-demands-of-consumer.html | Business Warned It Must Meet Growing Demands of Consumer | True | By Isadore Barmash | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/majestic-prince-draws-no-5-post-for-preakness-after-a-dazzling.html | Majestic Prince Draws No. 5 Post for Preakness After a Dazzling Workout; UNDEFEATED COLT WILL FACE 7 FOES | True | By Joe Nichols | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/thieu-lauds-nixon-stand.html | Thieu Lauds Nixon Stand | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/liu-shares-net-title.html | L.I.U. Shares Net Title | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/mendesfrance-joins-defferres-campaign-as-potential-premier.html | Mendes-France Joins Defferre's Campaign as Potential Premier | True | By Henry Tanner | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/george-w-crowson-headed-railroads-public-relations.html | George W. Crowson, Headed Railroad's Public Relations | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/tanked-bond.html | Tanked Bond | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/bacheler-to-race-sunday-in-dr-king-freedom-games.html | Bacheler to Race Sunday In Dr. King Freedom Games | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/donovan-urges-the-cancellation-of-test-for-principal-as-futile.html | Donovan Urges the Cancellation Of Test for Principal as Futile | True | By M. S. Handler | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/rockefeller-mourns-slain-youth-hears-latin-finance-ministers.html | Rockefeller Mourns Slain Youth; Hears Latin Finance Ministers | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/tie-vote-disclosed-on-reserve-action.html | TIE VOTE DISCLOSED ON RESERVE ACTION | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/tentative-pact-reached-in-window-cleaners-strike.html | Tentative Pact Reached in Window Cleaners' Strike | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/gorton-insists-us-double-plane-test.html | GORTON INSISTS U.S. DOUBLE PLANE TEST | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/ameradahess-merger-is-voted-fray-precedes-approval.html | Amerada-Hess Merger Is Voted; Fray Precedes Approval | True | By Alexander R. Hammer | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/xerox-joins-computer-industry-xerox-entering-computer-field.html | Xerox Joins Computer Industry; XEROX ENTERING COMPUTER FIELD | True | By Gene Smith | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/3-us-women-win-in-british-tennis-miss-heldman-mrs-curtis-miss.html | 3 U.S. WOMEN WIN IN BRITISH TENNIS; Miss Heldman, Mrs. Curtis, Miss Bartkowicz Advance | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/the-texts-of-letters-and-statements-involving-the-resignation-of.html | The Texts of Letters and Statements Involving the Resignation of Justice Fortas | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/john-r-stone.html | JOHN R. STONE | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/music-the-virtuoso-composers-and-performers-modern-players-rise-to.html | Music: The Virtuoso Composers and Performers; Modern Players Rise to 19th-Century Glitter | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/new-zealand-backs-speech.html | New Zealand Backs Speech | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/willner-gottlieb-and-abere-advance-in-eastern-tennis.html | Willner, Gottlieb and Abere Advance in Eastern Tennis | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/300-indian-protesters-held.html | 300 Indian Protesters Held | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/briton-pays-34000-for-rare-rollsroyce.html | Briton Pays $34,000 For Rare Rolls-Royce | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/irving-alpert.html | IRVING ALPERT | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/gil-hodges-jr-clouts-seniorsized-homer.html | Gil Hodges Jr. Clouts Senior-Sized Homer | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/mrs-fortas-also-a-lawyer-is-tax-expert.html | Mrs. Fortas, Also a Lawyer, Is Tax Expert | True | By Peter Grose | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/job-rights-official-charges-utilities-discriminate-brown-terms.html | Job Rights Official Charges Utilities Discriminate; Brown Terms Industry 'One of Poorest Performers' | True | By Roy Reed | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/oldenburg-hopes-his-art-will-make-imprint-at-yale.html | Oldenburg Hopes His Art Will Make Imprint at Yale | True | By John Darnton | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/basic-black-style-show-tuesday.html | Basic Black' Style Show Tuesday | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/kennedy-urges-college-students-to-avoid-coercion.html | Kennedy Urges College Students to Avoid Coercion | True | By William Borders | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/fortas-quits-the-supreme-court-defends-dealings-with-wolfson-fee-is.html | FORTAS QUITS THE SUPREME COURT, DEFENDS DEALINGS WITH WOLFSON; FEE IS EXPLAINED | True | By Fred P. Graham | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/market-stages-a-wild-retreat-brokers-saying-nixon-talk-contained-no.html | MARKET STAGES A WILD RETREAT; Brokers, Saying Nixon Talk 'Contained No Surprises,' Register Disappointment | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/fire-damages-church.html | Fire Damages Church | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/delay-in-gas-disposal-asked.html | Delay in Gas Disposal Asked | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/six-democratic-candidates-for-mayor-tangle-in-first-tv-debate.html | Six Democratic Candidates for Mayor Tangle in First TV Debate | True | By Richard Reeves | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/wood-field-and-stream-camp-sites-are-plentiful-on-cape-cod-but.html | Wood, Field and Stream; Camp Sites Are Plentiful on Cape Cod but Advance Reservation Is Needed | True | By Nelson Bryant | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/leo-s-kornhauser.html | LEO S. KORNHAUSER | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/jewish-audiovisual-unit-cites-actress-and-5-films.html | Jewish Audio-Visual Unit Cites Actress and 5 Films | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/courtney-leads-texas-golf-on-66-nicklaus-two-strokes-back-with.html | COURTNEY LEADS TEXAS GOLF ON 66; Nicklaus Two Strokes Back With Maxwell, Crawford | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/homebuilding-lags-3d-month-in-a-row.html | Homebuilding Lags 3d Month in a Row | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/59th-contest-added-to-lists-on-primary.html | 59TH CONTEST ADDED TO LISTS ON PRIMARY | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/west-irianese-predict-long-struggle.html | West Irianese Predict Long Struggle | True | By Robert Trumbull | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/covent-garden-chief-named.html | Covent Garden Chief Named | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/john-lennon-seeks-a-visa-to-visit-us-this-month.html | John Lennon Seeks a Visa To Visit U.S. This Month | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/saul-to-address-writers.html | Saul to Address Writers | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/first-president-picked-by-ddb-international.html | First President Picked By D.D.B. International | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/gop-aide-killed-in-crash.html | G.O.P. Aide Killed in Crash | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/mrs-c-m-reagan-hospital-fund-aide.html | MRS. C. M. REAGAN, HOSPITAL FUND AIDE | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/houston-symphony-names-a-39yearold-conductor.html | Houston Symphony Names a 39-Year-Old Conductor | True | By Allen Hughes | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/double-standard-in-congress.html | Double Standard in Congress | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/end-papers.html | End Papers | True | THOMAS LASK | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/twotrack-subway.html | Two-Track Subway | True | FELICE K. SHEA | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/screen-restless-widow-the-libertine-stars-catherine-spaak.html | Screen: Restless Widow: The Libertine' Stars Catherine Spaak | True | HOWARD THOMPSON | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/ohio-man-slays-4-wounds-at-least-5-then-kills-himself.html | Ohio Man Slays 4, Wounds at Least 5, Then Kills Himself | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/5-czech-journals-with-liberal-view-closed-by-prague.html | 5 Czech Journals With Liberal View Closed by Prague | True | By Paul Hofmann | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/fanny-may-chief-hits-gouging-first-meeting-is-held.html | Fanny May Chief Hits 'Gouging'; First Meeting Is Held | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/teaching-at-cornell.html | Teaching at Cornell | True | NELL MILLER | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/carolina-affirms-union-contracts-attorney-general-says-port.html | CAROLINA AFFIRMS UNION CONTRACTS; Attorney General Says Port Authority Has Labor Pact | True | By James T. Wooten | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/nixon-to-visit-carrier.html | Nixon to Visit Carrier | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/staley-co-to-build-plant.html | Staley Co. to Build Plant | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/index-of-commodity-prices-shows-rise-from-95-to-107.html | Index of Commodity Prices Shows Rise From 95 to 107 | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/congress-showing-relief-drops-fortas-inquiry-plan.html | Congress, Showing Relief, Drops Fortas Inquiry Plan | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/disgruntled-british-nurses-administering-medicine-of-militancy.html | Disgruntled British Nurses Administering Medicine of Militancy | True | By Gloria Emerson | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/ccny-campus-quiet-as-white-protesters-call-a-moratorium.html | C.C.N.Y. Campus Quiet as White Protesters Call a Moratorium | True | By Sylvan Fox | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/news-of-realty-loews-to-build-diversified-concern-joins-major.html | NEWS OF REALTY: LOEWS TO BUILD; Diversified Concern Joins Major Housing Venture | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/415-to-join-police-ranks.html | 415 to Join Police Ranks | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/murphy-bows-out-to-back-wagner-says-poll-shows-his-defeat-powell.html | MURPHY BOWS OUT TO BACK WAGNER; Says Poll Shows His Defeat -- Powell Quits Primary | True | By Thomas P. Ronan | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/sports-of-the-times-father-knew-best.html | Sports of The Times; Father Knew Best | True | By Arthur Daley | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/two-soviet-spacecraft-near-end-of-venus-trip-unmanned-vehicles-will.html | Two Soviet Spacecraft Near End of Venus Trip; Unmanned Vehicles Will Try to Make Soft Landings on Cloud-Covered Surface | True | By Bernard Gwertzman | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/trading-is-active-in-sugar-futures-buying-by-dealers-as-well-as.html | TRADING IS ACTIVE IN SUGAR FUTURES; Buying by Dealers as Well as Speculators Noted | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/salvatore-m-jordan.html | SALVATORE M. JORDAN | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/web-dubois-hometown-in-the-berkshires-angered-by-plans-for-memorial.html | W.E.B. DuBois Hometown in the Berkshires Angered by Plans for Memorial | True | By Douglas Robinson | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/leftist-coalition-sweeps-city-elections-in-calcutta.html | Leftist Coalition Sweeps City Elections in Calcutta | True | Dispatch of The Times, London | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/bridge-nationalist-china-will-face-italy-in-the-1969-world-final.html | Bridge: Nationalist China Will Face Italy in the 1969 World Final | True | By Alan Truscott | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/harvard-students-fail-to-halt-panel.html | HARVARD STUDENTS FAIL TO HALT PANEL | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/24-u-s-senators-in-gop-endorse-lindsays-race-mayors-courage-in-city.html | 24 U. S. SENATORS IN G.O.P. ENDORSE LINDSAY'S RACE; Mayor's 'Courage' in City Crises Hailed -- Statement Is Silent on Primary | True | By Richard L. Madden | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/combating-job-bias.html | Combating Job Bias | True | PAUL GOOD | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/merrill-seeking-canada-concern-discloses-plan-to-acquire-royal.html | MERRILL SEEKING CANADA CONCERN; Discloses Plan to Acquire Royal Securities, Major Investment Company | True | By Terry Robards | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/julia-thorne-and-john-kerry-silver-star-recipient-to-marry.html | Julia Thorne and John Kerry, Silver Star Recipient, to Marry | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/countdown-goes-on-for-sundays-shot.html | COUNTDOWN GOES ON FOR SUNDAY'S SHOT | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/demand-for-loans-rises-surge-in-business-credit-adds-to-pressure.html | Demand for Loans Rises;; Surge in Business Credit Adds to Pressure for Higher Prime Rate | True | By H. Erich Heinemann | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/abramss-deputy-promoted.html | Abrams's Deputy Promoted | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/boys-farm-planning-a-party-next-week.html | Boys' Farm Planning A Party Next Week | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/lindsay-declares-crime-is-key-problem-here-and-says-fight-against.html | Lindsay Declares Crime Is Key Problem Here and Says Fight Against It Is Given Priority | True | By Martin Tolchin | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/stanly-w-jones.html | STANLY W. JONES | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/reserve-proposes-margin-exemption.html | RESERVE PROPOSES MARGIN EXEMPTION | True | Special to The New York Times | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-16 | 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/senators-back-lakes-aide.html | Senators Back Lakes Aide | True | | 1997-04-25 | RE0000755653 | B00000505338 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/enid-bennett-71-actress-appeared-in-silent-films.html | Enid Bennett, 71, Actress, Appeared in Silent Films | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/wagner-endorsed-by-labor-council-in-mayoral-race-van-arsdale-vows.html | WAGNER ENDORSED BY LABOR COUNCIL IN MAYORAL RACE; Van Arsdale Vows to Spend 'Whatever is Necessary' to Promote Election | True | By Bill Kovach | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/ross-barnes-mrs-glover-wed-in-jersey.html | Ross Barnes, Mrs. Glover Wed in Jersey | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/walston-appoints-executive.html | Walston Appoints Executive | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/2-key-indicators-point-to-slowing-of-us-economy-output-and-income.html | 2 KEY INDICATORS POINT TO SLOWING OF U.S. ECONOMY; Output and Income Indexes Reinforce Other Gauges, Though Trend Is Still Up | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/mental-health-group-to-benefit-at-dinner.html | Mental Health Group To Benefit at Dinner | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/sports-of-the-times-items-for-export.html | Sports of The Times; Items for Export | True | By Robert Lipsyte | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/mayor-opens-little-city-hall-tells-of-gift-to-help-5-libraries.html | Mayor Opens 'Little City Hall'; Tells of Gift to Help 5 Libraries | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/nuclear-submarine-sinks-in-5-minutes-at-coast-yard-crew-safe.html | Nuclear Submarine Sinks in 5 Minutes at Coast Yard; Crew Safe; SUBMARINE SINKS AT COAST SHIPYARD | True | By United Press International | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/korea-gets-loan.html | Korea Gets Loan | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/presbyterians-vote-talks-to-heal-split-dating-to-civil-war-unity.html | Presbyterians Vote Talks to Heal Split Dating to Civil War; UNITY MOVE VOTED BY PRESBYTERIANS | True | By George Dugan | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/war-foes-lose-plea-in-milwaukee-trial.html | WAR FOES LOSE PLEA IN MILWAUKEE TRIAL | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/campaign-to-seek-a-bigger-us-market-for-huge-reserves-of-western.html | Campaign to Seek a Bigger U.S. Market for Huge Reserves of Western Crude; CANADA SEEKING NEW OIL OUTLETS | True | By Edward Cowan | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/hearing-planned-over-truck-issue-maritime-commission-acts-on.html | HEARING PLANNED OVER TRUCK ISSUE; Maritime Commission Acts on Pier-Loading Practices | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/farm-aide-ousted-by-east-germans-ordered-collective-to-shift-from.html | FARM AIDE OUSTED BY EAST GERMANS; Ordered Collective to Shift From Milk to Potatoes | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/hardin-names-assistant.html | Hardin Names Assistant | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/change-in-swap-deals.html | Change in 'Swap' Deals | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/reynolds-director-named.html | Reynolds Director Named | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/hewlettpackard-opens-new-head-european-office.html | Hewlett-Packard Opens New Head European Office | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/license-renewal-for-channel-11-to-be-challenged-new-group-notifies.html | License Renewal for Channel 11 to Be Challenged; New Group Notifies F.C.C. of Intention to Supplant The Daily News as Operator | True | By Jack Gould | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/stocks-recover-on-london-board-500issue-index-up-208-oil-shares.html | STOCKS RECOVER ON LONDON BOARD; 500-Issue Index Up 2.08 -- Oil Shares Rise Sharply | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/swiss-list-9000-czechs.html | Swiss List 9,000 Czechs | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/song-company-of-beatles-resists-a-takeover-bid.html | Song Company of Beatles Resists a Take-Over Bid | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/ship-skips-champagne-and-launches-herself.html | Ship Skips Champagne And Launches Herself | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/blaiberg-in-hospital-called-fine-by-wife.html | Blaiberg, in Hospital, Called 'Fine' by Wife | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/us-and-soviet-agree-on-new-embassy-sites.html | U.S. and Soviet Agree On New Embassy Sites | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/british-pound-is-steady-here-discount-on-sterling-narrows.html | British Pound Is Steady Here; Discount on Sterling Narrows | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/venus-craft-sent-data-for-53-minutes-venera-5-radio-transmitted.html | Venus Craft Sent Data for 53 Minutes; Venera 5 Radio Transmitted Data From Venus for 53 Minutes | True | By Bernard Gwertzman | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/a-young-danger-shows-promise-school-of-performing-arts-offers.html | A YOUNG DANGER SHOWS PROMISE; School of Performing Arts Offers Spring Concert | True | DON McDONAGH | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/international-paper-mill.html | International Paper Mill | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/schmeller-offers-to-discuss-dispute.html | SCHMELLER OFFERS TO DISCUSS DISPUTE | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/sentence-at-harvard.html | Sentence at Harvard | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/easing-the-trapped-feeling-for-women-with-job-problems.html | Easing the Trapped Feeling for Women With Job Problems | True | By Nan Ickeringill | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/rogers-and-thieu-agree-elections-are-negotiable-elections.html | Rogers and Thieu Agree Elections Are Negotiable; Elections Negotiable, Rogers and Thieu Agree | True | By Terence Smith | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/lodge-says-hanoi-shows-interest-in-nixon-program-reports-north.html | LODGE SAYS HANOI SHOWS INTEREST IN NIXON PROGRAM; Reports North Vietnam and N. L. F. Indicate They Will Consider Peace Proposals | True | By Drew Middleton | 1997-04-25 | RE0000755650 | B00000505334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/max-greenberg-86-a-retired-engineer.html | MAX GREENBERG, 86, A RETIRED ENGINEER | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/students-shift-to-hitrun-here.html | Students Shift to Hit-Run Here | True | By Douglas Robinson | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/meeting-of-seato-opens-in-thailand.html | MEETING OF SEATO OPENS IN THAILAND | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/abernathy-ends-drive-to-aid-poor-vows-return-to-capitol-voices.html | ABERNATHY ENDS DRIVE TO AID POOR; Vows Return to Capitol - Voices Disappointment | True | By Roy Reed | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/no-to-black-manifesto.html | ' No' to Black Manifesto | True | (Rev.) JAMES E. WAGNER | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/eugene-biscailuz-is-dead-exsheriff-of-los-angeles.html | Eugene Biscailuz Is Dead; Ex-Sheriff of Los Angeles | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/track-manager-in-new-post.html | Track Manager in New Post | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/siemens-seeking-interatom-share.html | SIEMENS SEEKING INTERATOM SHARE | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/retaliate-takes-dash.html | Retaliate Takes Dash | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/court-bars-cuts-in-state-welfare-says-outlays-must-reflect-rising.html | COURT BARS CUTS IN STATE WELFARE; Says Outlays Must Reflect Rising Cost of Living | True | By Robert D. McFadden | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/p-r-opposed.html | P. R. Opposed | True | JOSEPH DUNNER | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/yanceys-65-ties-colonial-record-his-total-of-136-leads-open-at-fort.html | YANCEYS 65 TIES COLONIAL RECORD; His Total of 136 Leads Open at Fort Worth by 2 Shots | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/jersey-candidate-accused-of-racism-in-land-deeds.html | Jersey Candidate Accused of 'Racism' in Land Deeds | True | By Ronald Sullivan | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/maryland-suspends-jacobson-leader-in-boycott-at-aqueduct-trainer.html | Maryland Suspends Jacobson, Leader in Boycott at Aqueduct; Trainer Accused of Violating Rule on Claiming Horses -Ban in Effect Here, Too | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/bridge-italians-and-nationalist-chinese-in-final-at-rio.html | Bridge: Italians and Nationalist Chinese in Final at Rio | True | By Alan Truscott | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/rock-n-roll-place-evacuated-by-fire.html | ROCK 'N' ROLL PLACE EVACUATED BY FIRE | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/brownell-to-get-award-tuesday.html | Brownell to Get Award Tuesday | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/process-shot-a-winner.html | Process Shot a Winner | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/ap-reports-drop-of-191-in-profits-statistics-on-sales-and-earnings.html | A.&P. Reports Drop Of 19.1% in Profits; Statistics on Sales and Earnings Are Reported by Various Corporations | True | By Gerd Wilcke | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/cowboys-sign-rookie-back.html | Cowboys Sign Rookie Back | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/with-company-since-1966.html | With Company Since 1966 | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/victor-perosi.html | VICTOR PEROSI | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/u-s-captain-pays-15000.html | U. S. Captain Pays $15,000 | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/state-labor-polls-delayed-by-court-appeals-judges-51-back-review-of.html | STATE LABOR POLLS DELAYED BY COURT; Appeals Judges, 5-1, Back Review of 5-Unit Order | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/brokers-charged-in-margin-case-firm-of-coggeshall-hicks-and-five-in.html | BROKERS CHARGED IN MARGIN CASE; Firm of Coggeshall & Hicks and Five Individuals Face 13-Count Indictment | True | By Terry Robards | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/nixon-is-prodded-on-new-justices-party-chiefs-bid-think-republican.html | NIXON IS PRODDED ON NEW JUSTICES; Party Chiefs Bid 'Think Republican' in Selecting 2 for Supreme Court | True | By Fred P. Graham | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/fires-on-el-tracks-panic-irt-passengers-near-125th-st-31-injured.html | Fires on El Tracks Panic IRT Passengers Near 125th St.; 31 Injured; IRT PASSENGERS PANICKED BY FIRE | True | By Robert M. Smith | 1997-04-25 | RE0000755650 | B00000505334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/open-enrollment-is-urged-for-city-u.html | Open Enrollment Is Urged for City U. | True | By Francis X. Clines | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/portuguese-take-advantage-of-chance-to-criticize.html | Portuguese Take Advantage of Chance to Criticize | True | By Richard Eder | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/united-california-bank-buys-an-interest-in-salik-bank.html | United California Bank Buys An Interest in Salik Bank | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/tv-review-life-of-a-soviet-army-recruit-on-abc.html | TV Review; Life of a Soviet Army Recruit on A.B.C. | True | JACK GOULD. | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/negro-students-reply-to-critics-a-panel-rejects-the-position-of.html | NEGRO STUDENTS REPLY TO CRITICS; A Panel Rejects the Position of Wilkins and Rustin | True | By C. Gerald Fraser | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/first-strike-voted-2-to-1-by-teachers-in-chicago.html | First Strike Voted, 2 to 1, By Teachers in Chicago | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/stratford-sees-winters-tale-nunn-production-continues-a-trend-in.html | STRATFORD SEES 'WINTER'S TALE'; Nunn Production Continues a Trend in English Season | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/raymond-j-horgan.html | RAYMOND J. HORGAN | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/james-roosevelt-stabbed-in-back-by-wife-at-home-near-geneva-motive.html | James Roosevelt Stabbed in Back By Wife at Home Near Geneva; Motive Not Clear, but She Is Given Psychiatric Tests -- He Undergoes Surgery | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/malaysian-strongman-abdul-razak.html | Malaysian Strongman; Abdul Razak | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/bonavena-in-berlin-for-bout.html | Bonavena in Berlin for Bout | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/transport-news-and-notes-common-man-from-l-i-wins-prize-in-great.html | Transport News and Notes; 'Common Man' From L. I. Wins Prize in 'Great Transatlantic Air Race' | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/delay-sought-on-air-routes.html | Delay Sought on Air Routes | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/mrs-testa-caps-an-8140-double-rides-ping-to-become-first-woman-to.html | MRS. TESTA CAPS AN $81.40 DOUBLE; Rides Ping to Become First Woman to Win in Jersey | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/prague-emphasizes-soviets-assistance.html | PRAGUE EMPHASIZES SOVIET'S ASSISTANCE | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/seminary-board-will-seek-1million-for-harlem.html | Seminary Board Will Seek $1-Million for Harlem | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/worker-slays-two-kills-himself.html | WORKER SLAYS TWO, THEN KILLS HIMSELF | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/medicare-incomes-of-doctors-studied-in-senate.html | Medicare Incomes of Doctors Studied in Senate | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/5-backing-lindsay-back-away-a-bit-senators-say-they-werent-aware-of.html | 5 BACKING LINDSAY BACK AWAY A BIT; Senators Say They Weren't Aware of Primary Battle | True | By Richard L. Madden | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/discord-indicated-on-world-red-talks-earlier-talks-by-reds.html | Discord Indicated on World Red Talks; Earlier Talks by Reds | True | By Tad Szulc | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/two-new-board-members-selected-by-us-gypsum.html | Two New Board Members Selected by U.S. Gypsum | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/school-chief-chosen.html | School Chief Chosen | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/threat-to-nixon-charged.html | Threat to Nixon Charged | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/five-women-gain-golf-lead-at-67-peggy-wilson-shoots-a-31-on-back.html | FIVE WOMEN GAIN GOLF LEAD AT 67; Peggy Wilson Shoots a 31 on Back Nine at St. Louis | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/f-c-c-criticizes-pot-party-on-tv-finds-chicago-outlet-guilty-of.html | F. C. C. CRITICIZES 'POT PARTY ON TV; Finds Chicago Outlet Guilty of Inducing a Crime | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/who-speaks-for-greece.html | Who Speaks for Greece? | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/sir-lewis-casson-dies-in-london-dean-of-the-british-theater-93.html | Sir Lewis Casson Dies in London; Dean of the British Theater, 93; Husband of Sybil Thorndike Won Acclaim as Actor and as a Producer | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/tigers-horton-suspended-indefinitely-for-leaving-club-slugger.html | Tigers' Horton Suspended Indefinitely for Leaving Club; SLUGGER MISSES MINNESOTA TRIP | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/chinese-appoint-envoy-to-albania-move-considered-first-step-in.html | CHINESE APPOINT ENVOY TO ALBANIA; Move Considered First Step in Restaffing Embassies | True | By Ian Stewart | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/air-passengers-scanned.html | Air Passengers Scanned | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/monsanto-raises-prices-for-resins.html | MONSANTO RAISES PRICES FOR RESINS | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/2-of-new-issues-show-contrasts-continental-funding-gains-as.html | 2 OF NEW ISSUES SHOW CONTRASTS; Continental Funding Gains as Bavarian Alpine Dips | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/at-ohrbachs-a-visit-to-the-far-east-without-leaving-the-third-floor.html | At Ohrbach's, a Visit to the Far East Without Leaving the Third Floor | True | By Angela Taylor | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/si-bank-names-trustee.html | S.I. Bank Names Trustee | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/admiral-cites-korean-peril.html | Admiral Cites Korean Peril | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/mets-beat-reds-109-new-york-gets-6-runs-in-7th-koonce-victor-halts.html | Mets Beat Reds, 10-9; New York Gets 6 Runs in 7th; Koonce Victor, Halts Late Rally | True | By Thomas Rogers | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/shultz-eases-proposed-standards-on-job-safety.html | Shultz Eases Proposed Standards on Job Safety | True | By Ben A. Franklin | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/neglected-friedrich-hundertwasser-paintings-indicate-debt-to.html | Neglected Friedrich Hundertwasser; Paintings Indicate Debt to Viennese Tradition | True | By Hilton Kramer | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/nixon-uses-bar-screening-panel-in-nominations-for-judgeships.html | Nixon Uses Bar Screening Panel In Nominations for Judgeships | True | By Peter Kihss | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/girl-in-pappas-case-to-get-open-trial.html | GIRL IN PAPPAS CASE TO GET OPEN TRIAL | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/mgovern-to-ask-war-profits-tax-plan-to-replace-surcharge-gets.html | M'GOVERN TO ASK WAR PROFITS TAX; Plan to Replace Surcharge Gets Democratic Support | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/us-aides-pessimistic-on-oil-talks-with-peru.html | U.S. Aides Pessimistic on Oil Talks With Peru | True | By Benjamin Welles | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/pork-bellies-rise-to-contract-high-spot-month-of-may-climbs-to-40.html | PORK BELLIES RISE TO CONTRACT HIGH; Spot Month of May Climbs to 40 Cents a Pound | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/reproducing-molecules-an-acid-synthesized-in-test-tube-carries.html | Reproducing Molecules; An Acid Synthesized in Test Tube Carries Hereditary Characteristics | True | By Stacy V. Jones | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/hubert-doris-is-appointed-acting-president-of-mannes.html | Hubert Doris Is Appointed Acting President of Mannes | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/daryl-hine-of-u-of-chicago-to-edit-poetry-magazine.html | Daryl Hine of U. of Chicago To Edit Poetry Magazine | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/for-eskimos-a-house-not-igloo-now-is-home.html | For Eskimos, a House -- Not Igloo -- Now Is Home | True | By Jay Walz | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/emergency-panel-rules-in-malaysia-abdul-razak-who-heads-it-is-given.html | EMERGENCY PANEL RULES IN MALAYSIA; Abdul Razak, Who Heads It, Is Given Wide Powers -Rioters Face Death | True | By Charles Mohr | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/deposit-is-sought-in-east-china-sea-oil-is-sought-in-the-far-east.html | Deposit Is Sought in East China Sea; OIL IS SOUGHT IN THE FAR EAST | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/woman-goes-over-falls.html | Woman Goes Over Falls | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/pete-bostwick-within-set-of-world-court-tennis-title.html | Pete Bostwick Within Set Of World Court Tennis Title | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/peace-attempt-unavailing-in-city-schoolbus-strike.html | Peace Attempt Unavailing In City School-Bus Strike | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/astronauts-have-3-escape-routes.html | Astronauts Have 3 Escape Routes | True | By Richard Witkin | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/sidewheeler-trip-to-aid-museum.html | Sidewheeler Trip to Aid Museum | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/loss-on-c5a-put-at-285million-proxmire-gives-air-force-total-on.html | LOSS ON C-5A PUT AT $285-MILLION; Proxmire Gives Air Force Total on Lockheed Runs | True | By Neil Sheehan | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/temple-coed-found-unhurt.html | Temple Coed Found Unhurt | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/iturbi-quits-as-conductor-of-calgary-philharmonic.html | Iturbi Quits as Conductor Of Calgary Philharmonic | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/air-france-files-request-for-a-stop-in-philadelphia.html | Air France Files Request For a Stop in Philadelphia | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/andretti-does-1717-mph-for-lap-in-last-practice-for-indianapolis.html | Andretti Does 171.7 M.P.H. for Lap in Last Practice for Indianapolis 500; TIME TRIALS BEGIN FOR ENTRIES TODAY | True | By John S. Radosta | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/bank-aide-slashed-a-robbery-suspect-seized-in-struggle.html | Bank Aide Slashed; A Robbery Suspect Seized in Struggle | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/auto-output-falls.html | Auto Output Falls | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/celler-urges-curb-on-bank-units-holding-companies-are-basic-threat.html | Celler Urges Curb on Bank Units; Holding Companies Are Basic Threat, Seminar Is Told | True | By H. Erich Heinemann | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/orourke-quits-city-health-post-to-take-a-deanship-in-hawaii-mayor.html | O'Rourke Quits City Health Post To Take a Deanship in Hawaii; Mayor Omits Praise in His Letter of Acceptance – Two Differed on Garbage Strike | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/rumanian-leaders-confer-in-moscow.html | Rumanian Leaders Confer in Moscow; | True | By Henry Kamm | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/state-study-urged-in-carolina-strike.html | STATE STUDY URGED IN CAROLINA STRIKE | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/shuvee-favorite-in-59500-acorn-big-advance-is-top-threat-in-field.html | SHUVEE FAVORITE IN $59,500 ACORN; Big Advance Is Top Threat in Field of 9 at Aqueduct | True | By Michael Strauss | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/walter-l-blackadar.html | WALTER L. BLACKADAR | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/hot-dog-plan-revised.html | Hot Dog Plan Revised | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/bernhardt-t-berman-62-led-a-state-housing-unit.html | Bernhardt T. Berman, 62; Led a State Housing Unit | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/sealand-to-add-containerships-todd-shipyards-to-rebuild-vessels-to.html | SEA-LAND TO ADD CONTAINERSHIPS; Todd Shipyards to Rebuild Vessels to Increase Fleet | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/key-suspect-is-jailed-in-plot-on-mafia.html | Key Suspect Is Jailed in Plot on Mafia | True | By Charles Grutzner | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/dance-the-royal-ballets-coppelia-ann-jenners-swanilda-charms-met.html | Dance: The Royal Ballet's 'Coppelia'; Ann Jenner's Swanilda Charms Met Audience | True | By Clive Barnes | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/workers-tentatively-agree-to-westinghouse-contract.html | Workers Tentatively Agree To Westinghouse Contract | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/sst-chief-to-direct-arms-test-center.html | SST CHIEF TO DIRECT ARMS TEST CENTER | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/keely-smith-gets-support.html | Keely Smith Gets Support | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/lawyer-criticizes-courtmartial-plan.html | LAWYER CRITICIZES COURT-MARTIAL PLAN | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/special-police-unit-matches-speed-against-crowd-peril.html | Special Police Unit Matches Speed Against Crowd Peril | True | By David Burnham | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/topics-are-spies-needed-in-our-apollo-age.html | Topics: Are Spies Needed in Our Apollo Age? | True | By John le Carre | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/fashion-show-for-the-aged.html | Fashion Show For the Aged | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/john-m-steele-exparatrooper-who-landed-on-steeple-dday.html | John M. Steele, Ex-Paratrooper Who Landed on Steeple D-Day | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/stepinac-wins-track-title-in-private-schools-event.html | Stepinac Wins Track Title In Private Schools Event | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/harry-mayer-plays-bachliszt-fantasy.html | HARRY MAYER PLAYS BACH-LISZT FANTASY | True | R.E. | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/guard-aids-police-in-moving-berkeley-protesters.html | Guard Aids Police in Moving Berkeley Protesters | True | By Lawrence E. Davies | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/12000-for-a-paperweight.html | $12,000 for a Paperweight | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/music-brubeck-oratorio-miami-u-chorus-sings-with-cincinnatians.html | Music: Brubeck Oratorio; Miami U. Chorus Sings With Cincinnatians | True | By Harold C. Schonberg | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/promoting-the-abm.html | Promoting the ABM | True | BERNARD E. KLEIN | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/tinker-national-to-midland.html | Tinker National to Midland | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/panel-backs-science-aid.html | Panel Backs Science Aid | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/doubt-on-soft-landing-recalls-venera-4-debate.html | Doubt on 'Soft' Landing Recalls Venera 4 Debate | True | By Walter Sullivan | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/award-to-sikorsky.html | Award to Sikorsky | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/brandt-cautions-ally-in-bonn-coalition.html | Brandt Cautions Ally in Bonn Coalition | True | By Ralph Blumenthal | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/state-panel-urges-care-on-methadone.html | State Panel Urges Care on Methadone | True | By Joseph P. Fried | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/initiatives-for-peace.html | Initiatives for Peace | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/turbinepowered-bus-by-g-m-aimed-at-solving-transit-woes.html | Turbine-Powered Bus by G. M. Aimed at Solving Transit Woes | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/the-credibility-of-polaris.html | The Credibility of Polaris | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/bargains-aplenty-at-this-craft-fair.html | Bargains Aplenty At This Craft Fair | True | By Lisa Hammel | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/monetary-talks-slated.html | Monetary Talks Slated | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/metropolitan-life-adds-c-f-luce-to-its-board.html | Metropolitan Life Adds C. F. Luce to Its Board | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/yahya-to-visit-soviet-union.html | Yahya to Visit Soviet Union | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/agnew-to-dine-with-crew.html | Agnew to Dine With Crew | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/wanted-one-rabbit-with-honest-pace.html | Wanted: One 'Rabbit' With Honest Pace | True | By Steve Cady | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/us-turns-over-2-patrol-boats-to-the-south-vietnamese-navy-11.html | U.S. Turns Over 2 Patrol Boats To The South Vietnamese Navy; 11 Marines Reported Killed in Battle With Enemy Force Near Anhoa | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/armored-car-union-calls-walkout-here.html | ARMORED CAR UNION CALLS WALKOUT HERE | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/alabama-teachers-back-merger-plan.html | ALABAMA TEACHERS BACK MERGER PLAN | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/screen-sensationalism-russ-meyers-vixen-at-three-theaters.html | Screen: Sensationalism; ' Russ Meyer's Vixen' at Three Theaters | True | By Howard Thompson | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/royals-sign-no-2-choice.html | Royals Sign No. 2 Choice | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/laver-emerson-gain-pro-pro-net-final-aussies-to-meet-for-15000-prize.html | Laver, Emerson Gain Pro Net Final; AUSSIES TO MEET FOR $15,000 PRIZE | True | By Neil Amdur | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/pompidou-warns-france-of-disorder-if-he-loses.html | Pompidou Warns France of Disorder if He Loses | True | By John L. Hess | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/shotgun-blast-hits-4-in-williamsburg-gunman-is-hunted.html | Shotgun Blast Hits 4 in Williamsburg; Gunman Is Hunted | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/mrs-binh-avoids-comment.html | Mrs. Binh Avoids Comment | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/2-beatles-lose-on-visas.html | 2 Beatles Lose on Visas | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/nan-tull-teacher-of-english-fiancee-of-william-mcdaniel.html | Nan Tull, Teacher of English, Fiancee of William McDaniel | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/petrosian-draws-in-soviet-tourney.html | PETROSIAN DRAWS IN SOVIET TOURNEY | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/stocks-edge-up-as-trading-gains-retailstore-sector-moves-to-higher.html | STOCKS EDGE UP AS TRADING GAINS; Retail-Store Sector Moves to Higher Ground as Supermarkets Rise | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/nixon-faces-fight-on-spending-limit-accord-still-possible-despite.html | NIXON FACES FIGHT ON SPENDING LIMIT; Accord Still Possible Despite Opposition to House Plan | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/a-sprucedup-staple-of-main-street.html | A Spruced-up Staple of Main Street | True | By Joan Cook | 1997-04-25 | RE0000755650 | B00000505334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/to-fill-ccny-post.html | To Fill C.C.N.Y. Post | True | HERBERT S. ROBINSON | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/new-evans-trial-demanded.html | New Evans Trial Demanded | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/pueblo-and-traditions.html | Pueblo and Traditions | True | EDWARD J. DAILEY III | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/smith-to-run-200-tomorrow-in-freedom-games-track.html | Smith to Run 200 Tomorrow In Freedom Games Track | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/rifling-harvard-files.html | Rifling Harvard Files | True | GEORGE WALD | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/ccny-to-resume-its-racial-talks-negroes-and-puerto-ricans-agree-to.html | C.C.N.Y. TO RESUME ITS RACIAL TALKS; Negroes and Puerto Ricans Agree to Negotiate | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/books-of-the-times-guru-and-faculty-adviser.html | Books of The Times; Guru and Faculty Adviser | True | By Thomas Lask | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/choral-group-28-is-found-hearty-collegiates-singers-display.html | CHORAL GROUP, 28, IS FOUND HEARTY; Collegiate's Singers Display Strength in Bach Cantata | True | By Allen Hughes | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/soviet-atest-reported.html | Soviet A-Test Reported | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/ucla-regents-mobbed.html | U.C.L.A. Regents Mobbed | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/records-disclose-parvin-purchase-owner-of-oakland-athletics-bought.html | RECORDS DISCLOSE PARVIN PURCHASE; Owner of Oakland Athletics Bought 30,000 Shares | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/march-for-farm-workers.html | March for Farm Workers | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/david-mavity-60-operated-artfilm-theater-30-years.html | David Mavity, 60, Operated Art-Film Theater 30 Years | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/school-segregation-a-live-issue-15-years-after-high-court-ban.html | School Segregation a Live Issue 15 Years After High Court Ban; School Dispute Alive After 15 Years | True | By John Herbers | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/council-of-europe-assails-soviet-and-poland-on-jews.html | Council of Europe Assails Soviet and Poland on Jews | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/63000-stolen-in-brooklyn.html | $63,000 Stolen in Brooklyn | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/nicaraguans-protest-visit-by-rockefeller.html | Nicaraguans Protest Visit by Rockefeller | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/mcculloch-oil-drilling.html | McCulloch Oil Drilling | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/chase-offers-plan-on-freight-charges.html | CHASE OFFERS PLAN ON FREIGHT CHARGES | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/art-arp-and-bissier-at-guggenheim-meditative-tone-marks-both.html | Art: Arp and Bissier at Guggenheim; Meditative Tone Marks Both Artists' Work | True | By John Canaday | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/coran-capshaw-lawyer-here-dies.html | CORAN CAPSHAW, LAWYER HERE, DIES | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/douglas-e-gimson.html | DOUGLAS E. GIMSON | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/whites-hostility-laid-to-insecurity.html | WHITES' HOSTILITY LAID TO INSECURITY | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/un-reports-gains-on-food-to-nigeria.html | U.N. REPORTS GAINS ON FOOD TO NIGERIA | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/back-to-mccarthymccarran.html | Back to McCarthy-McCarran | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/stocks-on-amex-show-a-decline-british-petroleum-is-active-index.html | STOCKS ON AMEX SHOW A DECLINE; British Petroleum Is Active -- Index Loses 5 Cents | True | By Douglas W. Cray | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/roundup-blue-moon-first-to-reach-7.html | Roundup: 'Blue Moon' First to Reach 7 | True | By George Vecsey | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/teaching-at-cornell.html | Teaching at Cornell | True | MAX BLACK, EDWARD W. FOX, | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/plot-reported-foiled.html | Plot Reported Foiled | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/yanks-trip-angels-2-1-in-9th-murcers-double-scores-both-runs.html | Yanks Trip Angels, 2-1, in 9th;; MURCER'S DOUBLE SCORES BOTH RUNS | True | By Joseph Durso | 1997-04-25 | RE0000755650 | B00000505334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/us-textile-plans-rejected-on-taiwan-taiwan-rejects-us-textile-plan.html | U.S. Textile Plans Rejected on Taiwan; TAIWAN REJECTS U.S. TEXTILE PLAN | True | By Philip Shabecoff | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/warren-z-lane-50-a-thoracic-surgeon.html | WARREN Z. LANE, 50, A THORACIC SURGEON | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/j-edward-jetter.html | J. EDWARD JETTER | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/elizabeth-a-ross-to-be-wed-to-david-m-miller-in-boston.html | Elizabeth A. Ross to Be Wed To David M. Miller in Boston | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/young-says-most-negroes-shun-calls-for-separation.html | Young Says Most Negroes Shun Calls for Separation | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/princeton-finds-5-whites-guilty.html | PRINCETON FINDS 5 WHITES GUILTY | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/harriman-asks-withdrawal-of-50000-gis-in-vietnam.html | Harriman Asks Withdrawal Of 50,000 G.I.'s in Vietnam | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/henri-sadacca-73-exappliance-maker.html | HENRI SADACCA, 73, EX-APPLIANCE MAKER | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/antiques-old-folk-visits-swiss-exhibition-at-folk-art-museum-here.html | Antiques: Old Folk Visits; Swiss Exhibition at Folk Art Museum Here Recalls Pennsylvania Dutch Work | True | By Marvin D. Schwartz | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/siderowf-leads-seawane-golf-with-71-for-145-fairchild-is-2d-4.html | Siderowf Leads Seawane Golf With 71 for 145; FAIRCHILD IS 2D, 4 STROKES, BEHIND | True | By Lincoln A. Werden | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/security-cited-in-clay-case.html | Security Cited in Clay Case | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/5-towns-group-plans-house-tour.html | 5 Towns Group Plans House Tour | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/hawkins-of-lakers-retires.html | Hawkins of Lakers Retires | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/mrs-silberstein-is-married-here.html | Mrs. Silberstein Is Married Here | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/5-policemen-hurt-in-clash-at-belfast.html | 5 POLICEMEN HURT IN CLASH AT BELFAST | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/r-m-catharine-banking-leader-exhead-of-dollar-savings-dies-helped.html | R. M. CATHARINE, BANKING LEADER; Ex-Head of Dollar Savings Dies -Helped Start F.H.A. | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/unbeaten-majestic-prince-likely-to-be-oddson-choice-in-preakness-to.html | Unbeaten Majestic Prince Likely to Be Odds-On Choice in Preakness Today; ARTS AND LETTERS CHIEF CHALLENGER | True | By Joe Nichols | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/laotians-hope-their-war-is-over-before-vietnams.html | Laotians Hope Their War Is Over Before Vietnam's | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/salaries-scored-by-shareholders-pay-of-glen-alden-officers-under.html | SALARIES SCORED BY SHAREHOLDERS; Pay of Glen Alden Officers Under Fire at Meeting | True | By Alexander R. Hammer | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/volkswagentheft-ring-broken-up-here-fbi-says.html | Volkswagen-Theft Ring Broken Up Here, F.B.I. Says | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/stanley-warren-53-dies-cancer-society-executive.html | Stanley Warren, 53, Dies; Cancer Society Executive | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/zambia-plans-time-limit-on-copper-concessions.html | Zambia Plans Time Limit On Copper Concessions | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/chance-remark-led-reporter-to-disclosures-in-fortas-case-lowlevel.html | Chance Remark Led Reporter To Disclosures in Fortas Case;' Low-Level Government Guy' Suggested Inquiry, Recalls William Lambert of Life | True | By John Kifner | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/memorial-day-proclaimed.html | Memorial Day Proclaimed | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/school-board-pay-to-be-set-monday-conference-of-city-council-and.html | SCHOOL BOARD PAY TO BE SET MONDAY; Conference of City Council and Borough Presidents to Decide Staff Size | True | By Martin Tolchin | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/stewart-to-resign-as-surgeon-general.html | STEWART TO RESIGN AS SURGEON GENERAL | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/longines-asks-stock-split.html | Longines Asks Stock Split | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/two-partners-of-dishy-easton-fined-and-suspended-by-amex.html | Two Partners of Dishy, Easton Fined and Suspended by Amex | True | By John J. Abele | 1997-04-25 | RE0000755650 | B00000505334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/jack-kraus-queens-dentist-and-writer-of-wit-49-dies.html | Jack Kraus, Queens Dentist and Writer of Wit, 49, Dies | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/thant-calls-in-uar-delegate-on-tense-situation-in-mideast.html | Thant Calls In U.A.R. Delegate On Tense Situation in Mideast | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/newsmen-allowed-to-see-jailed-greek.html | NEWSMEN ALLOWED TO SEE JAILED GREEK | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/film-benefit-to-help-big-brothers.html | Film Benefit to Help Big Brothers | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/slow-train-to-boston.html | Slow Train to Boston | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/composers-readings-set.html | Composers' Readings Set | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/gallagher-suggests-state-run-city-u-and-charge-tuition-gallagher.html | Gallagher Suggests State Run City U. And Charge Tuition; Gallagher Calls for State-Run City U. With Tuition | True | By Fred M. Hechinger | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/400-routed-at-stanford.html | 400 Routed at Stanford | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/contribution-to-shipping.html | Contribution to Shipping | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/market-place-general-time-and-talley-bid.html | Market Place: General Time And Talley Bid | True | By Robert Metz | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/phone-service-affected.html | Phone Service Affected | True | | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/state-witness-says-blank-shots-brought-police-to-algiers-motel.html | State Witness Says Blank Shots Brought Police to Algiers Motel | True | By Jerry M. Flint | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/ellender-reports-no-fees-to-senate.html | ELLENDER REPORTS NO FEES TO SENATE | True | Special to The New York Times | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/apollo-10-spacecraft-is-cleared-for-its-moon-flight-tomorrow.html | Apollo 10 Spacecraft Is Cleared For Its Moon Flight Tomorrow | True | By John Noble Wilford | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/chriscraft-bid-for-piper-raised-bangor-punta-gets-100000-more.html | CHRIS-CRAFT BID FOR PIPER RAISED; Bangor Punta Gets 100,000 More Shares in Contest for Aircraft Company | True | By H. J. Maidenberg | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-17 | 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/stony-brook-sds-meets-failures-demonstration-is-ignored-by-other.html | STONY BROOK S.D.S. MEETS FAILURES; Demonstration Is Ignored by Other Students | True | By Agis Salpukas | 1997-04-25 | RE0000755650 | B00000505334 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/seton-hall-nine-wins-title-again-beats-st-johns-10-20-in.html | SETON HALL NINE WINS TITLE AGAIN; Beats St. John's, 1-0 2-0, in Metropolitan Playoff | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/georgias-teachers-back-merger-plan.html | GEORGIA'S TEACHERS BACK MERGER PLAN | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/deborah-adams-to-be-married-to-john-keogh-nyu-student.html | Deborah Adams to Be Married To John Keogh, N.Y.U. Student | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/arab-puts-law-over-money.html | Arab Puts Law Over Money | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/arab-guerrillas-raid-israeli-post-attack-across-the-jordan-is-first.html | ARAB GUERRILLAS RAID ISRAELI POST; Attack Across the Jordan Is First Since '67 War Against a Fortified Position | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/a-vietnamese-isle-is-spared-by-war-but-300-vietcong-remain-on.html | A VIETNAMESE ISLE IS SPARED BY WAR; But 300 Vietcong Remain on Scenic Remote Phuquoc | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/anthropologists-on-china-porcelain-traffic.html | Anthropologists on China Porcelain Traffic | True | WILHELM G. SOLHEIM | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/orioles-overcome-royals-on-palmers-4hitter-42.html | Orioles Overcome Royals On Palmer's 4-Hitter, 4-2 | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/setbacks-plague-coast-democrats-party-gropes-for-unity-amid-rising.html | SETBACKS PLAGUE COAST DEMOCRATS; Party Gropes for Unity Amid Rising Republican Gains | True | By Lawrence E. Davies | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/holzman-to-speak-at-dinner.html | Holzman to Speak at Dinner | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/-closed-door-on-defense-cuts.html | . . . Closed Door on Defense Cuts | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/dahomey-government-seems-near-collapse-again.html | Dahomey Government Seems Near Collapse Again | True | By R.w. Apple Jr. | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/klamath-indians-win-41million-award-made-to-2300-for-old-surveying.html | KLAMATH INDIANS WIN $4.1-MILLION; Award Made to 2,300 for Old Surveying Error | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/memphis-curbing-noise-pollution-public-hailed-for-compliance-with.html | MEMPHIS CURBING NOISE POLLUTION; Public Hailed for Compliance With Rigid Ordinances | True | By Richard D. Lyons | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/anne-reilly-senior-a-t-barnard-to-wed.html | Anne Reilly, Senior A t Barnard, to Wed | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/majestic-prince-wins-preakness-foul-claim-fails-margin-is-a-head.html | MAJESTIC PRINCE WINS PREAKNESS; FOUL CLAIM FAILS; MARGIN IS A HEAD | True | By Joe Nichols | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/britains-trade-deficit-fat-pound-slim-slim-pound-fails-to-end-fat.html | Britain's Trade Deficit. Fat, Pound Slim; Slim Pound Fails to End Fat Deficit | True | By John M. Lee | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/costa-rican-cheers-greet-rockefeller.html | COSTA RICAN CHEERS GREET ROCKEFELLER | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/runner-beats-train-to-work-on-his-10mile-daily-jog.html | Runner Beats Train to Work On His 10-Mile Daily Jog | True | By Sam Goldaper | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/astronauts-told-to-nod-their-heads-slowly-to-avoid-motion-sickness.html | Astronauts Told to Nod Their Heads Slowly to Avoid Motion Sickness on Flight; NASA Doctors to Study Deliberate Movements | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/state-tennis-starts-may-30-in-two-classes-at-utica.html | State Tennis Starts May 30 In Two Classes at Utica | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/zap-rebounding-from-riotous-zapin.html | Zap Rebounding From Riotous Zap-In | True | By Anthony Ripley | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/princes-biggest-triumph-is-scored-in-a-film-booth-biggest-victory.html | Prince's Biggest Triumph Is Scored in a Film Booth; BIGGEST VICTORY SCORED ON FILMS | True | By Steve Cady | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/chile-davis-cup-victor.html | Chile Davis Cup Victor | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/protestant-churches-divided-on-their-urban-crisis-programs.html | Protestant Churches Divided on Their Urban Crisis Programs | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/campus-arrests-made-since-last-years-columbia-disorders-are.html | Campus Arrests Made Since Last Year's Columbia Disorders Are Crowding Court Calendars Here | True | By Morris Kaplan | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/sale-for-un-school.html | Sale For U.N. School | True | By David Lidman | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/residential-hotels-are-warned-by-nathan-on-rent-increases.html | Residential Hotels are Warned By Nathan on Rent Increases | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/cardinal-beran-dies-in-rome-selfexiled-czech-primate-80-was.html | Cardinal Beran Dies in Rome; Self-Exiled Czech Primate, 80; Was Imprisoned 17 Years by Nazis and Reds--Spoke \ for Religious Liberty | True | SIAal to The New York Tme5 | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/more-aid-to-aged-planned-in-israel-americanbacked-program-will.html | MORE AID TO AGED PLANNED IN ISRAEL; American-Backed Program Will Broaden Scope | True | By James Feron | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/tobacco-meeting.html | Tobacco Meeting | True | JOHN WILSHAW | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/alice-rajchman-wed-in-princeton.html | Alice Rajchman Wed in Princeton | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/califfla-by-alberto-bevilacqua-translated.html | Califfla; By Alberto Bevilacqua. Translated | True | By Ernest R. Barra | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/singing-rain-wins-at-garden-state-treacherous-trails-by-five.html | SINGING RAIN WINS AT GARDEN STATE; Treacherous Trails by Five Lengths -- Gay Matelda 6th | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/a-binuclear-show-for-the-bieal.html | A 'Binuclear' Show For The Bie+/-al | True | By Grace Glueck | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/olympic-post-to-negro.html | Olympic Post to Negro | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/mayor-and-wife-help-to-start-central-parks-cycling-season.html | Mayor and Wife Help to Start Central Park's Cycling Season | True | By Andrew Malcolm | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/local-women-cap-interclub-series-in-golf-thursday.html | Local Women Cap Interclub Series In Golf Thursday | True | By Maureen Orcott | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/buyers-are-urged-to-inspect-property.html | Buyers Are Urged To Inspect Property | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/thant-in-handsoff-stance.html | Thant in Hands-off Stance | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/susan-moto-nishijima-is-married.html | Susan Moto Nishijima Is Married | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/targets-at-home-and-abroad-for-nixons-peace-initiative.html | Targets at Home and Abroad for Nixon's Peace Initiative | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/goodbye-columbus-hello-ali-goodbye-columbus-hello-ali.html | Goodbye, Columbus, Hello, Ali; Goodbye, Columbus, Hello Ali | True | By Paul Wilkes | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/un-sch00ls-site-to-be-at-25th-st-plan-for-location-closer-to.html | U.N. SCHOOLS SITE TO BE AT 25TH ST.; Plan for Location Closer to Enclave Is Abandoned | True | By Kathleen Teltsch | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/malaysian-leader-is-hopeful-foresees-end-of-rioting-soon-malaysian.html | Malaysian Leader Is Hopeful; Foresees End of Rioting Soon; MALAYSIAN HOPES FOR PEACE SOON | True | By Charles Mohr | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/partyful-week-gives-scope-to-goers-and-to-stayers.html | Partyful Week Gives Scope to Goers and to Stayers | True | By Robert Mcg. Thomas Jr. | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/judging-the-airlines.html | JUDGING THE AIRLINES | True | JANET E. MORGAN | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/west-ham-tops-dundee-61.html | West Ham Tops Dundee, 6-1 | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/to-the-poor-in-south-carolina-free-food-stamps-are-a-source-of.html | To the Poor in South Carolina, Free Food Stamps Are a Source of Satisfaction and Embarrassment | True | By Marjorie Hunter | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/virus-linked-to-wild-birds-is-found-to-afflict-humans.html | Virus Linked to Wild Birds Is Found to Afflict Humans | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/ikeda-aragon-fight-a-draw.html | Ikeda, Aragon Fight a Draw | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/living-in-the-past-living-in-the-past.html | Living in the past; Living in the past | True | By Barbara Plumb | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/italian-attic-provides-a-history-of-world-war-i-foreign-minister.html | Italian Attic Provides a History of World War I; Foreign Minister Sonnino's Diaries Found in Tuscany | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/years-ban-on-ddt-urged.html | Year's Ban on DDT Urged | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/israel-warns-of-a-defensive-war.html | Israel Warns of a 'Defensive War' | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/staten-island-boy-drowns.html | Staten Island Boy Drowns | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/buchman-kobayashi-gain-final-in-eastern-tennis.html | Buchman, Kobayashi Gain Final in Eastern Tennis | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/designs-exhibited.html | Designs Exhibited | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/bonnie-l-cox-engaged-to-wed-w-j-gordon-3d.html | Bonnie L. Cox Engaged to Wed W. J. Gordon 3d | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/cruise-around-south-america.html | Cruise Around South America | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/a-no-2-man-helps-room-at-top-dwindle.html | A No. 2 Man Helps Room at Top Dwindle | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/metropolitan-dog-shows-swing-into-full-bloom-this-weekend.html | Metropolitan Dog Shows Swing Into Full Bloom This Weekend | True | By John Rendel | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/where-its-shady.html | Where It's Shady | True | By Ruth Marie Peters | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/brazil-restoring-rights-of-writers.html | BRAZIL RESTORING RIGHTS OF WRITERS | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/peking-implies-some-cubans-are-actively-backing-mao.html | Peking Implies Some Cubans Are Actively Backing Mao | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/edwin-arlington-robinson-the-life-of-poetry-by-louis-o-cone-188-pp.html | Edwin Arlington Robinson; The Life of Poetry. By Louis O. Coxe. 188 pp. New York: Pegasus. Cloth, $6. Paper, $1.95. | True | By James Dickey | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/fractional-coinage-was-never-popular.html | Fractional Coinage Was Never Popular | True | By Thomas V. Haney | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/erfine-s-gladstone-prospective-bride.html | Erline S. Gladstone Prospective Bride | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/military-control-expands-in-syria-influence-is-said-to-exceed-that.html | MILITARY CONTROL EXPANDS IN SYRIA; Influence Is Said to Exceed That of the Ruling Party | True | By Dana Adams Schmidt | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/cover-for-window-wells.html | Cover for Window Wells | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/pants-rowland-is-dead-at-91-a-colorful-baseball-veteran.html | Pants Rowland Is Dead at 91; A Colorful Baseball Veteran | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/miss-walsh-wed-to-je-flaherty-jr.html | Miss Walsh Wed to J.E. Flaherty Jr. | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/63-set-sail-in-overnight-event-american-eagle-scratch-boat.html | 63 Set Sail in Overnight Event; American Eagle Scratch Boat | True | By John Rendel | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/open-door-on-vietnam-.html | Open Door on Vietnam . . | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/dresden-under-fire.html | Dresden Under Fire | True | Arch Whitehouse | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-magic-garden-of-stanley-sweetheart-by-robert-westbrook-247-pp.html | The Magic Garden of Stanley Sweetheart; By Robert Westbrook. 247 pp. New York: Crown Publishers. $5.95. | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/george-steiner-continued.html | George Steiner (Continued) | True | Saretta Berlin | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/britain-wilson-in-a-tightening-financial-and-political-visc.html | Britain; Wilson in a Tightening Financial and Political Vise | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/pruning-and-care-for-espalier.html | Pruning and Care For Espalier | True | By Edwin D. Carpenter | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/miss-helen-eggleston-is-married.html | Miss Helen Eggleston Is Married | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/tokyo-air-fare-cut-sought.html | Tokyo Air Fare Cut Sought | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/observer-doing-the-spring-braincleaning.html | Observer: Doing the Spring Braincleaning | True | By Russell Baker | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/drysdale-found-fit-to-throw-seeks-start-in-couple-of-weeks.html | Drysdale Found Fit to Throw, Seeks Start in Couple of Weeks | True | By Bill Becker | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/cases-wallet-and-watch-stolen-from-gym-locker.html | Case's Wallet and Watch Stolen From Gym Locker | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/mal-stevens-to-get-a-football-award.html | MAL STEVENS TO GET A FOOTBALL AWARD | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/elise-mary-martin-plans-nuptials.html | Elise Mary Martin Plans Nuptials | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/yugoslav-assembly-chooses-ribicic-as-nations-premier.html | Yugoslav Assembly Chooses Ribicic as Nation's Premier | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/nixon-approved-by-64-in-survey-but-fewer-than-half-back-war-policy.html | NIXON APPROVED BY 64% IN SURVEY; But Fewer Than Half Back War Policy, Gallup Finds | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/south-africa-gives-doctors-more-pay.html | SOUTH AFRICA GIVES DOCTORS MORE PAY | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/elizabeth-teachers-refuse-to-sign-contracts-for-fall.html | Elizabeth Teachers Refuse To Sign Contracts for Fall | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/container-line-moving.html | Container Line Moving | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/oral-accord-reported-in-air-canada-walkout.html | Oral Accord Reported In Air Canada Walkout | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | Robert Conquest | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/williams-nine-picks-captain.html | Williams Nine Picks Captain | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/amex-counter-stocks-show-narrow-moves.html | Amex, Counter Stocks Show Narrow Moves | True | By Douglas W. Cray | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/alvin-v-filer.html | ALVIN V. FILER | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/prague-newsmen-appeal-for-unity-conservatives-urge-new-amity-with.html | PRAGUE NEWSMEN APPEAL FOR UNITY; Conservatives Urge New Amity With Moscow | True | By Paul Hofmann | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/robert-swandby-to-wed-diana-decamp-wurzburg.html | Robert Swandby to Wed Diana DeCamp Wurzburg | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/2-firemen-hurt-as-truck-falls-from-brooklyn-ramp.html | 2 Firemen Hurt as Truck Falls From Brooklyn Ramp | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/henry-aldrich-hes-not-henry-aldrich.html | Henry Aldrich, He's Not; Henry Aldrich | True | By A. H. Weiler | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/executives-study-criminal-threat-lawenforcement-officials-warn-of.html | EXECUTIVES STUDY CRIMINAL THREAT; Law-Enforcement Officials Warn of Infiltration | True | By Charles Grutzner | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/wood-field-and-stream-three-anglers-in-delaware-river-catch.html | Wood, Field and Stream; Three Anglers in Delaware River Catch Everything but the Shad They Seek | True | By Nelson Bryant | 1997-04-25 | RE0000755656 | B00000505341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/nodouble-10-captures-120400-californian-equaling-record-for-stakes.html | Nodouble, $10, Captures $120,400 Californian, Equaling Record for Stakes; RISING MARKET 2D, 2 1/2 LENGTHS BACK | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/merger-planned.html | Merger Planned | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/washington-the-supreme-court-and-the-universities.html | Washington: The Supreme Court and the Universities | True | By James Reston | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/transportation-official-announces-retirement.html | Transportation Official Announces Retirement | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/stars-of-italian-descent-to-be-honored-here.html | Stars of Italian Descent To Be Honored Here | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/seattle-goes-psychedelic-psychedelic.html | Seattle Goes Psychedelic; Psychedelic | True | By Raymond Ericson | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/10-on-polish-ship-cruising-in-norway-have-asked-asylum.html | 10% on Polish Ship Cruising in Norway Have Asked Asylum | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/li-autoist-dies-in-crash.html | L.I. Autoist Dies in Crash | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/paper-reflects-a-cairo-contrast-two-grades-of-newsprint-symbolize.html | PAPER REFLECTS A CAIRO CONTRAST; Two Grades of Newsprint Symbolize Divergence | True | By Raymond H. Anderson | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/duggin-named-yale-captain.html | Duggin Named Yale Captain | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/all-quiet-where-guns-once-roared-at-bull-run.html | All Quiet Where Guns Once Roared at Bull Run | True | By Victor Block | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/siderowf-takes-richardson-golf-wins-amateur-event-3d-time-posts-74.html | SIDEROWF TAKES RICHARDSON GOLF; Wins Amateur Event 3d Time -- Posts 74 for 219 Total and Two-Stroke Victory | True | By Lincoln A. Werden | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/report-on-blackfeet.html | Report on Blackfeet | True | IRWIN CHATTIN | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/joan-taylor-bride-of-phillip-slott.html | Joan Taylor Bride of Phillip Slott | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/cornell-topples-princeton-in-lacrosse-match-139.html | Cornell Topples Princeton In Lacrosse Match, 13-9 | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/stans-leaves-hong-kong.html | Stans Leaves Hong Kong | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/supple-yankee-finishes-first-in-westburys-lady-maud-pace.html | Supple Yankee Finishes First In Westbury's Lady Maud Pace | True | By Louis Effrat | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/envoy-to-japan.html | Envoy to Japan | True | GEORGE ALEXANDER LENSEN | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/germany-kiesingers-opening-to-the-right.html | Germany; Kiesinger's 'Opening' To the Right | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/preakness-helps-set-crowd-betting-marks.html | Preakness Helps Set Crowd, Betting Marks | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/cushman-advances-as-national-title-handball-opens.html | Cushman Advances as National Title Handball Opens | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/mets-crush-reds-113-gentry-records-victory-for-mets.html | METS CRUSH REDS, 11-3; GENTRY RECORDS VICTORY FOR METS | True | By Thomas Rogers | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/eisenstaedt-looks-back-on-40-years.html | Eisenstaedt Looks Back on 40 Years | True | By Jacob Deschin | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/ladham-scores-at-chicago.html | Ladham Scores at Chicago | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/ftc-counsel-selected.html | F.T.C. Counsel Selected | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/us-shifts-fight-on-dirty-water-to-stress-talks-rather-than-formal.html | U.S. SHIFTS FIGHT ON DIRTY WATER; To Stress Talks Rather Than Formal Hearings | True | By Gladwin Hill | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/cyprus-in-the-grip-of-goodwill-and-tourism.html | Cyprus In the Grip Of Goodwill And Tourism | True | By James Feron | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/between-life-and-death-by-nathalie-sarraute-translated-from-the.html | Between Life and Death; By Nathalie Sarraute. Translated from the French by Maria Jolas. 183 pp. New York: George Braziller. $5. | True | By Victor Brombert | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/seeing-veracruz-by-trolley-costs-2-cents-all-day.html | Seeing Veracruz By Trolley Costs 2 Cents All Day | True | By Jack McDonald | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/tardy-pupils-have-excuse.html | Tardy Pupils Have Excuse | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/record-for-mickey-wright.html | Record for Mickey Wright | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/mascons-on-moon-can-alter-flight-path-of-spacecraft.html | Mascons on Moon Can Alter Flight Path of Spacecraft | True | By Walter Sullivan | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/godfrey-scores-off-larchmont-gains-3d-straight-victory-in-shields.html | GODFREY SCORES OFF LARCHMONT; Gains 3d Straight Victory in Shields Class Sailing | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/which-runs-an-orchestra-the-conductor-the-men-the-dollar-which-runs.html | Which Runs an Orchestra: the Conductor ? the Men ? the Dollar ?; Which Runs an Orchestra? | True | By Donal Henahan | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/transfer-agents.html | Transfer Agents | True | EDGAR D. WELCH | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/choice-in-west-irian.html | Choice in West Irian | True | SOENDAROE RAcHMAD | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/glamour-go-go-go-triumphs-skye-named-best-among-1526-dogs.html | Glamour Go Go Go Triumphs; SKYE NAMED BEST AMONG 1,526 DOGS | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/cape-cod-honors-famous-inventor.html | Cape Cod Honors Famous Inventor | True | By Margaret H. Koehler | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/dr-cooley-will-continue-to-use-the-artificial-heart-baylor-seeks.html | Dr. Cooley Will Continue to Use the Artificial Heart; Baylor Seeks Limitations | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/bridge-a-natural-invitation-to-a-slam.html | Bridge; A natural invitation to a slam | True | By Alan Truscott | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/podgorny-tours-korea.html | Podgorny Tours Korea | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/french-insignia-to-aid-illiterate-oversea-vote.html | French Insignia to Aid Illiterate Oversea Vote | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/julia-i-clark-64-debutante-and-j-michael-boak-to-marry.html | Julia I. Clark, '64 Debutante, And J. Michael Boak to Marry | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/study-finds-state-universities-lag-in-enrollment-of-negroes-study.html | Study Finds State Universities Lag in Enrollment of Negroes; STUDY FINDS LAG ON INTEGRATION | True | By David E. Rosenbaum | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/brunei-struggles-to-be-dependent-leaders-of-borneo-state-want.html | BRUNEI STRUGGLES TO BE DEPENDENT; Leaders of Borneo State Want British to Stay | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/rockette-alumnae-ball-on-saturday.html | Rockette Alumnae Ball on Saturday | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/latex-paints-for-outside-trim.html | Latex Paints For Outside Trim | True | By Bernard Gladstone | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/is-a-change-about-due-in-steels.html | Is a Change About Due In Steels? | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/harmons-methods-subject-of-article.html | HARMON'S METHODS SUBJECT OF ARTICLE | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/plank-road-evokes-past-in-far-west.html | Plank Road Evokes Past In Far West | True | By John V. Young | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/on-their-toes-and-in-character-too.html | On Their Toes, and in Character Too | True | By Clive Barnes | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/roger-a-sheff-to-wed-nancy-cooper-student.html | Roger A. Sheff to Wed Nancy Cooper, Student | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/a-study-says-textbooks-err-on-history-of-jews-a-disregard-for.html | A Study Says Textbooks Err on History of Jews; A Disregard for Achievements Is Shown in High School Materials, Panel Finds | True | By Irving Spiegel | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/r-r-wilhelm-miss-creason-to-be-married.html | R. R. Wilhelm, Miss Creason To Be Married | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/agency-head-reassigned.html | Agency Head Reassigned | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/peru-plans-to-nationalize-telecommunication-service.html | Peru Plans to Nationalize Telecommunication Service | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-fortas-puzzle-what-was-the-flaw.html | The Fortas Puzzle: What Was the Flaw? | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/improved-shoemaker-may-leave-hospital-next-week.html | Improved Shoemaker May Leave Hospital Next Week | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/yanks-path-back-to-top-is-a-long-one.html | Yanks' Path Back to Top Is a Long One | True | By Leonard Koppett | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/holyoake-to-join-anzus-talk.html | Holyoake to Join Anzus Talk | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/nixon-letter-to-san-marino-welcomes-joint-peace-drive.html | Nixon Letter to San Marino Welcomes Joint Peace Drive | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/billie-j-konop-richard-welty-plan-nuptials.html | Billie J. Konop, Richard Welty Plan Nuptials | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/carolina-judge-prefers-his-court-cases-difficult.html | Carolina Judge Prefers His Court Cases Difficult | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/astronauts-set-for-test-of-landing-craft-near-moon-apollo-10-ready.html | Astronauts Set for Test of Landing Craft Near Moon; APOLLO 10 READY FOR FLIGHT TODAY | True | By John Noble Wilford | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/minor-nazi-killers.html | 'Minor' Nazi Killers | True | MATTHEW IES SPETTER | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/new-fashions-adding-body-to-hosiery-sales.html | New Fashions Adding Body to Hosiery Sales | True | Isadore Barmash. | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/travel-director-named.html | Travel Director Named | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-scarsdale-revolutionaries.html | THE SCARSDALE REVOLUTIONARIES | True | R. DUNN. | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/tornado-rips-across-upstate-hamlet.html | Tornado Rips Across Upstate Hamlet | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/lebanons-tough-commando-problem.html | Lebanon's Tough Commando Problem | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/police-at-ccny-are-withdrawn-talks-resumed-no-classes-will-be-held.html | POLICE AT C.C.N.Y ARE WITHDRAWN; TALKS RESUMED; No Classes Will Be Held Tomorrow or Tuesday -- Admissions Key Issue | True | By Murray Schumach | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/miss-grabbe-jacques-boutin-wed-at-vassar.html | Miss Grabbe, Jacques Boutin Wed at Vassar | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-fourgated-city-by-doris-lessing-615-pp-new-york-alfred-a-knopf.html | The Four-Gated City; By Doris Lessing. 615 pp. New York: Alfred A. Knopf. $7.50. | True | By Mary Ellmann | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/us-trails-soviet-in-exotic-power-us-trails-soviet-union-in.html | U.S. Trails Soviet In Exotic Power; U.S. Trails Soviet Union in Developing Exotic Power Sources | True | By Gene Smith | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/guests-at-hickory-hill-find-fun-no-obstacle-to-charity.html | Guests at Hickory Hill Find Fun No Obstacle to Charity | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/kansas-180-12-points-win-big-eight-meet.html | KANSAS 180 1/2 POINTS WIN BIG EIGHT MEET | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-ins-and-outs-at-mit-the-ins-and-outs-at-mit.html | The 'Ins' and 'Outs' at M.I.T.; The 'ins' and 'outs' at M.I.T. | True | By Richard Todd | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/lindsay-assails-marchis-ticket-sees-alliance-with-battista-as.html | LINDSAY ASSAILS MARCHI'S TICKET; Sees Alliance With Battista as 'Ultra-Rightwing' | True | By William E. Farrell | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/jerome-saslows-have-son.html | Jerome Saslows Have Son | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/air-force-aide-named.html | Air Force Aide Named | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/gop-post-for-utah-chief.html | G.O.P. Post for Utah Chief | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/apollo-to-send-color-telecasts-to-earth-with-75000-camera.html | Apollo to Send Color Telecasts To Earth With $75,000 Camera | True | By Sandra Blakeslee | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/miss-grainger-arthur-day-2d-plan-wedding.html | Miss Grainger, Arthur Day 2d Plan Wedding | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BRUNO BETTELHEIM. | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/maxwell-and-crampton-share-twostroke-lead-in-colonial-golf-with.html | Maxwell and Crampton Share Two-Stroke Lead in Colonial Golf With 208's; ONLY TWO ROUNDS UNDER PAR POSTED | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/imurray-silverstone-dies-at-73-exaide-of-20th-century-fox.html | iMurray Silverstone Dies at 73; Ex-Aide of 20th Century-Fox. | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/campus-press-to-be-rated.html | Campus Press to Be Rated | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/two-more-for-the-broncos.html | Two More for the Broncos | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/dance-the-royal-ballets-coppelia-charms-met-audience-ann-jenners.html | Dance: The Royal Ballet's 'Coppelia'; Charms Met Audience Ann Jenner's Swanilda | True | By Clive Barnes | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/more-marijuana-plants-found-at-the-texas-capitol.html | More Marijuana Plants Found at The Texas Capitol | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/2-women-golfers-share-lead-at-136.html | 2 WOMEN GOLFERS SHARE LEAD AT 136 | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/daughter-to-mrs-ridley.html | Daughter to Mrs. Ridley | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/bridal-planned-by-miss-butrico.html | Bridal Planned By Miss Butrico | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/germans-seek-growth-in-investment-abroad.html | Germans Seek Growth In Investment Abroad | True | By Stacy V. Jones | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/conservation-gains-in-the-berkshires.html | Conservation Gains in the Berkshires | True | By Michael Strauss | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/negroes-gain-a-bit-in-total-state-jobs.html | NEGROES GAIN A BIT IN TOTAL STATE JOBS | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/jet-pilot-ejects-safely.html | Jet Pilot Ejects Safely | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/civil-service-unit-elects.html | Civil Service Unit Elects | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/rocky-as-a-collector-rocky-as-a-collector.html | Rocky As a Collector; Rocky as a collector | True | By James R. Mellow | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/defense-league-scored-by-rabbi-he-likens-group-to-whites-in-robes.html | DEFENSE LEAGUE SCORED BY RABBI; He Likens Group to Whites in 'Robes and Hoods' | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/an-experience-in-mexico.html | AN EXPERIENCE IN MEXICO | True | ERSTON V. MILLER | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/antismoking-aids-find-big-market-a-tolerant-view-is-taken-by.html | ANTISMOKING AIDS FIND BIG MARKET; A Tolerant View Is Taken by Federal Agencies | True | By John D. Morris | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/badillo-and-scheuer-challenge-each-others-place-on-ballot.html | Badillo and Scheuer Challenge Each Other's Place on Ballot | True | By Thomas P. Ronan | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/federal-writers-project-federal-writers-project.html | Federal Writers' Project; Federal Writers' Project | True | By Jerre Mangione | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-poor-a-cold-shoulder-for-abernathy.html | The Poor; A Cold Shoulder for Abernathy | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/hackley-benefit-friday.html | Hackley Benefit Friday | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/nlf-aide-asserts-nixon-is-deceitful.html | N.L.F. AIDE ASSERTS NIXON IS 'DECEITFUL' | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/malaysia-in-crisis.html | Malaysia in Crisis | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/pakistan-praised-on-birth-control-but-un-report-questions-whether.html | PAKISTAN PRAISED ON BIRTH CONTROL; But U.N. Report Questions Whether Goal Will Be Met | True | By Juan de Onis | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/pop-artist-steals-show-with-police-sculpture.html | Pop Artist Steals Show With Police 'Sculpture' | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/for-young-readers.html | For Young Readers | True | BARBARA WERSBA | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/fathers-and-sons-1969.html | Fathers and Sons -- 1969 | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/buffalos-tallest-tower-under-way.html | Buffalo's Tallest Tower Under Way | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/how-many-bullets.html | HOW MANY BULLETS? | True | JOSIAH THOMPSON. | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/hilltop-blasted-for-apartment-site.html | Hilltop Blasted for Apartment Site | True | By Thomas W. Ennis | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/charles-a-wolverton-dies-at-88-jersey-representative-192759.html | Charles A. Wolverton Dies at 88; Jersey Representative 1927-59 | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/mclain-of-tigers-beats-twins-60-and-notches-his-6th-victory-of.html | McLain of Tigers Beats Twins, 6-0, and Notches His 6th Victory of Season; CHANCE IS ROUTED IN FOURTH INNING | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/basil-an-herb-for-royal-tastes.html | Basil, an Herb for Royal Tastes | True | By Ruth Tirrell | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/a-copilot-of-the-nc4.html | A Co-Pilot of the NC-4 | True | C.K. WILDMAN | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/hardwick-elects.html | Hardwick Elects | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/how-corny-shields-hit-island-in-sound.html | How Corny Shields Hit Island in Sound | True | By M. Philip Copp | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/benko-and-ivkov-tie-at-malaga.html | Benko and Ivkov Tie at Malaga | True | By Al Horowitz | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/giant-paper-machine-is-shown-in-mississippi.html | Giant Paper Machine Is Shown in Mississippi | True | By John J. Abele | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/nothing-to-fear-but-.html | NOTHING TO FEAR BUT . . . | True | EDGAR Z. FRIEDENBERG, | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/addicts-are-aided-in-canadian-wilds.html | ADDICTS ARE AIDED IN CANADIAN WILDS | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-stories-of-james-stern-270-pp-new-york-harcourt-brace-world-495.html | The Stories Of James Stern; 270 pp. New York: Harcourt, Brace & World. $4.95. | True | By Walter Allen | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/farmers-cheat-moscow-shoppers-smart-operators-sell-state-goods-as.html | 'FARMERS' CHEAT MOSCOW SHOPPERS; Smart Operators Sell State Goods as Home-Grown | True | By Henry Kamm | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/rogers-greets-peasants-and-american-soldiers-on-a-tour-of-the-south.html | Rogers Greets Peasants and American Soldiers on a Tour of the South Vietnamese Countryside | True | By Joseph B. Treaster | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | GARRICK F. COLE, | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/arms-sales-to-peru-reported-canceled.html | ARMS SALES TO PERU REPORTED CANCELED | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/patriots-sign-wyoming-back.html | Patriots Sign Wyoming Back | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/roosevelt-recovering-well-in-geneva-after-stabbing.html | Roosevelt Recovering Well In Geneva After Stabbing | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/parsons-gains-pole-spot-for-tennessee-500-today.html | Parsons Gains Pole Spot For Tennessee 500 Today | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/gaullist-alsace-ponders-its-vote-loyalty-to-general-may-give-narrow.html | GAULLIST ALSACE PONDERS ITS VOTE; Loyalty to General May Give Narrow Edge to Pompidou | True | By John L Hess | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/red-sox-wallop-three-homers-and-down-pilots-61-as-nagy-yields-6.html | Red Sox Wallop Three Homers and Down Pilots, 6-1, as Nagy Yields 6 Hits; ANDREWS, JONES CONNECT IN FIRST | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/iowa-plant-to-produce-soy-protein.html | Iowa Plant To Produce Soy Protein | True | By James J. Nagle | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/industry-report-shows-trucks-are-top-us-freight-movers.html | Industry Report Shows Trucks Are Top U.S. Freight Movers | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/benefit-for-caribbean.html | Benefit For Caribbean | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/police-kill-man-23-in-jersey-car-chase.html | POLICE KILL MAN, 23, IN JERSEY CAR CHASE | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/us-getting-more-of-indias-rupees-study-urges-a-decision-on.html | U.S. GETTING MORE OF INDIA'S RUPEES; Study Urges a Decision on Embarrassment of Riches | True | By Joseph Lelyveld | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/challenge-for-churches.html | Challenge for Churches | True | VILILIA1VI JOHNSTON | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/russia-and-china-deep-discords-behind-the-border-disputes.html | Russia and China; Deep Discords Behind The Border Disputes | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/miss-stern-is-fiancee-of-michael-leiderman.html | Miss Stern Is Fiancee Of Michael Leiderman | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/leicester-bows-in-finale-of-english-football-league.html | Leicester Bows in Finale Of English Football League | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/echo-2-launched-in-1964-is-on-verge-of-burning-up.html | Echo 2, Launched in 1964, Is on Verge of Burning Up | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/hawthorns-for-ornament.html | Hawthorns For Ornament | True | By Olive E. Allen | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/coalition-in-vietnam.html | Coalition in Vietnam | True | WILLIAM .t. BROWNE | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/suffolk-executive-warns-stony-brook.html | SUFFOLK EXECUTIVE WARNS STONY BROOK | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/yale-86-lacrosse-victor.html | Yale 8-6 Lacrosse Victor | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/say-isnt-that-whatsisname.html | Say, Isn't That Whatsisname? | True | By Joan Walker | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/beebe-gaffney-pace-hofstra-to-94-victory-over-post.html | Beebe, Gaffney Pace Hofstra To 9-4 Victory Over Post | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/clashes-mark-end-of-parade-in-berlin.html | CLASHES MARK END OF PARADE IN BERLIN | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/on-building-a-pond.html | On Building A Pond | True | By Robert S. Jonas | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/miss-mararet-helen-pfizer-fiancee-of-john-francis-kenny.html | Miss Mararet Helen Pfizer Fiancee of John Francis Kenny | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/mace-chemical-warfare-from-the-corner-drug-store.html | 'Mace'; Chemical Warfare From the Corner Drug Store | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/tva-lists-peak-for-expansions.html | T.V.A. Lists Peak For Expansions | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/volpe-gets-advisers-request-to-back-safety-bags-on-cars.html | Volpe Gets Advisers' Request To Back Safety Bags on Cars | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/president-is-selected-for-division-of-ibm.html | President Is Selected For Division of I.B.M. | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/belgian-cardinal-asks-church-changs.html | Belgian Cardinal Asks Church Changes | True | By Alvin Shuster | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/sallie-lou-moore-is-betrothed-to-fred-templeton-lowrance.html | Sallie Lou Moore Is Betrothed To Fred Templeton Lowrance | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/vinyl-window-shutters.html | Vinyl Window Shutters | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/science-now-apollo-10-the-last-rehearsal-for-the-landing-on-the.html | Science; Now Apollo 10 -- the Last Rehearsal for the Landing on the Moon | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-age-of-modernism.html | The Age of Modernism | True | By Hilton Kramer | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/bee-is-elected-president-of-st-johns-crew-club.html | Bee Is Elected President Of St. John's Crew Club | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/rutgers-takes-met-track-title-st-johns-is-2d-kay-and-kerr-score.html | RUTGERS TAKES MET TRACK TITLE; ST. JOHN'S IS 2D; Kay and Kerr Score Double Victories as Scarlet Is First in Six Events | True | By Deane McGowen | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-sound-of-unwanted-music.html | THE SOUND OF UNWANTED MUSIC | True | GARY GRAFYMAN | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/is-motherhood-holy-not-any-more-is-motherhood-holy-not-any-more.html | Is Motherhood Holy? Not Any More; Is Motherhood Holy? Not Any More | True | By Rosalyn Regelson | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/laver-takes-final-and-15000-prize-laver-sets-back-emerson-in-final.html | Laver Takes Final And $15,000 Prize; LAVER SETS BACK EMERSON IN FINAL | True | By Neil Amdur | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/1000-spanish-priests-back-celibacy-for-catholic-clergy.html | 1,000 Spanish Priests Back Celibacy for Catholic Clergy | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/poac-cricketers-draw.html | P.O.A.C. Cricketers Draw | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/susan-coolidge-to-be-wed-july-12.html | Susan Coolidge to Be Wed July 12 | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/restored-philipse-manor-will-be-opened-thursday-philipse-manor.html | Restored Philipse Manor Will Be Opened Thursday; Philipse Manor | True | By I. Herbert Gordon | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/miss-gay-johnson-is-married-to-richard-k-rogers-broker.html | Miss Gay Johnson Is Married To Richard K. Rogers, Broker | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/obnoxious-pipedin-music.html | OBNOXIOUS PIPED-IN MUSIC | True | JOEL MAISANO | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/law-issue-pushed-in-minneapolis-race.html | Law Issue Pushed in Minneapolis Race | True | By E.w. Kenworthy | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-flypaper-war-by-richard-starnes-254-pp-new-york-trident-press.html | The Flypaper War; By Richard Starnes. 254 pp. New York: Trident Press. $5.95. | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/aim-is-to-avert-leaks-data-on-fortas-kept-locked-up.html | Aim Is to Avert Leaks; DATA ON FORTAS KEPT LOCKED UP | True | By Fred P. Graham | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/justices-show-concern-justices-show-desire-for-a-code-of-conduct-to.html | Justices Show Concern; Justices Show Desire for a Code of Conduct to Reassure Public | True | By Max Frankel | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/fay-takes-lead-in-yachting-texan-captures-2-opening-events.html | Fay Takes Lead in Yachting; TEXAN CAPTURES 2 OPENING EVENTS | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/rookie-flagged-down-at-indianapolis.html | Rookie Flagged Down at Indianapolis | True | By John S. Radosta | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/duvalier-reported-to-be-ill-but-severity-is-not-known.html | Duvalier Reported to Be Ill, But Severity Is Not Known | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/preakness-is-won-by-majestic-prince.html | Preakness Is Won By Majestic Prince | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/humphrey-joins-aaup.html | Humphrey Joins A.A.U.P. | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/thieu-seeks-talk-with-nixon-soon-to-align-policies-asks-parley-to.html | THIEU SEEKS TALK WITH NIXON SOON TO ALIGN POLICIES; Asks Parley to Coordinate Views on Vietnam War and Paris Negotiations | True | By Terence Smith | 1997-04-25 | RE0000755656 | B00000505341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/a-heavy-dose-of-politics-for-new-yorks-schools.html | A Heavy Dose of Politics for New York's Schools | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/drug-making-is-a-boon-to-jersey.html | Drug Making Is a Boon To Jersey | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/guilt-of-rosenbergs.html | Guilt of Rosenbergs | | SIMON H. RIFKIND | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 — No Title | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/bugs-baer-dead-excolumnist-83-humorist-had-appeared-in-the-hearst.html | BUGS BAER DEAD; EX-COLUMNIST, 83; Humorist Had Appeared in the Hearst Newspapers i | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-man-next-door-by-emanuel-litvinoff-158-pp-new-york-w-w-norton.html | The Man Next Door; By Emanuel Litvinoff. 158 pp. New York: W. W. Norton & Co. $4.50. | True | By Martin Levin | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/antebellum-homes-cap-gulf-coasts-charm.html | Antebellum Homes Cap Gulf Coast's Charm | True | By Arthur Davenport | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/elected-blacks-evers-leads-a-new-wave-in-the-south.html | Elected Blacks; Evers Leads a New Wave in the South | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/a-giant-tree-dies-alone-and-unheard-in-yosemites-silent-winter.html | A Giant Tree Dies Alone and Unheard In Yosemite's Silent Winter | True | By John Brannon Albright | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/harvard-beats-5-crews-on-ohio-river-new-york-is-back-in-century.html | Harvard Beats 5 Crews on Ohio River; NEW YORK IS BACK IN CENTURY GROUP | True | By William N. Wallace | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/masons-knights-to-honor-ruths-memory-at-stadium.html | Masons, Knights to Honor Ruth's Memory at Stadium | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/danger-from-the-moon.html | Danger From the Moon | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/2d-venus-spacecraft-sends-data-to-soviet.html | 2d Venus Spacecraft Sends Data to Soviet | True | By Bernard Gwertzman | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/biafran-airlift-showing-signs-of-strain.html | Biafran Airlift Showing Signs of Strain | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/lobbyists-are-denounced-at-li-consumer-parley.html | Lobbyists Are Denounced At L.I. Consumer Parley | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/devon-show-will-open-friday-with-a-record-1326-horses.html | Devon Show Will Open Friday With a Record 1,326 Horses | True | By Ed Corrigan | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/62-slated-to-walk-in-osk-race-today.html | 62 SLATED TO WALK IN OSK RACE TODAY | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/italians-clinch-title-in-bridge-crush-nationalist-china-by-170.html | ITALIANS CLINCH TITLE IN BRIDGE; Crush Nationalist China by 170 Match Points | True | By Alan Truscott | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/opportunities-unlimited.html | OPPORTUNITIES UNLIMITED | True | M. HIGGINBOTFIAM, | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/negro-is-elected-to-head-baptists-predominantly-white-body-picks.html | NEGRO IS ELECTED TO HEAD BAPTISTS; Predominantly White Body Picks Los Angeles Cleric | True | By Earl Caldwell | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-stately-wisteria.html | The Stately Wisteria | True | OLIVE ALLEN | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/religion-now-a-challenge-to-the-church-from-the-blacks.html | Religion; Now a Challenge to the Church From the Blacks | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/shadow-of-impropriety-over-a-great-institution.html | Shadow of Impropriety Over a Great Institution | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/business-index-fell-for-week.html | Business Index Fell for Week | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/akrons-bus-riders-face-a-longer-wait.html | AKRON'S BUS RIDERS FACE A LONGER WAIT | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/kiesinger-arrives-in-japan.html | Kiesinger Arrives in Japan | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/not-since-edward-albee-not-since-albee.html | Not Since Edward Albee. .; Not Since Albee | True | By Walter Kerr | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/miss-osborn-morris-roberts-marry-on-li.html | Miss Osborn, Morris Roberts Marry on L.I. | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/leopard-slaughter-for-pelts-causes-concern-in-ceylon.html | Leopard Slaughter for Pelts Causes Concern in Ceylon | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/penelope-case-is-bride-of-wendell-davis-jr.html | Penelope Case Is Bride Of Wendell Davis Jr. | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/john-thomas-gillespie-weds-constance-faulk.html | John Thomas Gillespie Weds Constance Faulk | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/youths-on-coast-and-troops-clash-guardsmen-and-police-move-against.html | YOUTHS ON COAST AND TROOPS CLASH; Guardsmen and Police Move Against 600 in Berkeley | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/where-the-naked-truth-was-born-where-the-naked-truth-was-born.html | Where the Naked Truth Was Born; Where the Naked Truth Was Born | True | By Vincent Canby | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/marion-heard-65-debutante-to-be-married.html | Marion Heard, '65 Debutante, To Be Married | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/indians-top-as-5-to-4.html | Indians Top A's, 5 to 4 | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/madagascar-welcomes-white-visitors-from-south-africa.html | Madagascar Welcomes White Visitors From South Africa | True | By Lawrence Fellows | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/rally-protests-library-closing-actors-and-writers-spark-42d-st.html | RALLY PROTESTS LIBRARY CLOSING; Actors and Writers Spark 42d St. Demonstration | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/syosset-high-youth-takes-stotesbury-single-sculls.html | Syosset High Youth Takes Stotesbury Single Sculls | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/sports-of-the-times-ghosts-from-ebbets-field.html | Sports of The Times; Ghosts From Ebbets Field | True | By Arthur Daley | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/leo-burnett-adds-2-feathers-to-its-cap.html | Leo Burnett Adds 2 Feathers to Its Cap | True | By Philip H. Dougherty | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/opium-from-iran-worries-un-unit.html | OPIUM FROM IRAN WORRIES U.N. UNIT | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/16mm-movie-festival-presents-its-awards-here.html | 16-mm. Movie Festival Presents Its Awards Here | True | By Howard Thompson | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/violence-erupts-in-carolina-city-negro-is-shot-in-burlington-after.html | VIOLENCE ERUPTS IN CAROLINA CITY; Negro Is Shot in Burlington After Curfew Is Imposed | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/a-catch22-film-director-dies-in-fall-from-bomber.html | A 'Catch-22' Film Director Dies in Fall From Bomber | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/check-writers-warned.html | Check Writers Warned | True | By Walter Tomaszewski | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/ships-are-ordered.html | Ships Are Ordered | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/son-to-mrs-brysk.html | Son to Mrs. Brysk | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/ireland-by-terence-de-vere-white-196-pp-new-york-walker-co-650.html | Ireland; By Terence de Vere White. 196 pp. New York: Walker & Co. $6.50. | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/foreign-affairs-a-new-kind-of-war-iii.html | Foreign Affairs: A New Kind of War: III | True | By C.l. Sulzberger | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/fairlie-is-victor-in-london-tennis.html | FAIRLIE IS VICTOR IN LONDON TENNIS | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/defense-of-fortas.html | Defense of Fortas | True | STANLEY D. HALPERIN | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/charles-polk.html | CHARLES POLK | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-cousins.html | The Cousins | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/janet-low-is-dead-investment-expert.html | JANET LOW IS DEAD; INVESTMENT EXPERT | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/torontos-construction-boom-reflects-canadas-prosperity-toronto-boom.html | Toronto's Construction Boom Reflects Canada's Prosperity; Toronto Boom Reflects Canada's Prosperity | True | By Edward Cowan | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/sounds-of-a-drunken-summer-by-ursule-molinaro-176-pp-new-york.html | Sounds Of a Drunken Summer; By Ursule Molinaro. 176 pp. New York: Harper & Row. $4.95. | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/in-the-wake-of-hair-et-al.html | In the Wake of 'Hair' et al. | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/dr-kathleen-b-agayoff-wed-to-dr-jl-barzun.html | Dr. Kathleen B. Agayoff Wed to Dr. J.L. Barzun | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/how-safe-the-mines.html | How Safe the Mines? | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/us-investors-ponder-their-role-for-future.html | U.S. Investors Ponder Their Role for Future | True | By Gerd Wilcke | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/janice-s-hagedorn-wed-to-officer.html | Janice S. Hagedorn Wed to Officer | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/facts-about-the-moon.html | Facts About the Moon | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/dartmouth-lists-key-games-in-lacrosse-and-baseball.html | Dartmouth Lists Key Games In Lacrosse and Baseball | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/nigeria-discontent-over-the-unending-war.html | Nigeria; Discontent Over the Unending War | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/author-author.html | AUTHOR, AUTHOR | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/cities-in-evolution-an-introduction-to-the-town-planning-movement-a.html | Cities In Evolution; An Introduction to the Town Planning Movement and To the Study of Civics. By Patrick Geddes. With a New Introduction by Percy Johnson-Marshall. Illustrated. 409 pp. New York: Howard Fertig. $11. | True | By Stephen Schlesinger | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/harvard-tops-yale-by-8470-in-track-as-benka-excels.html | Harvard Tops Yale By 84-70 in Track As Benka Excels | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/european-notebook.html | European Notebook | True | By Marc Slonim | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/homeland-a-report-from-the-country-by-hal-borland-187-pp.html | Homeland; A Report From the Country. By Hal Borland. 187 pp. Philadelphia and New York: J. B. Lippincott Company. $4.50. | True | By May Sarton | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/bonner-cabot-is-married-here-to-david-elwell-an-architect.html | Bonner Cabot Is Married Here To David Elwell, an Architect | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/hanoi-reported-offering-laos-a-deal-on-troops-proposal-said-to-be.html | Hanoi Reported Offering Laos a Deal on Troops; Proposal Said to Be Linked to Halt in U.S. Bombing of Supply Routes | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/city-cool.html | City cool | True | By Patricia Peterson | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/mary-w-shellenberger-bride-of-harold-theodore-graves-3d.html | Mary W. Shellenberger Bride Of Harold Theodore Graves 3d | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/france-after-de-gaulle-men-of-the-center-come-into-their-own.html | France, After de Gaulle, Men of the Center Come Into Their Own | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/time-out-of-hand-revolution-and-reaction-in-southeast-asia-by.html | Time Out Of Hand; Revolution and Reaction In Southeast Asia. By Robert Shaplen. 465 pp. New York: Harper & Row. $8.95. | True | By William P. Bundy | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/harvard-approves-passfail-grading-for-law-students.html | Harvard Approves Pass-Fail Grading For Law Students | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/ny-lacrosse-club-bows.html | N.Y. Lacrosse Club Bows | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/malcolms-sister-decries-disunity-says-brothers-teachings-have-had.html | MALCOLM'S SISTER DECRIES DISUNITY; Says Brother's Teachings Have Had Minor Effect | True | By C. Gerald Fraser | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/whites-in-south-africa-urged-to-spur-the-birth-rate.html | Whites in South Africa Urged to Spur the Birth Rate | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/saving-a-los-angeles-antiquity.html | Saving a Los Angeles Antiquity | True | By Gladwin Hill | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/two-new-waterfalls.html | TWO NEW WATERFALLS | True | EVALD POHL | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/motel-sued-in-rights-case.html | Motel Sued in Rights Case | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/rockefeller-signs-minimum-pay-bill-for-farm-workers.html | Rockefeller Signs Minimum Pay Bill For Farm Workers | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/panda-mating-effort-ends.html | Panda Mating Effort Ends | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/giants-to-play-vikings-sept-21-in-first-season-opener-at-home-since.html | Giants to Play Vikings Sept. 21 in First Season Opener at Home Since '61; VIKINGS OPPONENT IN YANKEES' PARK | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/jury-is-weighing-kickback-verdict-2-men-and-woman-charged-in-use-of.html | JURY IS WEIGHING KICKBACK VERDICT; 2 Men and Woman Charged in Use of Union Funds | True | By Edith Evans Asbury | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/wall-street-bet-gambling-wall-streets-latest-bet-is-on-gambling.html | Wall Street Bet: Gambling Wall Street's Latest Bet Is on Gambling Stocks | True | By Terry Robards | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/in-oil-industry-troubled-waters-resist-calming-no-political-calm.html | In Oil Industry, Troubled Waters Resist Calming; No Political Calm for Oil Companies | True | By William D. Smith | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/104-are-saved-in-gulf-as-burning-boat-sinks.html | 104 Are Saved in Gulf As Burning Boat Sinks | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/customs-receipts-were-up-in-april-112050358-total-rise-of-4million.html | CUSTOMS RECEIPTS WERE UP IN APRIL; $112,050,358 Total Rise of $4-Million Over Year Ago | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/favored-one-for-all-scores-at-suffolk.html | FAVORED ONE FOR ALL SCORES AT SUFFOLK | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/coach-becomes-a-salesman.html | Coach Becomes a Salesman | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/bishop-of-erie-pa-installed.html | Bishop of Erie, Pa., Installed | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/shuvee-is-first-in-59500-acorn-davidsons-mount-returns-360-in-filly.html | SHUVEE IS FIRST IN $59,500 ACORN; Davidson's Mount Returns $3.60 in Filly Mile Here -- Hail to Patsy Second | True | By Michael Strauss | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/new-breed-of-college-chief-hunted-new-breed-of-college-chief-hunted.html | 'New Breed of College Chief Hunted; 'New Breed of College Chief Hunted Across U.S. | True | By Martin Arnold | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/secretary-finch-still-something-of-an-enigma-as-the-administrations.html | Secretary Finch; Still Something of an Enigma as the Administration's 'Liberal' | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/mrs-spatz-has-a-son.html | Mrs. Spatz Has a Son | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/elaine-webber-is-future-bride-of-an-air-major.html | Elaine Webber Is Future Bride Of an Air Major | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/business-group-holds-a-leavenworth-dinner.html | Business Group Holds A Leavenworth Dinner | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/senator-assailed-by-nader-0n-bill-safety-advocate-asserts-randolph.html | SENATOR ASSAILED BY NADER ON BILL; Safety Advocate Asserts Randolph Betrays Miners | True | By Ben A. Franklin | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/in-the-nation-who-votes-for-what-and-who-counts.html | In The Nation: Who Votes for What, and Who Counts? | True | By Tom Wicker | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/pensacola-maps-restoration-plans.html | Pensacola Maps Restoration Plans | True | By C.e. Wright | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/lem-holds-key-to-apollos-success.html | LEM Holds Key to Apollo's Success | True | By Richard D. Lyons | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/ailing-kathryn-grayson-cancels-australian-tour.html | Ailing Kathryn Grayson Cancels Australian Tour | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/nedde-named-by-vermont-as-varsity-track-coach.html | Nedde Named by Vermont As Varsity Track Coach | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/editorial-article-3-no-title.html | Editorial Article 3 -- No Title | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/encounter.html | Encounter | True | Shepard Stone | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/pad-39b-awaits-apollo-10-launching.html | Pad 39-B Awaits Apollo 10 Launching | True | By Richard Witkin | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/retailing-tenet-detect-changes.html | Retailing Tenet: Detect Changes | True | By Isadore Barmash | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/a-private-west-side-girls-school-decides-to-seek-a-new-role.html | A Private West Side Girls School Decides to Seek a New Role | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/marine-library-meeting.html | Marine Library Meeting | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/preserving-a-piece-of-rural-america.html | Preserving a Piece of Rural America | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/per-diem-is-urged-for-school-board-mayor-asserts-a-chancellor.html | PER DIEM IS URGED FOR SCHOOL BOARD; Mayor Asserts a Chancellor Should Lead 5-Man Unit | True | By Maurice Carroll | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/russell-h-hassler.html | RUSSELL H. HASSLER | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/patricia-l-warren-plans-nuptials.html | Patricia L. Warren Plans Nuptials | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/appalachia-gets-a-selfhelp-project.html | Appalachia Gets a Self-Help Project | True | By Leonard Sloane | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/us-held-in-error-on-transit-funds-expert-urges-research-aid-instead.html | U.S. HELD IN ERROR ON TRANSIT FUNDS; Expert Urges Research Aid Instead of Capital Grants | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/5-die-in-memphis-crash.html | 5 Die in Memphis Crash | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/after-the-lonely-voyage-a-warning-and-a-welcome.html | After the lonely voyage, a warning and a welcome | True | JOHN M. CONNOLE | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/investors-find-nixons-speech-disappointing-the-week-in-finance.html | Investors Find Nixon's Speech Disappointing; The Week in Finance | True | By Thomas E. Mullaney | 1997-04-25 | RE0000755656 | B00000505341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/negro-housing-producers-seek-to-widen-market-share-negro-builders.html | Negro Housing Producers Seek to Widen Market Share; Negro Builders Seek Share of the Market | True | By William Robbins | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/40-said-to-drown-in-india.html | 40 Said to Drown in India | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/canoe-kayak-enthusiasts-list-3-big-events-in-east.html | Canoe, Kayak Enthusiasts List 3 Big Events in East | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-french-they-are-a-movie-race.html | The French They Are a Movie Race | True | By Paul Gardner | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/tommy-the-whos-pinball-opera.html | 'Tommy,' The Who's Pinball Opera | True | By Nik Cohn, | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/for-saigon-some-bitter-pills-in-the-new-approach.html | For Saigon, Some Bitter Pills in the New Approach | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/missouri-garden-takes-the-lead.html | Missouri Garden Takes The Lead | True | By Joan Lee Faust | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/when-you-call-it-primitive-smile.html | When You Call It Primitive, Smile | True | By John Canaday | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/nixon-takes-part-in-observance-of-armed-forces-day-president-lauds.html | Nixon Takes Part in Observance of Armed Forces Day; PRESIDENT LAUDS MILITARY FORCES | True | By Walter Rugaber | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/aau-appoints-woodward-junior-olympic-ring-head.html | A.A.U. Appoints Woodward Junior Olympic Ring Head | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/grand-prix-cars-stripped-of-foils-ruling-body-bans-wings-on-eve-of.html | GRAND PRIX CARS STRIPPED OF FOILS; Ruling Body Bans Wings on Eve of Monaco Auto Race | True | By Michael Katz | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/grocer-boy-finds-island-treasure.html | Grocer Boy Finds Island Treasure | True | By Enid Nemy | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/van-nostrand-wins-twice-in-defense-of-yachting-title.html | Van Nostrand Wins Twice In Defense of Yachting Title | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/spotted-line-15-scores.html | Spotted Line, 1-5, Scores | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/military-pilot-bails-out-crash-starts-jersey-fire.html | Military Pilot Bails Out, Crash Starts Jersey Fire | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/texas-insurer-smooths-latin-trade.html | Texas Insurer Smooths Latin Trade | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/bias-charge-agitates-jersey-primary.html | Bias Charge Agitates Jersey Primary | True | By Ronald Sullivan | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/rise-in-child-abuse-problem-requires-more-trained-help-more-funds.html | Rise in Child Abuse; Problem Requires More Trained Help, More Funds and the Cooperation of All | True | By Howard A. Rusk, M.d. | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/solving-problems.html | Solving Problems | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/chicken-big.html | Chicken big | True | By Craig Claiborne | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/susan-doriss-wed-to-banker.html | Susan Doriss Wed to Banker | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/chosen-people-by-bernice-rubens-275-pp-new-york-atheneum-595.html | Chosen People; By Bernice Rubens. 275 pp. New York: Atheneum. $5.95. | True | By Harry Ruskolenko | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/alexis-johnson-sees-a-wary-foreign-policy.html | Alexis Johnson Sees A Wary Foreign Policy | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/patricia-roberts-wed-to-robert-a-connell.html | Patricia Roberts Wed To Robert A. Connell | True | Special to The New York times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/how-to-describe-bobby-how-to-describe-bobby-short.html | How to Describe Bobby?; How to Describe Bobby Short? | True | By John S. Wilson | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/hunts-3-hits-help-giants-top-phils-50.html | HUNT'S 3 HITS HELP GIANTS TOP PHILS, 5-0 | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/maryland-takes-triangular-meet-beats-villanova-quantico-on-fieldevent.html | MARYLAND TAKES TRIANGULAR MEET; Beats Villanova, Quantico on Field-Event Power | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/tennessee-takes-southern-track-10-marks-set-in-meet-as-vols.html | TENNESSEE TAKES SOUTHERN TRACK; 10 Marks Set in Meet as Vols Overpower Foes | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/tempest-55meter-etchells-22-lead-3-boats-are-tied-in-2day-regatta.html | Tempest, 5.5-Meter, Etchells 22 Lead; 3 BOATS ARE TIED IN 2-DAY REGATTA | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/penn-state-appears-powerful-as-spring-football-drill-ends.html | Penn State Appears Powerful As Spring Football Drill Ends | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/jane-a-wimpfheimer-is-betrothed.html | Jane A. Wimpfheimer Is Betrothed | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/planners-seek-to-revitalize-teanecks-trade-image.html | Planners Seek to Revitalize Teaneck's Trade Image | True | By Walter H. Waggoner | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/shows-sales-talks.html | Shows, Sales, Talks | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/lilies-to-bloom-in-the-winter-lilies-bloom.html | 'Lilies' to Bloom In the Winter; 'Lilies' Bloom | True | By Lewis Funke | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/bucknell-names-cocaptains.html | Bucknell Names Co-Captains | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/miss-sanderson-wed-to-rd-rockwell.html | Miss Sanderson Wed to R.D. Rockwell | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/tigerstwins-game-reset.html | Tigers-Twins Game Reset | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/study-of-the-citys-zoning-urged-by-council-president.html | Study of the City's Zoning Urged by Council President | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/childrens-home-to-gain.html | Children's Home to Gain | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/favorites-gain-in-tennis.html | Favorites Gain in Tennis | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/must-the-citizen-give-up-his-civil-liberties-when-he-joins-the-army.html | Must the Citizen Give Up His Civil Liberties When He Joins the Army?; No adversary has so alarmed the U.S. Army as the G.I. dissenter | True | By Robert Sherrill | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/judifh-wanvig-to-be-married.html | Judith Wanvig To Be Married | True | a. to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/sovietchina-link-in-travel-is-thin-air-and-rail-traffic-once-heavy.html | SOVIET-CHINA LINK IN TRAVEL IS THIN; Air and Rail Traffic, Once Heavy, Is Now a Trickle | True | By Colin McCullough | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/linda-scarlett-and-john-dye-engaged.html | Linda Scarlett and John Dye Engaged | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/chiangs-son-ends-6day-bangkok-visit.html | CHIANG'S SON ENDS 6-DAY BANGKOK VISIT | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/ratmans-notebooks-by-stephen-gilbert-184-pp-new-york-the-viking.html | Ratman's Notebooks; By Stephen Gilbert. 184 pp. New York: The Viking Press. $4.95. | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/bernstein-finale-gets-3-standing-ovations.html | Bernstein Finale Gets 3 Standing Ovations | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/killings-by-gangs-plague-montreal-rebellious-young-criminals-seen.html | KILLINGS BY GANGS PLAGUE MONTREAL; Rebellious Young Criminals Seen as Factor in Feuds | True | By Jay Walz | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/washington-crew-upset-by-ucla-jayvees-lose-but-varsity-freshman.html | WASHINGTON CREW UPSET BY U.C.L.A.; Jayvees Lose, but Varsity, Freshman Stay Unbeaten | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/jacobson-s-suspension-enforced-at-aqueduct.html | Jacobson's Suspension Enforced at Aqueduct | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/plans-for-protest-gaining-at-queens.html | PLANS FOR PROTEST GAINING AT QUEENS | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/student-rule-tried-at-college-in-bronx.html | Student Rule Tried at College in Bronx | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/20-latin-nations-join-to-prod-us-will-submit-proposals-to-nixon-on.html | 20 LATIN NATIONS JOIN TO PROD U.S.; Will Submit Proposals to Nixon on Trade and Aid | True | By Malcolm W. Browne | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/mayoralty-color-many-voters-conservative.html | Mayoralty; Color Many Voters Conservative | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/may-27-supper-to-raise-funds-for-art-school.html | May 27 Supper To Raise Funds For Art School | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/kindergarten-to-gain.html | Kindergarten to Gain | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/1million-sought-for-nigeria.html | $1-Million Sought for Nigeria | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/city-found-good-credit-risk.html | City Found Good Credit Risk | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/a-collage-of-found-sounds.html | A Collage of Found Sounds | True | By Donal Henahan | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/why-are-we-in-new-york-why-are-we-in-new-york.html | Why Are We In New York?; Why are we in New York? | True | By Norman Mailer | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/without-fanfare-but-not-without-merit.html | Without Fanfare, But Not Without Merit | True | By Jack Gould | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/threat-of-nationalization-for-britains-growing-ports-is-causing.html | Threat of Nationalization for Britain's Growing Ports Is Causing Concern | True | By George Horne | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/briton-and-an-american-in-a-transatlantic-dialogue.html | Briton and an American In a 'Transatlantic Dialogue' | True | By James R. Mellow, | 1997-04-25 | RE0000755656 | B00000505341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/drive-grows-in-congress-for-arms-spending-cut-growing-number-in.html | Drive Grows in Congress For Arms Spending Cut; Growing Number in Congress Seek Arms Spending Cut | True | By Neil Sheehan | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/alys-sutcliffe.html | ALYS SUTCLIFFE | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/chiropractors-rebut-report-urging-medicare-exclusion.html | Chiropractors Rebut Report Urging Medicare Exclusion | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/maryland-loses-to-johns-hopkins-9500-see-blue-jays-beat-lacrosse.html | MARYLAND LOSES TO JOHNS HOPKINS; 9,500 See Blue Jays Beat Lacrosse Rivals, 14-8 | True | By John B. Forbes | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/trailing-plants-in-a-basket.html | Trailing Plants In A Basket | True | By Rhoda S. Tarantino | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/manmade-falls-in-colorado-twice-as-high-as-niagara.html | Man-Made Falls in Colorado Twice as High as Niagara | True | J. V. Y. | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/greece-pressing-political-trials.html | GREECE PRESSING POLITICAL TRIALS | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/commission-urges-a-curb-on-fishing-for-ocean-salmon.html | Commission Urges A Curb on Fishing For Ocean Salmon | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/louise-m-murphy-is-engaged-to-wed-rufus-dawes-banker.html | Louise M. Murphy Is Engaged To Wed Rufus Dawes, Banker | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/four-rutgers-teams-in-action-this-week.html | FOUR RUTGERS TEAMS IN ACTION THIS WEEK | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/son-to-mrs-schron.html | Son to Mrs. Schron | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/national-squash-racquets-slated-for-philadelphia-in-70.html | National Squash Racquets Slated for Philadelphia in '70 | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-thinking-mans-fortune-cookie-the-i-ching.html | The thinking man's fortune cookie; The I Ching | True | By Peter Collier | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/how-they-talked-in-the-silents.html | How They Talked in the Silents | True | By Harold C. Schonberg | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/judith-e-garrettson-is-married.html | Judith E. Garrettson Is Married | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/two-nearby-long-island-attractions.html | Two Nearby Long Island Attractions | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/so-connecticut-nine-routs-adelphi-on-6run-8th-102.html | So. Connecticut Nine Routs Adelphi on 6-Run 8th, 10-2 | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/right-tack-sets-mark-by-winning-irish-race.html | Right Tack Sets Mark By Winning Irish Race | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/diane-mary-maher-wed-to-jj-burke.html | Diane Mary Maher Wed to J.J. Burke | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/dionysiac-puton.html | DIONYSIAC PUT-ON? | True | GRADUATE STUDENT. | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/columbia-honors-3-alumni.html | Columbia Honors 3 Alumni | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/smallest-national-park-has-big-list-of-attractions.html | 'Smallest National Park' Has Big List of Attractions | True | By Kent Ruth | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/fashionable-east-62d-st-organizes-east-62d-st-organizes.html | Fashionable East 62d St. Organizes; East 62d St. Organizes | True | By Val Adams | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/us-still-delays-on-narcotics-aid-says-state-centers-must-meet.html | U.S. STILL DELAYS ON NARCOTICS AID; Says State Centers Must Meet Hospital Standards | True | By Richard Severo | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/princeton-trounces-cornells-trackmen.html | PRINCETON TROUNCES CORNELL'S TRACKMEN | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/mafia-is-reported-preying-on-slums.html | MAFIA IS REPORTED PREYING ON SLUMS | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/academy-of-philately.html | Academy of Philately | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/play-due-after-lunch.html | Play Due After Lunch | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/world-power-balance.html | World Power Balance | True | (Rabbi) ISAI AH RAC:<OVSKY | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/james-e-downey.html | JAMES E. DOWNEY | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/parade-is-held-by-armed-forces-7000-march-on-5th-avenue-from-95th-to.html | PARADE IS HELD BY ARMED FORCES; 7,000 March on 5th Avenue From 95th to 62d Streets | True | By Douglas Robinson | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | Mrs. CLAIRE HOWARD. | 1997-04-25 | RE0000755656 | B00000505341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/im-on-same-track-as-white-people-im-the-caboose-last-to-arrive.html | 'Im on Same Track as White People . . . I'm the Caboose . . . Last to Arrive' | True | By Enid Nemy | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/some-campus-reforms-come-quietly.html | Some Campus Reforms Come Quietly | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/medical-tribune-names-safety-award-winners.html | Medical Tribune Names Safety Award Winners | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/li-steak-house-raided-8-arrested-on-vice-charges.html | L.I. Steak House Raided; 8 Arrested on Vice Charges | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/mrs-charles-w-kelly.html | MRS. CHARLES W. KELLY | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/hungary-ratifies-atom-pact.html | Hungary Ratifies Atom Pact | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 — No Title | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/griffith-bout-to-winner.html | Griffith Bout to Winner | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/another-soviet-general-dies.html | Another Soviet General Dies | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/us-funds-sought-to-build-tankers-maritime-agency-receiving-flurry-of.html | U.S. FUNDS SOUGHT TO BUILD TANKERS; Maritime Agency Receiving Flurry of Applications | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/psychiatric-experiment-on-violent-individuals-suggests-that.html | Psychiatric Experiment on Violent Individuals Suggests That Crowding Is a Factor in Many Cases | True | By David Burnham | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/nancy-gerdau-married-to-eben-m-graves-jr.html | Nancy Gerdau Married To Eben M. Graves Jr. | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/hunger-doesnt-exist.html | Hunger Doesn't Exist | True | PETE L. BELLWOOD | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/travel-a-walk-through-britain-by-john-hillaby-278-pp-boston.html | Travel; A Walk Through Britain By John Hillaby. 278 pp. Boston: Houghton Mifflin Co. $5.95. | True | By Jean Gardner | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/liberty-and-justice-for-indians.html | 'Liberty and Justice' -- for Indians? | True | By Julius Novick, | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/kendall-seeks-title-on-borrowed-time.html | Kendall Seeks Title on Borrowed Time | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/son-to-mrs-manuad.html | Son to Mrs. Manuad | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/florence-ferguson.html | FLORENCE FERGUSON | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/miss-ej-girling-becomes-bride-of-logan-buffitt.html | Miss E.J. Girling Becomes Bride Of Logan Buffitt | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/amsterdam-police-surround-building-students-occupy.html | Amsterdam Police Surround Building Students Occupy | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/general-foods-plans-expansion.html | General Foods Plans Expansion | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/he-told-the-black-mans-story-richard-wright.html | He told the black man's story; Richard Wright | True | By Hoyt W. Fuller | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/draft-fight-looms-for-new-plan.html | Draft; Fight Looms for New Plan | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/debra-weiss-will-be-a-july-bride.html | Debra Weiss Will Be a July Bride | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/teaching-aides-elect-bargainer-wisconsin-group-will-act-for.html | TEACHING AIDES ELECT BARGAINER; Wisconsin Group Will Act for Graduate Students | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/architect-sees-windows-in-many-dimensions-odd-shapes-in-windows.html | Architect Sees Windows In Many Dimensions; Odd Shapes In Windows | True | By Franklin Whitehouse | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/rough-riders-sign-back.html | Rough Riders Sign Back | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/church-unit-bars-bid-by-minorities-but-presbyterians-will-be-open.html | CHURCH UNIT BARS BID BY MINORITIES; But Presbyterians Will 'Be Open to Conversation' | True | By George Dugan | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/yankees-defeat-angels-60-hurler-wins-no-1.html | YANKEES DEFEAT ANGELS, 6-0;, HURLER WINS No. 1 | True | By Joseph Durso | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/touring-long-island-by-rail.html | Touring Long Island by Rail | True | By Roy R. Silver | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/23yearold-critic-of-art-gains-pulitzer-fellowship.html | 23-Year-Old Critic of Art Gains Pulitzer Fellowship | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/leading-table-tennis-players-will-compete-here-next-week.html | Leading Table Tennis Players Will Compete Here Next Week | True | By Parton Keese | 1997-04-25 | RE0000755656 | B00000505341 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-hills-of-adonis-a-quest-in-lebanon-by-colin-thubron-179-pp.html | The Hills Of Adonis; A Quest in Lebanon. By Colin Thubron. 179 pp. Boston: Little, Brown & Co. $7.95. | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/changing-times-beset-princeton-clubs.html | Changing Times Beset Princeton Clubs | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/miss-ann-faust-keeler-is-betrothed.html | Miss Ann Faust Keeler Is Betrothed | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/to-end-airport-congestion.html | TO END AIRPORT CONGESTION | True | RUDOLF STEINER | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/namath-dissents-but-jets-agree-colts-and-browns-will-make-afl.html | Namath Dissents, but Jets Agree Colts and Browns Will Make A.F.L. Tougher | True | By Dave Anderson | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/requiem-for-hitler.html | Requiem for Hitler | True | JOHN McCORMICK | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/an-outcry-delays-change-in-zoning-criticism-by-4-on-planning-unit.html | AN OUTCRY DELAYS CHANGE IN ZONING; Criticism by 4 on Planning Unit Apparently Succeeds | True | By David K. Shipler | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/portugal-offers-crafts-of-old.html | PORTUGAL OFFERS CRAFTS OF OLD | True | NANCY FLOWERS. | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/marilyn-de-sano-manera-engaged.html | Marilyn De Sano Manera Engaged | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/cancer-society-approves-grants-totaling-7585255.html | Cancer Society Approves Grants Totaling $7,585,255 | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/o-blacks-are-we-damned-forever.html | O, Blacks, Are We Damned Forever? | True | By Clayton Riley | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/7-iraqis-sentenced-to-die.html | 7 Iraqis Sentenced to Die | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/belo-horizonte-is-center-of-religious-art-of-brazil.html | Belo Horizonte Is Center of Religious Art of Brazil | True | By Selden Rodman | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/why-one-professor-changed-his-vote.html | Why One Professor Changed His Vote | True | By Milton R. Konvitz | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/belfast-policemen-attacked-in-renewed-street-fighting.html | Belfast Policemen Attacked In Renewed Street Fighting | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/58-children-join-for-camps-studies-5th-graders-from-bronx-due-to.html | 58 CHILDREN JOIN FOR CAMPS STUDIES; 5th Graders From Bronx Due to Begin Lessons Today | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/breakfast-at-belmont-to-resume-tomorrow.html | Breakfast at Belmont To Resume Tomorrow | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/moscow-report-the-more-it-remains-the-same-moscow-report.html | Moscow Report: . . . The More It Remains the Same; Moscow report | True | By Anthony Carthew | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/top-field-dog-in-the-united-states.html | Top Field Dog in the United States | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/troths-of-passmore-sisters-announced-by-their-parents.html | Troths of Passmore Sisters Announced by Their Parents | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/linda-c-thalberg-is-affianced.html | Linda C. Thalberg Is Affianced | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/newsprint-shift.html | Newsprint Shift | True | | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-masks-of-god-by-joseph-campbell-primitive-mythology-512-pp-795.html | The Masks Of God; By Joseph Campbell. Primitive Mythology. 512 pp. $7.95. Oriental Mythology. 576 pp. $7.95. Occidental Mythology. 576 pp. $7.95. Creative Mythology. 730 pp. $10. New York: Viking Press. | True | By Gerald Sykes | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/william-g-stitt-71-corporate-lawyer.html | WILLIAM g STITT, 71,' CORPORATE LAWYER | True | Special to The New York Time | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-18 | 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/gis-in-4-battles-report-killing-100.html | G.I.'s, in 4 Battles, Report Killing 100 | True | Special to The New York Times | 1997-04-25 | RE0000755656 | B00000505341 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/carlos-changed-says-hes-tired-of-hate-letters.html | Carlos Changed, Says He's Tired Of 'Hate Letters' | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/kennedy-visits-march.html | Kennedy Visits March | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/peking-continuing-its-barrage-accuses-soviet-of-forsaking-communism.html | Peking, Continuing Its Barrage, Accuses Soviet of Forsaking Communism | True | By Colin McCullogh1969 the Globe and Mail, Toronto | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/hill-wins-monte-carlo-race-stewart-goes-out-after-long-lead.html | Hill Wins Monte Carlo Race; STEWART GOES OUT AFTER LONG LEAD Drive-Shaft on Matra-Ford Breaks -- Hill, in a Lotus, Wins Event 5th Time | True | By Michael Katzspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/defiant-students-keep-the-underground-presses-rolling.html | Defiant Students Keep the Underground Presses Rolling | True | By Seth S. King | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/presbyterian-declares-church-should-not-avoid-controversy.html | Presbyterian Declares Church Should Not Avoid Controversy | True | By George Duganspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/south-dakota-town-scene-of-takeoff-on-zip-to-zap.html | South Dakota Town Scene Of Take-Off on 'Zip to Zap' | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/3-us-planes-are-downed-after-2-collide-in-vietnam.html | 3 U.S. Planes Are Downed After 2 Collide in Vietnam | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/benefit-for-pro-arte-symphony-set-for-saturday-in-oyster-bay.html | Benefit for Pro Arte Symphony Set for Saturday in Oyster Bay | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/astro-run-in-8th-beats-cubs-65-regan-walks-gotay-with-2-out-and.html | ASTRO RUN IN 8TH BEATS CUBS, 6-5; Regan Walks Gotay With 2 Out and Bases Loaded | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/brewery-workers-to-return.html | Brewery Workers to Return | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/4-persons-rescued-in-2-plane-crashes-off-li-south-shore.html | 4 Persons Rescued In 2 Plane Crashes Off L.I. South Shore | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/a-question-of-honor.html | A Question of Honor | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/carlos-triumphs-at-200-meters-in-first-dr-king-games-sprinter-named.html | Carlos Triumphs at 200 Meters in First Dr. King Games; SPRINTER NAMED MEET'S TOP STAR He Clocks 20.3 Seconds -- Davenport Wins Hurdles -- Seagren Vaults 17-7 | True | By Neil Amdurspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/talks-continue-on-ccny-crisis.html | Talks Continue on C.C.N.Y. Crisis | True | By Sylvan Fox | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/gunfire-strikes-train.html | Gunfire Strikes Train | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/advertising-another-girl-and-more-fame.html | Advertising: Another Girl and More Fame | True | By Philip H. Dougherty | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/marcuse-favors-limiting-speech-of-war-advocates.html | Marcuse Favors Limiting Speech of War Advocates | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/big-board-nears-new-pay-pattern-agrees-with-union-to-shift-bonus.html | BIG BOARD NEARS NEW PAY PATTERN; Agrees With Union to Shift Bonus Into Basic Salary BIG BOARD NEARS NEW PAY PATTERN | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/american-eagle-overall-winner-of-stratford-shoal-race-wind.html | American Eagle Over-All Winner of Stratford Shoal Race; WIND CONSISTENT IN 20-KNOT RANGE Elapsed Time of 7:13:14 for 12-Meter Sloop in 60-Mile Race Likely a Record | True | By John Rendelspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/israel-hopes-to-house-negev-bedouins-a-people-of-space-and-sky.html | Israel Hopes to House Negev Bedouins, a People of Space and Sky | True | By Ada Louise Huxtablespecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/harassment-charged-by-author-of-article-about-negroes-iqs.html | Harassment Charged by Author Of Article About Negroes' I.Q.'s | True | By Lawrence E. Daviesspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/forward-move-on-school-board.html | Forward Move on School Board | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/verga-paces-east-triumph.html | Verga Paces East Triumph | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/kathleen-t-mccabe-married-here.html | Kathleen T. McCabe Married Here | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/ryan-javits-and-goodell-claim-harbor-park-roles.html | Ryan, Javits and Goodell Claim Harbor Park Roles | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/2-drowning-victims-found.html | 2 Drowning Victims Found | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/dubcek-at-rally-calls-for-unity-former-czechoslovak-party-chief.html | DUBCEK, AT RALLY, CALLS FOR UNITY; Former Czechoslovak Party Chief Also Urges Better Relations With Soviet | True | By Paul Hofmannspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/british-unions-threaten-strike-at-olympic-airline.html | British Unions Threaten Strike at Olympic Airline | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/negro-campaign-grows-in-mobile-militants-press-for-goals-over.html | NEGRO CAMPAIGN GROWS IN MOBILE; Militants Press for Goals Over Church Objections | True | By Martin Waldronspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/phils-halt-giants-on-hisles-hit-98.html | PHILS HALT GIANTS ON HISLE'S HIT, 9-8 | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/apollo-10-heading-for-the-moon-in-rehearsal-for-a-july-landing.html | APOLLO 10 HEADING FOR THE MOON IN REHEARSAL FOR A JULY LANDING; FLAWLESS START Lunar Module Links With Command Ship After Earth Orbit APOLLO 10 BEGINS MOON REHEARSAL | True | By John Noble Wilfordspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/bridge-the-italian-blue-team-retires-after-taking-12th-world-title.html | Bridge: The Italian Blue Team Retires After Taking 12th World Title | True | By Alan Truscottspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/kitchen-new-york-ac-take-honors-in-20kilometer-walk.html | Kitchen, New York A.C. Take Honors in 20-Kilometer Walk | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/new-jet-navigation-system.html | New Jet Navigation System | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/greenberg-is-beaten.html | Greenberg Is Beaten | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/article-5-no-title.html | Article 5 — No Title | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/rhodesians-begin-drive-on-charter.html | RHODESIANS BEGIN DRIVE ON CHARTER | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/hearings-on-hra.html | Hearings on H.R.A. | True | GLADYS HARRINGTONNATALIE JAFFE | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/president-named-and-3-shifted-by-naval-architectural-concern.html | President Named and 3 Shifted By Naval Architectural Concern | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/forman-rebuffed.html | Forman Rebuffed | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/nixon-names-ingersoll.html | Nixon Names Ingersoll | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/dutch-sky-takes-2-hunter-titles-miss-maguire-rides-victor-in.html | DUTCH SKY TAKES 2 HUNTER TITLES; Miss Maguire Rides Victor in Regular, Amateur Tests | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/guardsmen-remain-on-duty-in-carolina.html | GUARDSMEN REMAIN ON DUTY IN CAROLINA | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/iranian-anger-in-border-issue-grows.html | Iranian Anger in Border Issue Grows | True | By Tillman Durdinspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/dodgers-top-pirates-65.html | Dodgers Top Pirates, 6-5 | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/teachers-reject-invitation.html | Teachers Reject Invitation | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/2-singers-share-town-hall-stage-miss-mercer-bobby-short-offer-old.html | 2 SINGERS SHARE TOWN HALL STAGE; Miss Mercer, Bobby Short Offer Old Standbys | True | By John S. Wilson | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/discarded-apollo-rocket-enters-trajectory-that-will-bypass-earth.html | Discarded Apollo Rocket Enters Trajectory That Will Bypass Earth and Moon; S4B Stage of Saturn 5 Goes Into a Solar Orbit | True | By Walter Sullivan | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/henderson-directs-youthful-musicians.html | HENDERSON DIRECTS YOUTHFUL MUSICIANS | True | ALLEN HUGHES | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/army-yachtsmen-win.html | Army Yachtsmen Win | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/security-guard-found-slain-in-rochester-office-building.html | Security Guard Found Slain In Rochester Office Building | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/frazier-and-quarry-arrive-to-train-for-june-23-bout.html | Frazier and Quarry Arrive To Train for June 23 Bout | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/eugene-andrew-cernan.html | Eugene Andrew Cernan | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/farm-union-seeks-help-of-mexicans-in-coast-protest.html | Farm Union Seeks Help of Mexicans In Coast Protest | True | By Steven V. Robertsspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/article-2-no-title.html | Article 2 — No Title | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/three-are-found-guilty-here-in-kickback-case-fees-were-accepted-to.html | Three Are Found Guilty Here in Kickback Case; Fees Were Accepted to Help in Placement of Mortgages by Union Pension Fund | True | By Will Lissner | 1997-04-25 | RE0000755652 | B00000505336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/carol-leslie-birnbaum-is-married.html | Carol Leslie Birnbaum Is Married | True | Sp-?al to The New York mes | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/us-agency-made-a-2d-mafia-loan-tries-to-collect-delinquent-100000.html | U.S. AGENCY MADE A 2D MAFIA LOAN; Tries to Collect Delinquent $100,000 on Apartment | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/cheese-and-more-cheese.html | Cheese . . . and More Cheese | True | By Jean Hewitt | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/dr-saul-bie-dies-an-orthodontist-55.html | DR. SAUL BIE DIES; AN ORTHODONTIST, 55 | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/braves-sink-expos-83.html | Braves Sink Expos, 8-3 | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/portugal-and-english-teams-triumph-in-coast-soccer.html | Portugal and English Teams Triumph in Coast Soccer | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/museum-uses-psychedelic-lights-and-electronic-music-to-show-that.html | Museum Uses Psychedelic Lights and Electronic Music to Show That Life Can Be Ugly | True | By Robert M. Smith | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/schuylkill-coach-mans-the-oars-but-crew-is-disqualified-in-rowing.html | SCHUYLKILL COACH MANS THE OARS; But Crew Is Disqualified In Rowing Meet Here | True | By Michael Strauss | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/foreign-demand-for-steel-rising-first-quarter-exports-up-sharply.html | FOREIGN DEMAND FOR STEEL RISING; First-Quarter Exports Up Sharply From 1968 Level -- Imports Show Decline | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/li-boy-turns-up-safe-after-allnight-search.html | L.I. Boy Turns Up Safe After All-Night Search | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/stans-finds-many-objections-in-asia-to-us-plea-on-textiles-stans.html | Stans Finds Many Objections In Asia to U.S. Plea on Textiles; STANS FINDS ASIA FIRM ON TEXTILES | True | By Philip Shabecoffspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/like-having-a-baby.html | 'Like Having a Baby' | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/mets-held-hitless-before-rain-ends-reds-game-in-4th.html | Mets Held Hitless Before Rain Ends Reds' Game in 4th | True | By Thomas Rogersspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/marion-morehouse-cummings-poets-widow-top-model-dies.html | Marion Morehouse Cummings, Poet's Widow, Top Model, Dies | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/waterfront-unit-asks-more-power-bids-jersey-assembly-pass-bill-to.html | WATERFRONT UNIT ASKS MORE POWER; Bids Jersey Assembly Pass Bill to Combat Crime | True | By George Horne | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/40-youths-arrested-in-glassboro-melee.html | 40 YOUTHS ARRESTED IN GLASSBORO MELEE | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/assaults-by-1500-of-foe-repulsed-at-2-allied-posts-14-gis-killed-by.html | ASSAULTS BY 1,500 OF FOE REPULSED AT 2 ALLIED POSTS; 14 G.I.'s Killed by Vietcong and North Vietnamese at U.S. Base East of Saigon BATTLES LAST 5 HOURS Government Camp Shelled Before Attack on 3 Sides by 2 Enemy Battalions 1,500 Enemy Soldiers Repulsed In Assaults on 2 Vietnam Bases | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/senators-win-2-from-white-sox-epsteins-hit-walk-to-unser-decisive.html | SENATORS WIN 2 FROM WHITE SOX; Epstein's Hit, Walk to Unser Decisive in 3-2 Victories | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/100000-complaints-a-year-made-by-consumers-here.html | 100,000 Complaints a Year Made by Consumers Here | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/end-of-his-formal-duties-may-bring-busier-life.html | End of His Formal Duties May Bring Busier Life | True | By Harold C. Schonberg | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/theater-spiro-who-opens-at-gate-play-deals-with-a-man-who-writes-a.html | Theater: 'Spiro Who?' Opens at Gate; Play Deals With a Man Who Writes a Play Acting and Music Are Its Plus Qualities | True | By Clive Barnes | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/harvey-childs-a-director-of-shoe-manufacturer-71.html | Harvey Childs, a Director Of Shoe Manufacturer, 71 | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/june-lebell-sings-arias-songs-lieder.html | June LeBell Sings Arias, Songs, Lieder | True | T.M.S. | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/copy-of-old-hudson-sloop-is-launched.html | Copy of Old Hudson Sloop Is Launched | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/issue-in-vietnam.html | Issue in Vietnam | True | GARY J. OWENS | 1997-04-25 | RE0000755652 | B00000505336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/warsaw-fair-opens-minus-many-books.html | WARSAW FAIR OPENS, MINUS MANY BOOKS | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/pagels-wins-sailing-title-van-nostrand-defender-3d.html | Pagels Wins Sailing Title; Van Nostrand, Defender, 3d | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/nixon-sees-flight-on-tv.html | Nixon Sees Flight on TV | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/finn-weight-lifter-tops-three-of-his-world-marks.html | Finn Weight Lifter Tops Three of His World Marks | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/greeks-parade-on-fifth-ave-to-mark-independence-three-demonstrators-arrested.html | Greeks Parade on Fifth Ave. to Mark Independence; Three Demonstrators Arrested | True | By Andrew H. Malcolm | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/wagner-stresses-role-as-unifier-ex-mayor-says-he-could-reunite-the.html | WAGNER STRESSES ROLE AS UNIFIER; Ex-Mayor Says He Could Reunite the Democrats | True | By Clayton Knowles | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/sends-color-tv-photos-of-earth-us-outline-seen-on-tv-from-space-the.html | SENDS COLOR TV PHOTOS OF EARTH; U.S. OUTLINE SEEN ON TV FROM SPACE The Earth in Brown, Blue and White Depicted From Distance of 22,781 Miles Apollo 10 Shows Outline of U. S. In Color Telecast From Space | True | By Jack Gould | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/reserve-would-let-bank-holding-units-add-mutual-funds-reserve.html | Reserve Would Let Bank Holding Units Add Mutual Funds; RESERVE WRITES ON HOLDING UNITS | True | By Erich H. Heinemann | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/ann-elizabeth-king-engaged-to-wed-peter-j-zimmerman.html | Ann Elizabeth King Engaged To Wed Peter J. Zimmerman | True | Special to The New York Time.q | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/500-trials-rained-out-again-al-unser-out-with-broken-leg.html | 500 Trials Rained Out Again; Al Unser Out With Broken Leg | True | By John S. Radostaspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/ileru-oxenhorn-bride-of-a-teacher.html | Il.lera J. Oxenhorn Bride of a Teacher | True | pl1 to Tte New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/space-official-talks-about-problems-on-earth-paine-nasa-chief.html | Space Official Talks About Problems on Earth; Paine, NASA Chief, Reflects on the Wide Application of Scientific Success | True | By William K. Stevens | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/fresh-yankee-is-first-in-trotting-at-stockholm.html | Fresh Yankee Is First In Trotting at Stockholm | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/matthes-first-in-diving.html | Matthes First in Diving | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/tunisia-morocco-draw.html | Tunisia, Morocco Draw | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/iraq-presses-dispute-with-iran.html | Iraq Presses Dispute With Iran | True | By Dana Adams Schmidtspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/8-killed-in-manitoba-fire.html | 8 Killed in Manitoba Fire | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/6yearold-daughter-of-cernan-looks-for-the-man-in-the-moon.html | 6-Year-Old Daughter of Cernan Looks for the Man in the Moon | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/study-finds-chinas-growth-rate-stunted-by-3-years-of-turmoil.html | Study Finds China's Growth Rate Stunted by 3 Years of Turmoil | True | By Peter Grossspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/lindsay-speeding-city-construction-for-his-campaign-wants-progress.html | LINDSAY SPEEDING CITY CONSTRUCTION FOR HIS CAMPAIGN; Wants Progress on Major Projects for Voters to See Before Election Day Lindsay Is Speeding City Construction | True | By Martin Tolchin | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/personal-finance-family-planning-for-cemetery-plot-provides.html | Personal Finance; Family Planning for Cemetery Plot Provides Assurance in Time of Need Personal Finance | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/marathon-race-won-by-muhrcke-he-beats-mayfield-by-750-yards-in.html | MARATHON RACE WON BY MUHRCKE; He Beats Mayfield by 750 Yards in 2:33:11 | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/campus-arts-a-big-shift-student-tastes-veer-to-spoken-poetry-intent.html | Campus Arts: A Big Shift; Student Tastes Veer to Spoken Poetry, Intent Rather Than Form | True | By Richard F. Shepard | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/decatur-defeats-lecesse-in-national-title-handball.html | Decatur Defeats Lecesse In National Title Handball | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/progress-is-found-on-andean-market-progress-on-andean-common-market.html | Progress Is Found On Andean Market; Progress on Andean Common Market | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/majestic-prince-will-pass-up-belmont-stakes-and-chance-at-triple.html | Majestic Prince Will Pass Up Belmont Stakes and Chance at Triple Crown; COLT NEEDS REST, LONGDEN ASSERTS Winner of Derby, Preakness '100 Pounds Underweight' -- Will Be Sent to Coast | True | By Joe Nichols special To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/chrysler-arranges-joint-deal-in-japan.html | CHRYSLER ARRANGES JOINT DEAL IN JAPAN | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/timetable-of-8day-lunar-flight-of-the-apollo-10.html | Timetable of 8-Day Lunar Flight of the Apollo 10 | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/miss-kusner-rides-jack-brown-to-jumping-title-at-lancaster.html | Miss Kusner Rides Jack Brown To Jumping Title at Lancaster | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/joseph-h-monahan.html | JOSEPH H. MONAHAN | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/patriciahreid-engaged-to-wed-johnf-rudn2d.html | Patricia H.Reid Engaged to Wed John F. Rudn2d | True | pectl to le New York Time | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/mrs-eisenhower-in-brussels.html | Mrs. Eisenhower in Brussels | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/musical-about-texas-guinan-will-play-the-tents.html | Musical About Texas Guinan Will Play the Tents | True | By Louis Calta | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/joseph-oldham-94-interfaith-leader.html | JOSEPH OLDHAM, 94, INTERFAITH LEADER | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/outsiders-condemned-in-campus-unrest-sorensen-calls-sds-at.html | 'Outsiders' Condemned in Campus Unrest; Sorensen Calls S.D.S. at Queensborough a Bar to Peace | True | By David Bird | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/jersey-medical-president.html | Jersey Medical President | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/rockefeller-in-panama-recalls-juntas-pledge.html | Rockefeller in Panama; Recalls Junta's Pledge | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/daniel-fitzpatrick-cartoonist-who-won2-pulitzer-prizes-dies.html | Daniel Fitzpatrick, Cartoonist Who Won2 Pulitzer Prizes, Dies | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/okker-captures-final-in-belgium-tops-franulovic-in-4-sets-after.html | OKKER CAPTURES FINAL IN BELGIUM; Tops Franulovic in 4 Sets After Trouncing Ashe | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/exgov-cooper-of-tennessee-73-served-3-terms-193945-later-envoy-to.html | EX-GOV. COOPER OF TENNESSEE, 73; Served 3 Terms, 1939-45 Later Envoy to Peru | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/laird-says-if-talks-fail-military-may-respond.html | Laird Says if Talks Fail, Military May Respond | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/young-performers-offer-folk-and-rock.html | Young Performers Offer Folk and Rock | True | J. S. W. | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/as-indians-rained-out.html | A's, Indians Rained Out | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/austral-ships-added.html | 'Austral' Ships Added | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/banker-keeping-us-pace-in-staid-london-but-chase-manager-defers-to.html | Banker Keeping U.S. Pace in Staid London; But Chase Manager Defers to Certain British Traditions U.S. BANKER'S PAGE IS BRISK IN LONDON | True | By John N. Lee special To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/jewish-committee-picks-newark-lawyer-as-head.html | Jewish Committee Picks Newark Lawyer as Head | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/phillipes-1512-takes-marist-halfmile-race.html | Phillipe's 1:51.2 Takes Marist Half-Mile Race | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/rehearsal-crew-for-lunar-landing-thomas-patten-stafford.html | Rehearsal Crew for Lunar Landing, Thomas Patten Stafford | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/pepitones-two-homers-give-yanks-sweep-over-angels-31-and-10-bombers.html | Pepitone's Two Homers Give Yanks Sweep Over Angels, 3-1 and 1-0; BOMBER'S BLOWS SCORE ALL RUNS Clout Off Wilhelm in Ninth Wins 2d Game -- 3-Run Homer Decides Opener | True | By Gerald Eskenazi | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/conversations-between-apollo-10-crew-and-ground-control.html | Conversations Between Apollo 10 Crew and Ground Control | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/ray-nance-on-cornet-and-violin-pays-homage-to-duke-ellington.html | Ray Nance on Cornet and Violin Pays Homage to Duke Ellington | True | JOHN S. WILSON. | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/9-firemen-and-a-civilian-hurt-in-elevator-plunge.html | 9 Firemen and a Civilian Hurt in Elevator Plunge | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/malaysia-arrests-60-more-in-strife-but-announcement-is-made.html | MALAYSIA ARRESTS 60 MORE IN STRIFE; But Announcement Is Made Conciliatory to Chinese | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/when-theyre-not-dancing-theyre-probably-busy-eating.html | When They're Not Dancing, They're Probably Busy Eating | True | By Virginia Lee Warren | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/2-long-island-banks-agree-in-principle-on-a-merger.html | 2 Long Island Banks Agree In Principle on a Merger | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/news-of-realty-company-to-move-intercontinental-hotels-to-relocate.html | NEWS OF REALTY: COMPANY TO MOVE; Inter-Continental Hotels to Relocate to Greenwich | True | By Glenn Fowler | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/a-wolfson-fortas-parley-on-sec-case-reported-wolfsonfortas.html | A Wolfson-Fortas Parley On S.E.C. Case Reported; Wolfson-Fortas Discussion Reported | True | By Fred P. Grahamspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/apollo-launching-cost-350million.html | APOLLO LAUNCHING COST $350-MILLION | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/city-council-will-decide-today-on-education-boards-duties.html | City Council Will Decide Today on Education Board's Duties | True | By M. A. Farber | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/nuclear-submarine-raised-cause-of-sinking-sought.html | Nuclear Submarine Raised; Cause of Sinking Sought | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/sports-of-the-times-first-gst-your-head-together.html | Sports of The Times; First, Get Your Head Together | True | By Robert Lipsyte | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/city-ballet-offers-fine-harlequinade.html | CITY BALLET OFFERS FINE 'HARLEQUINADE' | True | DON MCDONAGH | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/industry-in-south-woos-negro-labor-textile-plants-compete-now-with.html | INDUSTRY IN SOUTH WOOS NEGRO LABOR; Textile Plants Compete Now With Newer Businesses and North for Blacks Textile Plants in the South Now Woo Negro Workers Seeking Better Jobs | True | By Roy Reedspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/politics-roils-hearings-on-lake-superior-pollution.html | Politics Roils Hearings on Lake Superior Pollution | True | By Gladwin Hillspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/padres-rally-fails-as-cards-win-65.html | PADRES' RALLY FAILS AS CARDS WIN, 6-5 | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/peking-accuses-moscow-of-buildup-in-indian-ocean.html | Peking Accuses Moscow Of Build-Up in Indian Ocean | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/babe-ruth-still-scoring-with-fans.html | Babe Ruth Still Scoring With Fans | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/avon-products-fills-new-marketing-posts.html | Avon Products Fills New Marketing Posts | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/mrs-renee-r-bass-is-remarried-here.html | Mrs. Renee R. Bass Is Remarried Here | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/some-liberals-wary-of-direct-election.html | Some Liberals Wary of Direct Election | True | By Warren Weaver Jr.special To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/apollos-last-rehearsal.html | Apollo's Last Rehearsal | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/charles-welnert-boxer-fought-champions-in-20s.html | Charles Welnert, Boxer; Fought Champions in 20's | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/brachtel-takes-star-class-race-shields-jr-godfrey-also-win-at.html | BRACHTEL TAKES STAR CLASS RACE; Shields Jr., Godfrey Also Win at Larchmont | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/iowa-driver-victor-in-tennessees-500.html | IOWA DRIVER VICTOR IN TENNESSEE'S 500 | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/55meter-proves-master-in-oneofakind-regatta-triumphs-in-final.html | 5.5-Meter Proves Master in One-of-a-Kind Regatta; Triumphs in Final -- Tempest First on Corrected Time | True | By Parton Keesespecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/waterford-group-mingles-academics-and-its-own-jazz.html | Waterford Group Mingles Academics And Its Own Jazz | True | DONAL HENAHAN. | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/florence-sammon-soprano-makes-debut.html | Florence Sammon, Soprano, Makes Debut | True | ROBERT SHERMAN. | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/rabbi-urges-u-s-to-guard-worship-karasick-asks-for-laws-to-prevent.html | RABBI URGES U. S. TO GUARD WORSHIP; Karasick Asks for Laws to Prevent Interruptions | True | By Irving Spiegel | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/hoiiis-1vi-ilverman-is-married-on-l-z.html | Hollis 1VL Silverman Is Married on L. Z. | True | peci so The N Yr: lmes | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/lucinda-robb-baptized.html | Lucinda Robb Baptized | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/bertrand-russell-is-97.html | Bertrand Russell Is 97 | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/pope-warns-youth-on-tv.html | Pope Warns Youth on TV | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/for-council-president.html | For Council President | True | (MRS.) HERBERT H. LEHMAN | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/europes-currency-calm-before-a-new-storm-dramaridden-events-arc.html | Europe's Currency: Calm Before a New Storm?; Drama-Ridden Events Are Reviewed Some Experts Hold Issues Unresolved Germans Test Recycling of Hot Funds Europe's Money Crisis: Calm Before a New Storm? | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/annlinndiamod-0u-skidmore-wed.html | Ann-LinnDiamod 0u Skidmore Wed | True | pedal to e LTv York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/soviet-insurance-agency-to-represent-americans.html | Soviet Insurance Agency To Represent Americans | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/order-given-to-end-strike-at-brinks.html | ORDER GIVEN TO END STRIKE AT BRINK'S | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/rogers-discounts-saigon-coalition-says-us-doesnt-foresee-one-as.html | ROGERS DISCOUNTS SAIGON COALITION; Says U.S. Doesn't Foresee One 'as such' Before 1971 | True | By Terence Smithspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/long-island-lacrosse-club-trounces-maryland-by-136.html | Long Island Lacrosse Club Trounces Maryland by 13-6 | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/hartke-to-speak-on-maritime-day-indiana-senator-to-appear-thursday.html | HARTKE TO SPEAK ON MARITIME DAY; Indiana Senator to Appear Thursday in Battery Park | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/dickinson-takes-colonial-by-a-stroke-victory-clinched-with-66-for.html | Dickinson Takes Colonial by a Stroke; VICTORY CLINCHED WITH 66 FOR 278 Gary Player Rallies to Gain 2d Place and January Is 3d in $125,000 Event | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/publication-explains.html | Publication Explains | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/integration-plan-is-issue-in-denver-school-election-tomorrow.html | Integration Plan Is Issue in Denver School Election Tomorrow | True | By Anthony Ripleyspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/rogers-lands-in-bangkok.html | Rogers Lands in Bangkok | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/bernstein-given-a-heros-farewell-gifts-mingle-delphic-and-practical.html | Bernstein Given a Hero's Farewell; Gifts Mingle Delphic and Practical | True | By Donal Henahan | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/8-italian-women-arrive-here-for-3race-harness-series.html | 8 Italian Women Arrive Here For 3-Race Harness Series | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/abm-backed.html | ABM Backed | True | HAMILTON FISH | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/judge-albert-conway-80-dead-headed-state-court-of-appeals-left-top.html | Judge Albert Conway, 80, Dead; Headed State Court of Appeals; Left Top Judicial Post in '60 A Protege of McCooey 1 ,nd F. D. Roosevelt | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/us-has-no-plan-for-visit.html | U.S. Has No Plan for Visit | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/obstacles-loom-in-taxfree-bonds-tightmoney-market-faces-years.html | OBSTACLES LOOM IN TAX-FREE BONDS; Tight-Money Market Faces Year's Heaviest Volume of Municipal Issues RATES PRESS UPWARD Credit Squeeze May Curtail Commercial Banks' Role as Traditional Buyers OBSTACLES LOOM IN TAX-FREE BONDS | True | By John H. Allan | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/james-weohslers-son-long-iii-is-found-dead.html | James Weohsler's Son, Long III, Is Found Dead | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/buchman-victor-in-3-sets-in-eastern-hardcourt-final.html | Buchman Victor in 3 Sets In Eastern Hard-Court Final | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/new-columbia-professor-29.html | New Columbia Professor 29 | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/in-rome-home-can-be-a-palace-or-a-nest-of-steel-and-plastic.html | In Rome, Home Can Be a Palace or a Nest of Steel and Plastic | True | By Marylin Benderspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/2-rock-musicians-accused-in-assault.html | 2 ROCK MUSICIANS ACCUSED IN ASSAULT | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/bloomer-schwartz-and-grant-victors-in-greenwich-sails.html | Bloomer, Schwartz And Grant Victors In Greenwich Sails | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/merle-park-and-nureyev-paired-in-last-royal-romeo-and-juliet.html | Merle Park and Nureyev Paired In Last Royal 'Romeo and Juliet' | True | By Anna Kisselgoff | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/east-germany-gaining-leeway-in-its-policies.html | East Germany Gaining Leeway in Its Policies | True | By David Binderspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/airport-expansion.html | Airport Expansion | True | ARTHUR LANDAU | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/chess-sixth-game-of-title-match-a-dramatic-fight-to-a-draw.html | Chess: Sixth Game of Title Match A Dramatic Fight to a Draw | True | By Al Horowitz | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/us-urged-to-act-on-trade-barriers.html | U.S. URGED TO ACT ON TRADE BARRIERS | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/college-ousts-7.html | College Ousts 7 | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/arrival-of-laotian-wet-season-washes-out-guerrillas-surge.html | Arrival of Laotian Wet Season Washes Out Guerrillas' Surge | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/prague-under-husak.html | Prague Under Husak | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/pilots-down-red-sox-96.html | Pilots Down Red Sox, 9-6 | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/6-arrested-on-4th-day-of-protests-at-berkeley-several-hurt-as.html | 6 Arrested on 4th Day of Protests at Berkeley; Several Hurt as Police and Guard Break Up March by 4,000 at Campus | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/stokowski-takes-the-american-symphony-on-tour-of-20thcentury-works.html | Stokowski Takes the American Symphony on Tour of 20th-Century Works | True | THEODORE STRONGIN. | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/baby-killed-by-bus-mother-20-accused.html | BABY KILLED BY BUS; MOTHER, 20, ACCUSED | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/scouts-found-dead-in-gorge.html | Scouts Found Dead in Gorge | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/john-watts-young.html | John Watts Young | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/jane-andelman-of-smith-is-bride.html | Jane Andelman of Smith Is Bride | True | lpec-tl t,o Th .New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/grandmother-is-slain-aunt-knifed-boy-held.html | Grandmother Is Slain, Aunt Knifed; Boy Held | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/fay-makes-sweep-in-4race-regatta-with-etchells22.html | Fay Makes Sweep In 4-Race Regatta With Etchells-22 | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/israel-planning-trade-potpourri-ingathering-of-specialists-will.html | ISRAEL PLANNING TRADE POTPOURRI; 'Ingathering' of Specialists Will Provide Direction | True | By Brendan Jones | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/poet-and-traveler-might-alter-view-of-berkshires-now.html | Poet and Traveler Might Alter View Of Berkshires Now | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/coburn-is-named-st-james-rector-exseminary-dean-54-has-been.html | COBURN IS NAMED ST. JAMES' RECTOR; Ex-Seminary Dean, 54, Has Been Teaching in Harlem | True | By Edward B. Fiske | 1997-04-25 | RE0000755652 | B00000505336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/tigers-rally-to-top-twins-82-orioles-triumph-50.html | Tigers Rally to Top Twins, 8-2; Orioles Triumph, 5-0 | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/envoy-denies-duvalier-is-ill.html | Envoy Denies Duvalier Is Ill | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/greekamericans-down-ukrainians-10-victory-puts-them-only-1-point.html | GREEK-AMERICANS DOWN UKRAINIANS, 1-0 Victory Puts Them Only 1 Point Out of First | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/arribas-prima-donna-captures-long-island-kc-best-in-show.html | Arriba's Prima Donna Captures Long Island K.C. Best in Show | True | By Walter R. Fletcherspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/the-fashionable-people-fly-into-view-launching.html | The Fashionable People Fly Into View Launching | True | By Richard D. Lyonsspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/tass-reports-launching.html | Tass Reports Launching | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/village-parents-protest-crowding-in-primary-school.html | 'Village' Parents Protest Crowding In Primary School | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/latinonly-talks-please-us-aides-reaction-to-meeting-in-chile-marks.html | LATIN-ONLY TALKS PLEASE U.S. AIDES; Reaction to Meeting in Chile Marks a Shift in Policy | True | By Benjamin Wellesspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/cuellars-2hitter-beats-royals-carew-oliva-collide.html | Cuellar's 2-Hitter Beats Royals; Carew, Oliva Collide | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/books-of-the-times-the-death-and-life-of-economies.html | Books of The Times; The Death and Life of Economies | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/twins-call-up-crider.html | Twins Call Up Crider | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/puerto-rico-faces-canecutting-crisis.html | PUERTO RICO FACES CANE-CUTTING CRISIS | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/mrs-bolding-married-to-john-swearingen-jr.html | Mrs. Bolding Married To John Swearingen Jr. | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/what-is-sacred.html | What Is Sacred? | True | ASHLEY KING | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/special-cargo-loading-marine-library-gifts.html | Special Cargo Loading; Marine Library Gifts | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/capt-clarence-w-stam78-owned-resort-restaurant.html | Capt. Clarence W. Stam,78, Owned Resort Restaurant | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/portugals-premier-says-changes-must-be-gradual-portugals-premier.html | Portugal's Premier Says Changes Must Be Gradual; Portugal's Premier Declares Changes Must Be Slow and Orderly | True | By Richard Ederspecial To the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/campus-control-bill.html | Campus Control Bill | True | JONATHAN W. LANEBRUCE A. GUARINOWILLIAM J. LORD, JR.PHILIP A. BORGES | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/nationalism-is-obsolete-in-outer-space.html | Nationalism Is Obsolete in Outer Space | True | By Harry Schwartz | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/sandra-haynie-wins-3way-golf-playoff.html | SANDRA HAYNIE WINS 3-WAY GOLF PLAYOFF | True | | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/mrs-meir-is-said-to-weigh-us-trip-israeli-ambassador-believed-to.html | MRS. MEIR IS SAID TO WEIGH U.S. TRIP; Israeli Ambassador Believed to Have Suggested Visit | True | By James Feronspecial to the New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-19 | 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/upstate-village-left-stunned-by-5minute-tornado.html | Upstate Village Left Stunned by 5-Minute Tornado | True | Special to The New York Times | 1997-04-25 | RE0000755652 | B00000505336 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/nixon-picks-lawyer-to-head-fpc.html | Nixon Picks Lawyer to Head F.P.C. | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/malaysias-emergency-council-holds-its-first-meeting-as-security.html | Malaysia's Emergency Council Holds Its First Meeting as Security Conditions Improve in Capital | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/exjudge-is-denied-right-to-hold-insurance-license.html | Ex-Judge Is Denied Right To Hold Insurance License | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/reds-down-indians-74.html | Reds Down Indians, 7-4 | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/wont-review-appeals-courts-decision-in-belock-corp-case-supreme.html | Won't Review Appeals Court's Decision in Belock Corp. Case; Supreme Court Widens Basis For Lawsuits by Stockholders | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/nothing-comparable-in-us.html | Nothing Comparable in U.S. | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/to-settle-pueblo-affair.html | To Settle Pueblo Affair | True | R. L. GREENE | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/navy-cutting-jobs-at-brooklyn-lab-shifting-or-dropping-687-for.html | NAVY CUTTING JOBS AT BROOKLYN LAB; Shifting or Dropping 687 for Economy in Old Yard | True | By Peter Kihss | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/philippines-cuts-sentences-of-14-hukbalahap-leaders.html | Philippines Cuts Sentences Of 14 Hukbalahap Leaders | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/guarding-the-harbor.html | Guarding the Harbor | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/corn-and-wheat-make-advances-grains-are-features-in-dull-market.html | CORN AND WHEAT MAKE ADVANCES; Grains Are Features in Dull Market Trading Session | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/extax-collector-given-2month-term-in-bribe.html | Ex-Tax Collector Given 2-Month Term in Bribe | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/amex-prices-dip-volume-shrinks-turnover-at-471-million-index-off.html | AMEX PRICES DIP; VOLUME SHRINKS; Turnover at 4.71 Million - - Index Off 18c at $31.10 | True | By Douglas W. Cray | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/staff-of-hatcher-accused-in-melee.html | STAFF OF HATCHER ACCUSED IN MELEE | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/susan-d-page.html | SUSAN D. PAGE | True | Special to The Tew York TImem | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/falcons-enroll-gipson.html | Falcons Enroll Gipson | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/pacesetting-turbotrain-is-called-a-firesetter.html | Pacesetting Turbo-Train Is Called a Fire-Setter | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/harley-street-eludes-realty-surgeons.html | Harley Street Eludes Realty Surgeons | True | By Anthony Lewis | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/woodwind-group-takes-a-gamble-dice-choose-duets-leader-for.html | WOODWIND GROUP TAKES A GAMBLE; Dice Choose Duets' Leader for Amsterdam Ensemble | True | By Donal Henahan | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/teacher-in-bronx-and-3-others-accused-of-planning-school-riot.html | Teacher in Bronx and 3 Others Accused of Planning School Riot; Teacher in Bronx and 3 Others Accused of Planning School Riot | True | By Richard J. H. Johnston | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/queens-students-stage-walkout-high-school-protesters-ask-naming-of.html | QUEENS STUDENTS STAGE WALKOUT; High School Protesters Ask Naming of Negro Official | True | By Joseph P. Fried | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/foundation-headed-by-douglas-sells-its-stock-in-company-that-owns.html | Foundation Headed by Douglas Sells Its Stock in Company That Owns Casinos | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/hearing-is-ordered-on-curtisswright.html | HEARING IS ORDERED ON CURTISS-WRIGHT | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/91day-bill-rate-up-to-6148-182day-discount-up-to-6231.html | 91-Day Bill Rate Up to 6.148% 182-Day Discount Up to 6.231% | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/freehold-disturbed.html | Freehold Disturbed | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/racial-troubles-stir-glassboro-67-kosygin-host-45-are-arrested-in.html | Racial Troubles Stir Glassboro, '67 Kosygin Host; 45 Are Arrested in Fights Following Stabbing of a High School Student | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/time-inc-buying-10-more-papers-semiweeklies-are-in-north-shore-area.html | TIME INC. BUYING 10 MORE PAPERS; Semiweeklies Are in North Shore Area of Chicago | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/meredith-finds-difficulties-as-entrepreneur-he-aims-to-develop.html | Meredith Finds Difficulties as Entrepreneur; He Aims to Develop Business Acumen Among Negroes | True | By Richard Phalon | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/big-nasa-tracking-station-in-australia-will-be-closed.html | Big NASA Tracking Station In Australia Will Be Closed | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/panama-tells-rockefeller-of-1970-election-plans.html | Panama Tells Rockefeller of 1970 Election Plans | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/screen-matter-of-days-student-with-a-lover-on-two-campuses.html | Screen: 'Matter of Days'; Student With a Lover on Two Campuses | True | By Howard Thompson | 1997-04-25 | RE0000755651 | B00000505335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/pentagon-delay-on-gas.html | Pentagon Delay on Gas | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/the-money-crunch-as-climax-appears-close-wall-st-is-split-on.html | The Money Crunch; As Climax Appears Close, Wall St. Is Split on Increasing Prime Rate | True | By H. Erich Heinemann | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/north-laos-battle-reported-in-2d-day.html | NORTH LAOS BATTLE REPORTED IN 2D DAY | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/judgment-upheld-against-subsidiary-of-hazeltine-on-canadian-market.html | Judgment Upheld Against Subsidiary of Hazeltine on Canadian Market; JUDGMENT UPHELD ON HAZELTINE UNIT | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/van-breda-kolff-quits-lakers-and-is-expected-to-be-named-pistons.html | Van Breda Kolff Quits Lakers and Is Expected to Be Named Pistons' Coach; ACTION IS LINKED TO CHAMBERLAIN | True | By Sam Goldaper | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/cohn-sued-for-a-million-by-bank-in-chicago-that-he-helped-run-roy.html | Cohn Sued for a Million by Bank in Chicago That He Helped Run; ROY COHN IS SUED BY CHICAGO BANK | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/talley-wins-general-time-bid-dissidents-are-defeated.html | Talley Wins General Time Bid; Dissidents Are Defeated | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/spacemen-heed-your-horoscopes.html | Spacemen, Heed Your Horoscopes | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/copter-contract-canceled-by-army-lockheed-held-in-default-in-plan.html | COPTER CONTRACT CANCELED BY ARMY; Lockheed Held in 'Default' in Plan for 375 Cheyennes at $875-Million Cost | True | By Richard L. Madden | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/a-woman-dogcatcher-excels-men-in-the-job.html | A Woman Dog-Catcher Excels Men in the Job | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/post-office-strike-in-italy-piles-up-huge-mail-backlog.html | Post Office Strike in Italy Piles Up Huge Mail Backlog | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/robert-sast-cgtic-and-usc-rog-5zi.html | ROBERt SASt, CgTIC AND USC rOg, 5ZI | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/driver-hurt-at-indianapolis-sessions-crashes-in-practice-for-500.html | Driver Hurt at Indianapolis; Sessions Crashes in Practice for '500' -- Rookie in Mishap | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/police-fourthplatoon-system-implemented-in-eastern-queens.html | Police Fourth-Platoon System Implemented in Eastern Queens | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/four-stars-of-italian-descent-are-honored-at-garden.html | Four Stars of Italian Descent Are Honored at Garden | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/protesters-leave-building.html | Protesters Leave Building | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/steel-production-gained-last-week.html | STEEL PRODUCTION GAINED LAST WEEK | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/rumanian-troops-in-soviet.html | Rumanian Troops in Soviet | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/long-island-duo-gets-2shot-edge-miss-beinbrink-sets-pace-with-mrs.html | LONG ISLAND DUO GETS 2-SHOT EDGE; Miss Beinbrink Sets Pace With Mrs. Dempsey | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/1000-at-waldorf-salute-boy-scouts.html | 1,000 at Waldorf Salute Boy Scouts | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/consumer-affairs-study.html | Consumer Affairs Study | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/home-loan-board-modifies-two-rules.html | HOME LOAN BOARD MODIFIES TWO RULES | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/textileimport-curb-forecast-in-60-days-aggord-heldnear-to-gjirb.html | Textile-Import Curb Forecast 'in 60 Days'; AGGORD HELDNEAR TO, GJiRB TEXTILES | True | By Brendan Jones | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/addonizio-calls-situation-tragic-newark-mayor-commends-community.html | ADDONIZIO CALLS SITUATION 'TRAGIC'; Newark Mayor Commends Community Response | True | By Walter H. Waggoner | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/mrs-joseph-l-egan.html | MRS. JOSEPH L. EGAN | True | J:,edal to The New York Tim,el | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/impact-absorber-urged-for-trains-device-is-called-a-practical-way.html | IMPACT ABSORBER URGED FOR TRAINS; Device Is Called a Practical Way to Reduce Car Deaths | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/u-of-p-gives-3187-degrees.html | U. of P. Gives 3,187 Degrees | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/podgorny-on-way-to-mongolia.html | Podgorny on Way to Mongolia | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/brandt-says-west-germany-is-ready-to-discuss-border-issue-with.html | Brandt Says West Germany Is Ready to Discuss Border Issue With Poland | True | By David Binder | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/cambodia-rejects-us-move-for-ties-efforts-to-renew-relations-appear.html | CAMBODIA REJECTS U.S. MOVE FOR TIES; Efforts to Renew Relations Appear to Be Deadlocked | True | By Peter Grose | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/quarry-beards-frazier-predicting-knockout-challenger-expects-to.html | Quarry Beards Frazier, Predicting Knockout; Challenger Expects to Stop Champion in Fifth Round | True | By Dave Anderson | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/melody-fills-nassau-st-as-cars-are-kept-out-nassau-st-crowds-hear.html | Melody Fills Nassau St. As Cars Are Kept Out; Nassau St. Crowds Hear Music Instead of Honks | True | By Lacey Fosburgh | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/wood-field-and-stream-wildlife-federation-scores-ddt-for-potential.html | Wood, Field and Stream; Wildlife Federation Scores DDT for Potential Environmental Horrors | True | By Nelson Bryant | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/deaf-in-hong-kong-seek-cure-in-china.html | DEAF IN HONG KONG SEEK CURE IN CHINA | True | Dispatch of The Times, London | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/a-most-wanted-is-seized.html | A 'Most Wanted' Is Seized | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/peters-signs-with-eagles-richardson-accepts-terms.html | Peters Signs With Eagles; Richardson Accepts Terms | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/an-electrical-plug-flaw-grounds-379-f4-planes.html | An Electrical Plug Flaw Grounds 379 F-4 Planes | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/harvard-law-elects-girl.html | Harvard Law Elects Girl | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/her-husband-was-once-a-priest-.html | Her Husband Was Once a Priest . . . | True | By Judy Klemesrud | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/rumanians-visit-poland.html | Rumanians Visit Poland | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/canadians-advance-in-womens-tennis.html | CANADIANS ADVANCE IN WOMEN'S TENNIS | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/ilo-to-hear-haile-selassie.html | I.L.O. to Hear Haile Selassie | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/bridge-a-killing-opening-lead-helps-italians-to-victory.html | Bridge: A 'Killing' Opening Lead Helps Italians to Victory | True | By Allan Truscott | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/yields-advance-in-bond-trading-belief-that-vietnam-peace-will-not.html | YIELDS ADVANCE IN BOND TRADING; Belief That Vietnam Peace Will Not Come Quickly Pushes Down Prices | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/municipal-bond-club-selects-a-new-president.html | Municipal Bond Club Selects a New President | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/sears-lifts-quarter-earnings-unit-forms-mutual-fund.html | Sears Lifts Quarter Earnings;; Unit Forms Mutual Fund | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/kennedy-committee-sued-for-unpaid-fee.html | KENNEDY COMMITTEE, SUED FOR UNPAID FEE | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/union-pacific-railroad-names-vice-president.html | Union Pacific Railroad Names Vice President | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/olivier-the-director-speaks-of-his-career.html | Olivier, the Director, Speaks of His Career | True | By Howard Taubman | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/observer-somebody-knows-best-or-shut-up.html | Observer: Somebody Knows Best; or, Shut Up! | True | By Russell Baker | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/faculty-stages-a-berkeley-vigil-100-protest-police-tactics-as-fresh.html | FACULTY STAGES A BERKELEY VIGIL; 100 Protest Police Tactics as Fresh Demonstrations Are Halted With Clubs | True | By Lawrence E. Davies | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/new-jersey-court-disbars-former-hudson-county-aide.html | New Jersey Court Disbars Former Hudson County Aide | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/new-braniff-air-link.html | New Braniff Air Link | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/mrs-strawbridge-gives-birth-to-boy.html | Mrs. Strawbridge Gives Birth to Boy | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/wolfson-to-get-500000-from-merritt-chapman-over-the-next-10-years.html | Wolfson to Get $500,000 From Merritt-Chapman Over the Next 10 Years | True | By Terry Robards | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/lirr-union-negotiate-strike-possible-tomorrow.html | L.I.R.R., Union Negotiate; Strike Possible Tomorrow | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/campus-totalitarians.html | Campus Totalitarians | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/new-goodbody-chief-executive-is-first-from-outside-family.html | New Goodbody Chief Executive Is First From Outside Family | True | By John H. Allan | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/reevaluation-was-urged.html | Reevaluation Was Urged | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/yankees-will-honor-mantle-here-on-june-8.html | Yankees Will Honor Mantle Here on June 8 | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/city-council-asks-per-diem-of-100-for-school-board-formal-approval.html | CITY COUNCIL ASKS PER DIEM OF $100 FOR SCHOOL BOARD; Formal Approval for Plan Due Thursday -- Members to Be Named Today | True | By Edward C. Burks | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/high-court-frees-leary-voids-2-marijuana-laws-justices-say-federal.html | High Court Frees Leary; Voids 2 Marijuana Laws; Justices Say Federal Tax Rule Violates Guarantee on Self-Incrimination -- 100 Cases Likely to Be Dropped | True | By Fred P. Graham | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/bucs-sign-2d-draft-choice.html | Bucs Sign 2d Draft Choice | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/businesslabor-apathy-blamed-for-organized-crime-in-industry.html | Business-Labor Apathy Blamed For Organized Crime in Industry | True | By Charles Grutzner | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/vermont-population-rises.html | Vermont Population Rises | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/hugh-j-golden-organizer-of-bands-in-suburbs-dies.html | Hugh J. Golden, Organizer Of Bands in Suburbs, Dies | True | Special to 5"Thé Né' Yoo Ttm | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/end-papers.html | End Papers | True | THOMAS LASK | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/susan-burstein-r-j-bornstein-plan-wedding.html | Susan Burstein, R. J. Bornstein Plan Wedding | True | Special to The New York Timej | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/charles-f-yung.html | CHARLES F. YUNG | True | Specol to New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/upstate-doctor-is-elected-head-of-surgery-board.html | Upstate Doctor Is Elected Head of Surgery Board | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/150-malcolm-x-followers-mark-birthday-at-graveside.html | 150 Malcolm X Followers Mark Birthday at Graveside | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/soviet-and-czechoslovak-units-start-weeklong-maneuvers.html | Soviet and Czechoslovak Units Start Week-Long Maneuvers | True | By Paul Hofmann | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/petitions-in-detroit-ask-judges-ouster.html | PETITIONS IN DETROIT ASK JUDGE'S OUSTER | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/rcas-robot-stockbroker-takes-spoken-instruction.html | RCA's Robot Stockbroker Takes Spoken Instruction | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/german-magazine-gives-news-staff-wide-power.html | German Magazine Gives News Staff Wide Power | True | By Ralph Blumenthal | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/state-labor-muddle.html | State Labor Muddle | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/surprise-in-brooklyn-an-annigoni-retrospective.html | Surprise in Brooklyn: An Annigoni Retrospective | True | By John Canaday | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/in-its-final-hours-school-board-gives-raise-to-food-aides.html | In Its Final Hours, School Board Gives Raise to Food Aides | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/opponents-assail-lindsay-speedup-order-to-spur-construction-draws.html | OPPONENTS ASSAIL LINDSAY SPEED-UP; Order to Spur Construction Draws Bipartisan Fire | True | By Clayton Knowles | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/news-of-realty-ban-on-land-sales-state-curbs-5-concerns-on-ground.html | NEWS OF REALTY: BAN ON LAND SALES; State Curbs 5 Concerns on Ground Data Are Missing | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/wyatt-cooper-gets-top-editorial-post-on-status-magazine.html | Wyatt Cooper Gets Top Editorial Post on Status Magazine | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/charges-will-be-filed-against-official-in-suffolk.html | Charges Will Be Filed Against Official in Suffolk | True | By Agis Salpukas | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/futures-in-cotton-traded-in-london.html | FUTURES IN COTTON TRADED IN LONDON | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/swede-briefed-on-vietnam.html | Swede Briefed on Vietnam | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/mrs-jacob-kamin.html | MRS. JACOB KAMIN | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/churches-are-told-of-christian-biases.html | CHURCHES ARE TOLD OF CHRISTIAN BIASES | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/flight-of-scholars.html | Flight of Scholars | True | MORDECHAI KREININ | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/rockefeller-back-in-us.html | Rockefeller Back in U.S. | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/state-department-fills-post.html | State Department Fills Post | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/students-condemn-violence.html | Students Condemn Violence | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/housing-officials-here-discount-romneys-talk-of-improvement.html | Housing Officials Here Discount Romney's Talk of Improvement | True | By David K. Shipler | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/governor-appoints-state-welfare-aide.html | GOVERNOR APPOINTS STATE WELFARE AIDE | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/william-a-ehmann.html | WILLIAM A.; EHMANN | True | .pecial bo "he "New Yrk Tmel | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/puerto-rico-plans-toll-road.html | Puerto Rico Plans Toll Road | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/ban-on-resurrection-cities-is-approved-by-house-unit.html | Ban on 'Resurrection' Cities Is Approved by House Unit | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/yesterdays-proceedings-in-the-us-supreme-court.html | Yesterday's Proceedings in the U.S. Supreme Court | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/an-instant-kind-of-playground.html | An Instant Kind of Playground | True | By Nan Ickeringill | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/earthquake-rocks-resort.html | Earthquake Rocks Resort | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/3-youths-killed-in-crash.html | 3 Youths Killed in Crash | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/humphrey-puts-limit-on-dissent-he-backs-college-reform-but-says-all.html | HUMPHREY PUTS LIMIT ON DISSENT; He Backs College Reform, but Says All Have Rights | True | By David Bird | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/a-girl-scout-gala-saturday-in-queens.html | A Girl Scout Gala Saturday in Queens | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/citys-new-school-board-faces-2-immediate-pressing-problems-teacher.html | City's New School Board Faces 2 Immediate Pressing Problems; Teacher Union Contract and Chancellor Selection Pose Challenges for Interim 5 Who Will Serve Till July 1, 1970 | True | By Leonard Buder | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/jackie-masons-comedy-has-sixth-postponement.html | Jackie Mason's Comedy Has Sixth Postponement | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/con-ed-power-program-snagged-by-delays-fossilfueled-plant-is.html | Con Ed Power Program Snagged by Delays; Fossil-Fueled Plant Is Weighed -- Move Breaks '66 Vow | True | By Gene Smith | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/autopsy-showed-heart-ailment-doctor-states-in-birth-pill-suit.html | Autopsy Showed Heart Ailment, Doctor States in Birth Pill Suit | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/morris-joseloff-led-grocery-chain.html | MORRIS JOSELOFF, '; LED GROCERY CHAIN | True | Special to Thevte York Times [ | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/opera-orchestra-essays-giovanni-40-in-training-ensemble-perform-at.html | OPERA ORCHESTRA ESSAYS 'GIOVANNI'; 40 in Training Ensemble Perform at Town Hall | True | By Robert T. Jones | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/a-bill-blass-for-every-taste.html | A Bill Blass for Every Taste | True | By Bernadine Morris | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/senate-panel-urged-to-impose-ddt-ban.html | SENATE PANEL URGED TO IMPOSE DDT BAN | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/pan-am-to-open-extra-facilities-checkin-terminals-to-start.html | PAN AM TO OPEN EXTRA FACILITIES; Check-In Terminals to Start Operating on June 2 | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/armoredcar-drivers-defy-court-order-to-end-strike.html | Armored-Car Drivers Defy Court Order to End Strike | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/thousands-of-graduate-students-are-called-by-the-army-for-induction.html | Thousands of Graduate Students Are Called by the Army for Induction at the End of the Academic Year | True | By David E. Rosenbaum | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/air-canada-strike-ends-as-workers-ratify-pact.html | Air Canada Strike Ends As Workers Ratify Pact | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/youth-units-set-up-to-advise-on-draft-youth-advisors-on-draft.html | Youth Units Set Up To Advise on Draft; YOUTH ADVISERS ON DRAFT SOUGHT | True | By Robert M. Smith | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/bruins-murphy-retires.html | Bruins' Murphy Retires | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/dresser-reports-gain-in-earnings-sales-also-register-advance-in-the.html | DRESSER REPORTS GAIN IN EARNINGS; Sales Also Register Advance in the Six-Month Period | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/the-abdication-speculation-surrounds-withdrawal-of-majestic-prince.html | The Abdication; Speculation Surrounds Withdrawal Of Majestic Prince From Belmont | True | By Steve Cady | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/citys-rights-unit-scores-columbia-magazine-alumni-publications.html | City's Rights Unit Scores Columbia Magazine; Alumni Publication's Article on 1968 Student Rebellion Is Called Anti-Semitic | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/space-in-perspective.html | Space in Perspective | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/mrs-andrew-m-williams-ex-official-of-garden-club.html | Mrs. Andrew M. Williams, Ex-Official of Garden Club | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/apollo-10-passes-midpoint-on-trip-to-orbit-the-moon-astronauts-play.html | APOLLO 10 PASSES MIDPOINT ON TRIP TO ORBIT THE MOON; Astronauts Play Music and Cavort in Weightlessness During Color TV Show | True | By John Noble Wilford | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/kendall-drops-spar-mate.html | Kendall Drops Spar Mate | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/layman-to-head-college.html | Layman to Head College | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/nixonthieu-talk-is-expected-soon-reports-of-pacific-parley-follow.html | NIXON-THIEU TALK IS EXPECTED SOON; Reports of Pacific Parley Follow Call by Saigon -- Policy Split Denied | True | By Hedrick Smith | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/wysong-and-maxwell-fail-to-gain-qualifying-rounds.html | Wysong and Maxwell Fail To Gain Qualifying Rounds | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/player-to-defend-british-open-title.html | PLAYER TO DEFEND BRITISH OPEN TITLE | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/czech-party-official-killed.html | Czech Party Official Killed | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/four-women-share-journalism-awards.html | FOUR WOMEN SHARE JOURNALISM AWARDS | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/us-protests-boat-seizure.html | U.S. Protests Boat Seizure | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/mugging-problem.html | Mugging Problem | True | HOWARD B. ROCK | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/class-of-69-to-hear-nixon-and-aides.html | Class of '69 to Hear Nixon and Aides | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/stasiuk-selected-to-coach-flyers-replaces-allen-who-moves-into.html | STASIUK SELECTED TO COACH FLYERS; Replaces Allen, Who Moves Into Front Office Post | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/rutgers-delays-on-quitting-meet-coach-describes-met-track-as.html | RUTGERS DELAYS ON QUITTING MEET; Coach Describes Met Track as 'Hamburger' Event | True | By Neil Amdur | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/koosman-strikes-out-10-as-mets-beat-memphis.html | Koosman Strikes Out 10 As Mets Beat Memphis | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/kosygin-and-kekkonen-meet.html | Kosygin and Kekkonen Meet | True | By Henry Kamm | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/miceli-scores-with-insubordination-in-aqueduct-youthful-colt-740.html | Miceli Scores With Insubordination in Aqueduct Youthful; COLT, $7.40, WINS BY SIX LENGTHS | True | By Joe Nichols | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/citys-dominance-in-voting-lessens-population-shift-is-ending.html | CITY'S DOMINANCE IN VOTING LESSENS; Population Shift Is Ending Presidential Poll Role | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/moon-shot-center-uneasy-over-space-cutbacks.html | Moon Shot Center Uneasy Over Space Cutbacks | True | By Bernard Weinraub | 1997-04-25 | RE0000755651 | B00000505335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/coleman-hawkins-tenor-saxophonist-is-dead-2azz-pioneer-noted-for.html | Coleman Hawkins, Tenor Saxophonist, Is Dead; 2azz Pioneer, Noted for 'Body and Soul' Recording, Was Always in the Vanguard | True | By John S. Wilson | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/meat-tenderizer-bill-voted.html | Meat Tenderizer Bill Voted | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/presbyterians-defend-explicit-references-to-sex.html | Presbyterians Defend Explicit References to Sex | True | By George Dugan | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/wallace-aide-denies-prostitution-charge-at-pretrial-hearing.html | Wallace Aide Denies Prostitution Charge At Pretrial Hearing | True | By Donald Janson | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/auction-to-aid-haitian-museum.html | Auction to Aid Haitian Museum | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/army-to-play-navy-for-share-of-national-lacrosse-honors.html | Army to Play Navy for Share Of National Lacrosse Honors | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/nixon-lauds-blind-students.html | Nixon Lauds Blind Students | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/stock-in-london-show-an-advance-rises-are-modest-after-list-loses.html | STOCK IN LONDON SHOW AN ADVANCE; Rises Are Modest After List Loses Earlier Gains | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/betsy-ross-house-loot-1776.html | Betsy Ross House Loot: $1,776 | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/high-syrian-party-aide-reported-under-arrest.html | High Syrian Party Aide Reported Under Arrest | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/bomb-blasts-alarm-tourists-in-athens.html | BOMB BLASTS ALARM TOURISTS IN ATHENS | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/maritime-book-week-starts-here.html | Maritime Book Week Starts Here | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/high-court-backs-order-to-judge-reaffirms-writ-on-imposing-sentence.html | HIGH COURT BACKS ORDER TO JUDGE; Reaffirms Writ on Imposing Sentence of 4 in Plot | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/gunfire-exchanged-north-of-dead-sea.html | GUNFIRE EXCHANGED NORTH OF DEAD SEA | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/badillo-for-the-democrats.html | Badillo for the Democrats | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/dance-jewels-without-miss-farrell-kay-mazzo-given-role-in-diamonds.html | Dance: 'Jewels' Without Miss Farrell; Kay Mazzo Given Role in 'Diamonds' Act | True | By Clive Barnes | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/foster-spurred-on-by-a-driving-urge-trainer-of-harness-horses-hopes.html | Foster Spurred On by a Driving Urge; Trainer of Harness Horses Hopes to Pilot Them, Too | True | By Gerald Eskenazi | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/talks-continue-on-ccny-crisis-professors-report-threats.html | Talks Continue on C.C.N.Y. Crisis; Professors Report Threats | True | By Sylvan Fox | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/greaves-top-english-scorer.html | Greaves Top English Scorer | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/school-dining-hall-closed.html | School Dining Hall Closed | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/ila-chiefs-insist-philadelphia-collect-container-royalties.html | I.L.A. Chiefs Insist Philadelphia Collect Container Royalties | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/podgorny-says-us-and-seoul-mass-forces-near-the-north.html | Podgorny Says U.S. and Seoul Mass Forces Near the North | True | By Takashi Oka | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/paratroops-fail-again.html | Paratroops Fail Again | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/actors-equity-sets-rules-for-nudity-in-the-theater.html | Actors Equity Sets Rules For Nudity in the Theater | True | BY Louis Calta | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/fulbright-warns-militarism-gains-he-tells-war-college-us-faces.html | FULBRIGHT WARNS MILITARISM GAINS; He Tells War College U.S. Faces Authoritarianism | True | By John W. Finney | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/fight-on-sex-education-is-widening.html | Fight on Sex Education Is Widening | True | By John Leo | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/court-denies-liability-in-buildings-held-by-troops.html | Court Denies Liability in Buildings Held by Troops | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/canadiens-seek-club.html | Canadiens Seek Club | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/revolutionary-rubbish.html | Revolutionary Rubbish | True | By John Leonard | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/sato-welcomes-kiesinger.html | Sato Welcomes Kiesinger | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/nepal-has-pyongyang-ties.html | Nepal Has Pyongyang Ties | True | Dispatch of The Times, London | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/gold-unaffected-by-money-crisis-trading-is-quiet-in-europe-and.html | GOLD UNAFFECTED BY MONEY CRISIS; Trading Is Quiet in Europe and Prices Vary Little | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/can-saigon-face-political-competition.html | Can Saigon Face Political Competition? | True | By Tom Wicker | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/ed-kroll-leads-the-field-in-albany-district-qualifying.html | Ed Kroll Leads the Field In Albany District Qualifying | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/susan-davis-married-in-guyana-to-g-b-curtis-mine-operator.html | Susan Davis Married in Guyana To G. B. Curtis, Mine Operator | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/jewish-leaders-ask-house-to-defeat-antimissile-bills.html | Jewish Leaders Ask House To Defeat Antimissile Bills | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/two-big-concerns-end-merger-plan-national-general-perfect-film-give.html | TWO BIG CONCERNS END MERGER PLAN; National General, Perfect Film Give No Reason | True | By Alexander R. Hammer | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/surgeon-general-accused-of-omitting-mace-warning.html | Surgeon General Accused Of Omitting Mace Warning | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/joann-didonato-to-wed-june-21.html | Joann diDonato To Wed June 21 | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/birth-curb-backer-gets-3month-term-in-boston-u-case.html | Birth Curb Backer Gets 3-Month Term In Boston U. Case | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/argentine-universities-shut.html | Argentine Universities Shut | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/tva-reports-profit-drop.html | T.V.A. Reports Profit Drop | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/prizes-for-stage-designing-awarded-at-critics-meeting.html | Prizes for Stage Designing Awarded at Critics' Meeting | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/martha-anne-mulvany-betrothed.html | Martha Anne Mulvany Betrothed | True | pcdl to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/game-is-adjourned-in-chess-at-moscow.html | GAME IS ADJOURNED IN CHESS AT MOSCOW | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/school-bus-strike-settled-by-mediation-after-6-day.html | School Bus Strike Settled By Mediation After 6 Day | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/stock-prices-cut-by-profit-taking-924-big-board-issues-fall-while.html | STOCK PRICES CUT BY PROFIT TAKING; 924 Big Board Issues Fall While 441 Gain Ground -- Dow Gives Up 8.28 | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/strauss-proposes-atomic-arms-pool-bonn-aide-says-european-defense.html | STRAUSS PROPOSES ATOMIC ARMS POOL; Bonn Aide Says European Defense Must be Unified | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/beatings-by-police-described-in-algiers-motel-trial.html | Beatings by Police Described in Algiers Motel Trial | True | By Jerry M. Flint | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/laird-appeals-to-enemy-to-release-us-captives-laird-appeals-to.html | Laird Appeals to Enemy To Release U.S. Captives; Laird Appeals to Vietnam Foe on P.O.W. Release | True | By William Beecher | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/soviet-scout-satellites-said-to-guide-missiles.html | Soviet Scout Satellites Said to Guide Missiles | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/states-addicttreatment-plan-defended-by-lieut-gov-wilson.html | State's Addict-Treatment Plan Defended by Lieut. Gov. Wilson | True | By McCandlish Phillips | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/ftc-chief-endorses-credit-rating-curbs.html | F.T.C. CHIEF ENDORSES CREDIT RATING CURBS | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/navy-buries-woman-at-sea-where-her-son-died-in-44.html | Navy Buries Woman at Sea Where Her Son Died in '44 | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/looting-follows-newark-shooting-all-police-are-mobilized-as.html | LOOTING FOLLOWS NEWARK SHOOTING; All Police Are Mobilized as Violence Breaks Out After Patrolman Kills Youth | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/thieu-is-said-to-harbor-doubts-on-nixons-proposals-for-peace.html | Thieu Is Said to Harbor Doubts On Nixon's Proposals for Peace | True | By Terence Smith | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/adelphi-wins-72-for-league-title-menzl-slams-3run-homer-halts.html | ADELPHI WINS, 7-2, FOR LEAGUE TITLE; Menzl Slams 3-Run Homer, Halts Brooklyn on 4 Hits | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/deterrent-force.html | Deterrent Force | True | JEFFREY E. McCLINTOCK | 1997-04-25 | RE0000755651 | B00000505335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/us-steel-plans-resin-plant.html | U.S. Steel Plans Resin Plant | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/charles-willey-taught-at-ny-ij-exbiology-chairman-dies-researched.html | CHARLES WILLEY, TAUGHT AT N.Y.IJ.; Ex-Biology Chairman Dies] Researched Parasites | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/the-music-of-david-rosenboom-dovetails-with-dance-and-slides.html | The Music of David Rosenboom Dovetails With Dance and Slides | True | By Theodore Strongin | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/terror-in-malaysia.html | Terror in Malaysia | True | WEI-MING TU | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/-wings-of-1927-to-be-reissued-as-silent-movie.html | ' Wings' of 1927 To Be Re-Issued As Silent Movie | True | By A. H. Weiler | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/director-of-apollo-samuel-cochran-phillips.html | Director of Apollo; Samuel Cochran Phillips | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/trespass-charges-dropped-against-negro-student.html | Trespass Charges Dropped Against Negro Student | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/edwin-j-broomhead.html | EDWIN J. BROOMHEAD | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/de-lacy-r-thorne.html | DE LACY R. THORNE | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/for-lindsay.html | For Lindsay | True | MARTIN WOLFSON | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/us-base-attacked.html | U.S. Base Attacked | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/general-foods-hits-purex-sos-charge.html | GENERAL FOODS HITS PUREX S.O.S. CHARGE | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/nonred-opposition-in-south-vietnam-is-in-disarray.html | Non-Red Opposition in South Vietnam Is in Disarray | True | By Tom Wicker | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/mark-rudd-seized-in-marijuana-case.html | MARK RUDD SEIZED IN MARIJUANA CASE | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/printing-plant-of-curtis-to-lay-off-1000-in-july.html | Printing Plant of Curtis To Lay Off 1,000 in July | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/aquitaine-loses-appeal.html | Aquitaine Loses Appeal | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/collins-leads-17-qualifiers-in-westchester-for-us-open-regional.html | Collins Leads 17 Qualifiers in Westchester for U.S. Open Regional Trials; PRO AT BRAE BURN CARDS 68, 73 -- 141 | True | By Lincoln A. Werden | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/ellen-bloom-enaed-to-michael-s-lubell.html | Ellen Bloom Enaed To Michael S Lubell | True | .pecil to 'the ,New York TImel | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/soviet-activities-assailed.html | Soviet Activities Assailed | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/advertising-albert-frank-men-talk-money.html | Advertising Albert Frank Men Talk Money | True | By Philip H. Dougherty | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/danish-drawing.html | Danish Drawing | True | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/benjamin-worby.html | BENJAMIN WORBY | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/man-dies-in-jersey-crash.html | Man Dies in Jersey Crash | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/sports-of-the-times-disappearing-acts.html | Sports of The Times; Disappearing Acts | True | By Arthur Daley | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/evoking-the-sea-in-jewelry.html | Evoking the Sea in Jewelry | True | By Lisa Hammel | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/big-board-changes-are-urged-by-haack.html | BIG BOARD CHANGES ARE URGED BY HAACK | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/kennedy-puts-earth-needs-ahead-of-space-program-kennedy-puts-needs.html | Kennedy Puts Earth Needs Ahead of Space Program; Kennedy Puts Needs of Earth Ahead of the Space Program | True | By Robert Reinhold | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/tileenmurphy-to-be-a-bride.html | tileenMurphy To Be a Bride | True | Special to The New York Tlns | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/american-transit-elects.html | American Transit .Elects | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/institute-in-princeton-names-head.html | Institute in Princeton Names Head | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/2-negroes-chosen-for-carolina-jury.html | 2 Negroes Chosen for Carolina Jury | | By James T. Wooten | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/tv-kennedys-fateful-campaign-in-a-documentary-senators-reliance.html | TV: Kennedy's Fateful Campaign in a Documentary; Senator's Reliance Upon Emotions Is Stressed | True | By Jack Gould | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/knockout-gives-liston-13-in-row-former-champion-victor-over-johnson.html | KNOCKOUT GIVES LISTON 13 IN ROW; Former Champion Victor Over Johnson in Seventh | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/article-6-no-title.html | Article 6 — No Title | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/dowling-exyale-ace-signs-viking-contract.html | Dowling, Ex-Yale Ace, Signs Viking Contract | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/market-place-conglomerates-for-and-against.html | Market Place: Conglomerates: For and Against | | By Robert Metz | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/apollo-flight-timetable.html | Apollo Flight Timetable | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/notre-dame-gets-1-million-as-hesburgh-is-honored.html | Notre Dame Gets $1 - Million As Hesburgh Is Honored | True | | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-20 | 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/red-china-assails-policies-of-nixon-it-affirms-determination-to.html | RED CHINA ASSAILS POLICIES OF NIXON; It Affirms Determination to 'Liberate' Taiwan | | Special to The New York Times | 1997-04-25 | RE0000755651 | B00000505335 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/naacp-to-fight-sandman-at-polls.html | N.A.A.C.P. to Fight Sandman at Polls | | By Ronald Sullivan | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/seagren-ends-brief-career-as-a-hurdler-vaulter-sets-sights-on-goal.html | Seagren Ends Brief Career as a Hurdler; Vaulter Sets Sights on Goal of 18 Feet and Career in TV | True | By Neil Amdur | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/article-9-no-title.html | Article 9 — No Title | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/porcelain-show-at-parkebernet-to-be-a-benefit.html | Porcelain Show At Parke-Bernet To Be a Benefit | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/rise-of-rufus-parnell-jones-from-dropout-to-millionaire.html | Rise of Rufus Parnell Jones: From Dropout to Millionaire | True | By John S. Radosta | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/five-trains-a-day-travel-from-lome-to-village-of-gbodjome-in-togo.html | Five Trains a Day Travel From Lome to Village of Gbodjome in Togo, Though the Distance Is a World | True | By R. W. Apple Jr. | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/article-10-no-title.html | Article 10 — No Title | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/dance-beatty-winding-up-the-city-center-season.html | Dance: Beatty Winding Up the City Center Season | True | By Clive Barnes | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/a-rookie-patrolman-facing-trial-seizes-source-of-his-woe.html | A Rookie Patrolman Facing Trial Seizes Source of His Woe | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/westbury-to-permit-wagering-on-rum-customer-in-rich-pace.html | Westbury to Permit Wagering On Rum Customer in Rich Pace | True | By Louis Effrat | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/kiesinger-expects-progress.html | Kiesinger Expects Progress | | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/rumsfeld-nomination-gains.html | Rumsfeld Nomination Gains | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/pistol-is-fired-by-prosecution-at-algiers-motel-murder-trial.html | Pistol Is Fired by Prosecution At Algiers Motel Murder Trial | True | By Seth S. King | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/bunkerramo-pact-is-set-by-big-board.html | BUNKER-RAMO PACT IS SET BY BIG BOARD | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/hong-kong-currency-step.html | Hong Kong Currency Step | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/crew-of-apollo-13-not-yet-selected.html | CREW OF APOLLO 13 NOT YET SELECTED | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/article-4-no-title.html | Article 4 — No Title | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/article-3-no-title.html | Article 3 — No Title | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/foreign-affairs-the-spinout.html | Foreign Affairs: The Spin-Out | | By C. L. Sulzberger | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/industry-witnesses-urge-a-price-rise-to-pace-output-witnesses-urge.html | Industry Witnesses Urge a Price Rise to Pace Output; WITNESSES URGE RISE IN OIL PRICE | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/candidates-chide-2-on-tv-pullout-wagner-and-procaccino-are-assailed.html | CANDIDATES CHIDE 2 ON TV PULLOUT; Wagner and Procaccino Are Assailed by 3 Rivals | True | By Clayton Knowles | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/miss-elizabeth-wing-enaged-to-marry-josiah-r-n-byram.html | Miss Elizabeth Wing Enaged To Marry Josiah R. N. Byram | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/son-to-liechtenstein-heir.html | Son to Liechtenstein Heir | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/senate-democratic-unit-moves-to-delineate-party-positions.html | Senate Democratic Unit Moves To 'Delineate' Party Positions | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/mobil-oil-corp.html | Mobil Oil Corp. | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/safeway-stores.html | Safeway Stores | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/tatham-picks-n-y-chief-executive.html | Tatham Picks N. Y. Chief Executive | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/2-cubans-seized-in-jersey-in-montreal-bomb-plot.html | 2 Cubans Seized in Jersey In Montreal Bomb Plot | True | By Douglas Robinson | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/oil-search-gaining-momentum-in-indonesia-offshore-rigs-busy-as.html | Oil Search Gaining Momentum in Indonesia; Offshore Rigs Busy as Foreign Capital Mounts in Area | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/mongolian-in-interview-voices-fear-for-asian-peace.html | Mongolian, in Interview, Voices Fear for Asian Peace | True | By Harrison E. Salisbury | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/italy-is-pressed-to-revalue-lira-world-bankers-point-to-big.html | ITALY IS PRESSED TO REVALUE LIRA; World Bankers Point to Big Reserves and Surpluses | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/changes-in-prices-set-by-companies-in-various-fields.html | Changes in Prices Set by Companies In Various Fields | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/democrats-easy-winners-in-political-tennis-match.html | Democrats Easy Winners In Political Tennis Match | True | By Nan Robertson | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/deere-cites-drop-in-its-earnings-profit-increase-is-reported-for.html | DEERE CITES DROP IN ITS EARNINGS; Profit Increase Is Reported for the Six-Month Period | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/yankees-beat-as-21-behind-petersons-5hitter-for-6th-straight.html | Yankees Beat A's, 2-1, Behind Peterson's 5-Hitter for 6th Straight Victory; FERNANDEZ SLAMS 2-RUN HOMER IN 2D | True | By Leonard Koppett | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/peking-assails-regime.html | Peking Assails Regime | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/sterner-warning-on-smoking-urged-f-t-c-would-have-all-ads-bear.html | STERNER WARNING ON SMOKING URGED; F. T. C. Would Have All Ads Bear Notice of Hazard | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/vietnam-gis-can-phone-saturday-on-ham-hookup.html | Vietnam G.I.'s Can Phone Saturday on Ham Hookup | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/army-in-haiti-said-to-form-a-threeman-standby-junta.html | Army in Haiti Said to Form A Three-Man Standby Junta | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/new-track-to-be-laid-at-roosevelt-raceway.html | New Track to Be Laid At Roosevelt Raceway | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/sports-of-the-times-unobtrusive-runnerup.html | Sports of The Times; Unobtrusive Runner-Up | True | By Arthur Daley | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/german-reserves-at-high-during-mark-speculation.html | German Reserves at High During Mark Speculation | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/filipino-named-president-of-world-boxing-council.html | Filipino Named President Of World Boxing Council | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/opponents-of-integration-plans-win-denver-school-board-seats.html | Opponents of Integration Plans Win Denver School Board Seats | True | By Anthony Ripley | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/party-on-monday-seeks-camp-money.html | Party on Monday Seeks Camp Money | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/ace-marks-final-in-womens-golf-mrs-bowers-shot-helps-her-team-tie.html | ACE MARKS FINAL IN WOMEN'S GOLF; Mrs. Bower's Shot Helps Her Team Tie for Title | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/olivier-troupe-plans-debut-on-coast-in-70.html | Olivier Troupe Plans Debut on Coast in '70 | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/hanoi-says-us-support-of-thieu-will-bar-gains-in-peace-talks.html | Hanoi Says U.S. Support of Thieu Will Bar Gains in Peace Talks | True | By Drew Middleton | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/jacobson-receives-stay-of-suspension.html | JACOBSON RECEIVES STAY OF SUSPENSION | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/dirty-water.html | Dirty Water | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/200-armoredcar-guards-agree-to-return-to-job.html | 200 Armored-Car Guards Agree to Return to Job | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/8-negroes-seen-losing-in-mississippi-runoffs.html | 8 Negroes Seen Losing In Mississippi Runoffs | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/hotheads-as-heroes.html | Hotheads as Heroes | True | THOMAS LIGGETT | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/british-women-score-in-tennis-reach-quarter-finals-with-w-germans.html | BRITISH WOMEN SCORE IN TENNIS; Reach Quarter - Finals With W. Germans in Cup Play | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/treasury-chief-asks-tax-bill-without-reforms.html | Treasury Chief Asks Tax Bill Without Reforms | True | By Eileen Shanahan | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/fortas-is-criticized-on-ethics-by-bar-association-committee-bar.html | Fortas Is Criticized on Ethics By Bar Association Committee; Bar Panel on Ethics Criticizes Fortas for Link With Wolfson | True | By Fred P. Graham | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/army-bars-trial-of-3-antiwar-gis-drops-fort-jackson-case-discharges.html | ARMY BARS TRIAL OF 3 ANTIWAR G.I.'S; Drops Fort Jackson Case — Discharges Are Set | True | By Ben A. Franklin | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/us-seeks-to-add-8-to-talks-at-geneva.html | U.S. SEEKS TO ADD 8 TO TALKS AT GENEVA | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/talking-with-president-thieu.html | Talking With President Thieu | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/offer-for-lomas-extended.html | Offer for Lomas Extended | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/uar-says-israel-distorts-reports-insists-photographs-prove.html | U.A.R. SAYS ISRAEL DISTORTS REPORTS; Insists Photographs Prove 'Falsehoods' of Enemy | True | By Raymond H. Anderson | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/gimbels-profits-up-for-first-quarter.html | GIMBELS PROFITS UP FOR FIRST QUARTER | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/rollsroyce-fallibility-upsets-owners.html | Rolls-Royce Fallibility Upsets Owners | True | By Lacey Fosburgh | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/mitchell-opposed-to-new-laws-on-student-unrest.html | Mitchell Opposed to New Laws on Student Unrest | True | By Marjorie Hunter | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/short-interest-shows-a-decline-big-board-and-amex-report-drop-in.html | SHORT INTEREST SHOWS A DECLINE; Big Board and Amex Report Drop in Month to May 15 | True | By Terry Robards | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/fluor-sees-higher-earnings.html | Fluor Sees Higher Earnings | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/manhattan-industries.html | Manhattan Industries | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/lion-in-the-pop-jungle-allen-klein.html | Lion in the Pop Jungle; Allen Klein | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/real-sandwiches-please-spacemen.html | Real Sandwiches Please Spacemen | True | By Sandra Blakeslee | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/soft-drink-strike-ends.html | Soft Drink Strike Ends | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/house-fund-chief-scores-military-mahon-charging-services-with-many.html | HOUSE FUND CHIEF SCORES MILITARY; Mahon, Charging Services With 'Many Mistakes,' Is Challenged by Rivers | True | By John W. Finney | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/faa-head-predicts-summer-air-jam.html | F.A.A. Head Predicts Summer Air Jam | True | By Robert Lindsey | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/frank-n-wade.html | FRANK N. WADE | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/robert-w-goodman-president-of-pacifica-foundation-is-dead-father-of.html | Robert W. Goodman, President Of Pacifica Foundation, Is Dead; Father of Rights Aide Slain in Mississippi Was Head of a Construction Company | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/benjamin-bernstein.html | BENJAMIN BERNSTEIN | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/alexanders-chooses-new-board-chairman.html | Alexander's Chooses New Board Chairman | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/stans-preparing-a-textile-plan-wams-us-wants-imports-to-be-curbed.html | STANS PREPARING A TEXTILE PLAN; Wams U.S. Wants Imports to Be Curbed Voluntarily, but May Change View | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/prestone-ad-called-false.html | Prestone Ad Called False | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/copter-breaks-up-berkeley-crowd-stinging-powder-dropped-from-air.html | COPTER BREAKS UP BERKELEY CROWD; Stinging Powder, Dropped From Air, Ends 'Funeral' for a Gunshot Victim | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/bond-rates-surge-as-supply-grows-yields-on-taxfree-issues-top-6-per.html | BOND RATES SURGE AS SUPPLY GROWS; Yields on Tax-Free Issues Top 6 Per Cent With No End in Sight for Rise | True | By John H. Allan | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/uslife-corp.html | USLIFE Corp. | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/us-officials-silent.html | U.S. Officials Silent | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/pullman-inc.html | Pullman, Inc. | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/marchi-protests-garelik-on-ticket.html | MARCHI PROTESTS GARELIK ON TICKET | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/leo-silver-builder-dies-housed-100-supermarkets.html | Leo Silver, Builder, Dies; Housed 100 Supermarkets | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/salute-to-israel-day.html | Salute to Israel Day | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/the-plumstead-to-offer-in-fall-3-pulitzer-plays.html | The Plumstead To Offer in Fall 3 Pulitzer Plays | True | By Sam Zolotow | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/a-great-place-to-sleep.html | A Great Place to Sleep' | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/peru-shuns-visit-by-rockefeller-reacts-to-us-suspension-of-sales-of.html | PERU SHUNS VISIT BY ROCKEFELLER; Reacts to U.S. Suspension of Sales of Armaments | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/100-honor-sikorsky-now-near-80.html | 100 Honor Sikorsky, Now Near 80 | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/mrs-marion-b-hopkins.html | MRS. MARION B. HOPKINS | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/iran-still-wary-is-improving-relations-with-the-soviet-bloc-most.html | Iran, Still Wary, Is Improving Relations With the Soviet Bloc; Most Accords Are Economic -- Shah Says He Is Ready to Ask Moscow or Arms | True | By Tillman Durdin | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/rare-old-violins-best-the-new-in-a-battle-of-strings.html | Rare, Old Violins Best the New in a Battle of Strings | True | By Harold C. Schonberg | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/20-new-programs-for-ghettos-set-up-by-urban-league.html | 20 New Programs For Ghettos Set Up By Urban League | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/university-in-missouri-imposes-curfew-after-5-fires-are-set.html | University in Missouri Imposes Curfew After 5 Fires Are Set | True | By John Kifner | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/j-c-penney-co.html | J. C. Penney Co. | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/14th-game-is-drawn-in-chess-at-moscow.html | 14TH GAME IS DRAWN IN CHESS AT MOSCOW | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/gas-called-powerful.html | Gas Called Powerful | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/theater-the-transgressor-rides-again-opens-at-martinique.html | Theater: 'The Transgressor Rides Again' Opens at Martinique | True | By Harry Gilroy | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/greyhound-corp.html | Greyhound Corp. | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/bostwick-clinches-crown-in-world-court-tennis-series.html | Bostwick Clinches Crown In World Court Tennis Series | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/body-of-israeli-transferred.html | Body of Israeli Transferred | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/advertising-enrich-thelanguage-division.html | Advertising: Enrich- the- Language Division | True | By Philip H. Dougherty | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/stocks-in-london-decline-broadly-industrial-shares-hard-hit-but-perk.html | STOCKS IN LONDON DECLINE BROADLY; Industrial Shares Hard-Hit but Perk Up Near Close | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/kurdish-offensive-in-iraq-is-reported.html | KURDISH OFFENSIVE IN IRAQ IS REPORTED | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/federal-judge-is-installed-as-judicial-institute-chief.html | Federal Judge Is Installed As Judicial Institute Chief | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/pettersson-wins-bike-title.html | Pettersson Wins Bike Title | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/nlf-envoy-to-cambodia.html | N.L.F. Envoy to Cambodia | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/colts-threaten-to-switch-parks-rosenbloom-complains-of-filthy.html | COLTS THREATEN TO SWITCH PARKS; Rosenbloom Complains of 'Filthy Facilities' | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/peter-paul-seeks-to-buy-helme-national-general-cancels-talks.html | Peter Paul Seeks to Buy Helme; National General Cancels Talks; COMPANIES PLAN MERGER ACTIONS | True | By Alexander R. Hammer | 1997-04-25 | RE0000755660 | B00000506986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/crew-free-of-health-problems-encountered-in-earlier-flights.html | Crew Free of Health Problems Encountered in Earlier Flights | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/nixon-to-seek-joint-policy-with-thieu-in-midway-talk-nixon-to-seek.html | Nixon to Seek Joint Policy With Thieu in Midway Talk; Nixon to Seek Joint Policy With Thieu | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/amex-stocks-off-in-light-trading-losses-exceed-gains-but-activity.html | AMEX STOCKS OFF IN LIGHT TRADING; Losses Exceed Gains, but Activity Is Desultory | True | By Douglas W. Cray | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/death-asked-in-kidnapping.html | Death Asked In Kidnapping | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/city-incinerator-is-closed.html | City Incinerator Is Closed | True | By David Bird | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/apollo-11-moves-gingerly-to-launching-pad-moon-vehicle-takes-6.html | Apollo 11 Moves Gingerly to Launching Pad; Moon Vehicle Takes 6 Hours to Make 3 1/2-Mile Journey | True | By Richard D. Lyons | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/transit-policeman-kills-man-in-fight.html | TRANSIT POLICEMAN KILLS MAN IN FIGHT | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/dr-seymour-p-lachman.html | Dr. Seymour P. Lachman | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/faculty-reaction.html | Faculty Reaction | True | EDWARD LEFF | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/freehold-imposes-curfew-to-stop-racial-fighting.html | Freehold Imposes Curfew to Stop Racial Fighting | True | By Thomas F. Brady | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/north-america-bank-names-vice-chairman.html | North America Bank Names Vice Chairman | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/de-paula-jersey-boxer-arrested-with-manager-3-others-in-80000-theft.html | De Paula, Jersey Boxer, Arrested With Manager, 3 Others in $80,000 Theft; FIVE ARE LINKED TO COPPER HAUL | True | By Dave Anderson | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/saigon-closes-3-papers-total-for-year-is-now-30.html | Saigon Closes 3 Papers; Total for Year Is Now 30 | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/murry-bergtraum.html | Murry Bergtraum | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/film-company-lists-sharp-profit-dip-a-variety-of-corporations-hold.html | Film Company Lists Sharp Profit Dip; A Variety of Corporations Hold Annual Meetings for Their Stockholders | True | By Leonard Sloane | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/school-board-fights-ruling.html | School Board Fights Ruling | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/southern-railway.html | Southern Railway | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/malaysia-deputy-gets-new-powers-razak-given-finance-post-in.html | MALAYSIA DEPUTY GETS NEW POWERS; Razak Given Finance Post in Multiracial Cabinet | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/apollo-misses-a-hello.html | Apollo Misses a Hello | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/film-and-reality-blend-at-cannes-volume-nearly-200-movies.html | FILM AND REALITY BLEND AT CANNES; Volume, Nearly 200 Movies, Overwhelms Viewers | True | By Vincent Canby | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/gis-kill-korean-infiltrator.html | G.I.'s Kill Korean Infiltrator | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/3-dispute-gov-mcnair-on-killing-of-negro-students.html | 3 Dispute Gov. McNair on Killing of Negro Students | True | By James T. Wooten | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/stock-prices-skid-on-a-broad-front-market-glum-over-outlook-for.html | STOCK PRICES SKID ON A BROAD FRONT; Market Glum Over Outlook for Vietnam Peace and Prime Rate Increase | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/majestic-prince-to-be-sent-here-today-to-run-in-belmont-if-ready.html | Majestic Prince to Be Sent Here Today, to Run in Belmont If 'Ready and Able'; OWNER CHANGES PLANS FOR COLT | True | By Steve Cady | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/oregons-attorney-general-sworn-in-after-legal-fight.html | Oregon's Attorney General Sworn In After Legal Fight | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/queen-attends-scots-church-assembly.html | Queen Attends Scots Church Assembly | True | By Alvin Shuster | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/investigation-panel-at-harvard-evokes-uneasy-resentment.html | Investigation Panel At Harvard Evokes Uneasy Resentment | True | By Robert Reinhold | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/it-is-new-world-to-david-washer-steeplechase-rider-wins-again-here.html | IT IS NEW WORLD TO DAVID WASHER; Steeplechase Rider Wins Again Here and Likes It | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/new-view-on-nato-is-urged-by-poher-he-favors-virtual-reversal-of-de.html | NEW VIEW ON NATO IS URGED BY POHER; He Favors Virtual Reversal of de Gaulle on Europe | True | By Henry Tanner | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/niarchos-defeats-onassis-on-oil-deal.html | NIARCHOS DEFEATS ONASSIS ON OIL DEAL | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/a-dollar-standard-if-us-severs-its-gold-ties-europe-must-accept-the.html | A Dollar Standard?; If U.S. Severs Its Gold Ties, Europe Must Accept the Fact or Go It Alone | True | By Albert L. Kraus | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/miss-judith-b-coburn-ames-h-klein-to-wed.html | Miss Judith B. Coburn, James H. Klein to Wed | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/kennedy-assails-vietnam-tactics-calls-fight-for-apbia-peak.html | KENNEDY ASSAILS VIETNAM TACTICS; Calls Fight for Apbia Peak 'Senseless' — Asks Nixon to Curb Such Actions | True | By Hedrick Smith | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/suttons-tipofmanhattan-highway-plan-is-called-infeasible.html | Sutton's Tip-of-Manhattan Highway Plan Is Called Infeasible | True | By Edward C. Burks | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/article-5-no-title.html | Article 5 — No Title | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/vietnam-commander-named.html | Vietnam Commander Named | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/minuteman-fired-on-coast.html | Minuteman Fired on Coast | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/classes-at-ccny-set-to-resume-copeland-is-uncertain-how-dissidents.html | CLASSES AT C.C.N.Y. SET TO RESUME; Copeland Is Uncertain How Dissidents Will React | True | By Murray Schumach | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/jersey-city-police-seize-44-at-st-peters-college.html | Jersey City Police Seize 44 at St. Peter's College | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/rhodesia-sees-end-of-hopes-for-pact.html | RHODESIA SEES END OF HOPES FOR PACT | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/newark-cools-off-under-curfew-after-a-night-of-violent-looting.html | Newark Cools Off Under Curfew After a Night of Violent Looting | True | By Sylvan Fox | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/thinking-republican.html | Thinking Republican | True | R. W. ELLIOT | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/dressing-for-gala-occasions.html | Dressing for Gala Occasions | True | By Bernadine Morris | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/article-1-no-title.html | Article 1 — No Title | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/colombian-jet-hijacked-for-flight-to-havana.html | Colombian Jet Hijacked For Flight to Havana | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/market-place-transfer-woes-in-mutual-funds.html | Market Place : Transfer Woes in Mutual Funds | True | By Robert Metz | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/coal-executive-aided-randolph-in-drafting-disputed-mine-safety.html | Coal Executive Aided Randolph in Drafting Disputed Mine Safety Measure | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/lee-allen-is-dead-writer-on-baseball.html | LEE ALLEN IS DEAD; WRITER ON BASEBALL | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/nixon-daughter-drops-plan.html | Nixon Daughter Drops Plan | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/garden-cable-tv-sign-1year-pact-knick-ranger-home-games-in-125event.html | GARDEN, CABLE TV SIGN 1-YEAR PACT; Knick, Ranger Home Games in 125-Event Package | True | By Gerald Eskenazi | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/us-position-on-merger-disputed-by-cook-untied.html | U.S. Position on Merger Disputed by Cook Untied | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/article-11-no-title.html | Article 11 — No Title | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/football-to-return-in-fall-to-university-of-chicago.html | Football to Return in Fall To University of Chicago | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/famechon-triumphs-in-nontitle-fight.html | FAMECHON TRIUMPHS IN NONTITLE FIGHT | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/bridge-a-winner-becomes-a-loser-at-victory-dinner-in-rio.html | Bridge: A Winner Becomes a Loser At Victory Dinner in Rio | True | By Alan Truscott | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/royal-beal-dies-actor-40-years-comedian-also-an-equity-officer-and.html | ROYAL BEAL DIES; ACTOR 40 YEARS; Comedian Also an Equity Officer and Director | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/seek-operates-market-place-of-ideas-in-west-side-hotel-seek.html | SEEK Operates Market Place of Ideas in West Side Hotel; SEEK Operating West Side Marketplace of Ideas | True | By Nancy Hicks | 1997-04-25 | RE0000755660 | B00000506986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/restoration-of-79million-to-city-budget-is-assured-proposal-is.html | Restoration of $79-Million To City Budget Is Assured; Proposal Is Backed by Mayor, Council Chiefs and Procaccino -- Libraries and Museums to Open Full-Time | True | By Maurice Carroll | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/enemy-may-return.html | Enemy May Return | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/own-vacation-given-up-to-aid-others.html | Own Vacation Given Up to Aid Others | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/8-in-columbia-sds-put-on-trial-here.html | 8 IN COLUMBIA S.D.S. PUT ON TRIAL HERE | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/podgorny-in-mongolia-denounces-red-china.html | Podgorny in Mongolia, Denounces Red China | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/governor-explains-goal.html | Governor Explains Goal | True | By Juan de Onis | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/glassboro-curfew-lifted.html | Glassboro Curfew Lifted | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/mcdermott-is-disappointed.html | McDermott Is Disappointed | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/for-vietnam-victory.html | For Vietnam Victory | True | IVAN D. WILBUR | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/american-airlines.html | American Airlines | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/responsible-theater-oliviers-national-company-is-showing-britons.html | Responsible Theater; Olivier's National Company Is Showing Britons the Value of Public Sponsorship | True | By Howard Taubman | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/questions-put-to-network-by-women-sharp-profit-dip-reported-by-fox.html | Questions Put to Network by Women; SHARP PROFIT DIP REPORTED BY FOX | True | By Clare M. Reckert | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/apollo-flight-timetable.html | Apollo Flight Timetable | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/barlow-school-in-amenia-to-get-a-new-headmaster.html | Barlow School in Amenia To Get a New Headmaster | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/jim-tobin-pitcher-dead-at-56-hit-3-home-runs-in-1942-game.html | Jim Tobin, Pitcher, Dead at 56; Hit 3 Home Runs in 1942 Game | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/3-borough-chiefs-appoint-members-to-school-board-but-rankin-rules.html | 3 BOROUGH CHIEFS APPOINT MEMBERS TO SCHOOL BOARD; But Rankin Rules Interim Panel Cannot Take Over Until All 5 Are Named | True | By Leonard Buder | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/nixon-ready-to-propose-public-postal-corporation-nixon-to-propose.html | Nixon Ready to Propose Public Postal Corporation; NIXON TO PROPOSE NEW POSTAL UNIT | True | By David E. Rosenbaum | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/weber-moran-head-open-qualifiers-jersey-golfers-earn-16-berths.html | Weber, Moran Head Open Qualifiers; JERSEY GOLFERS EARN 16 BERTHS | True | By Lincoln A. Werden | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/new-price-labels-weighed-in-city-proposed-rule-is-intended-to.html | NEW PRICE LABELS WEIGHED IN CITY; Proposed Rule Is Intended to Standardize Costs | True | By Peter Millones | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/nasa-leader-calls-kennedy-dispiriting.html | NASA Leader Calls Kennedy 'Dispiriting' | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/bronx-democrats-elect-new-leader.html | BRONX DEMOCRATS ELECT NEW LEADER | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/plan-for-financing-of-exports-backed-by-administration-exportaid.html | Plan for Financing Of Exports Backed By Administration; EXPORT-AID PLAN GETS U.S. BACKING | True | By H. Erich Heinemann | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/3-films-by-serra-and-glasss-music-offered-at-whitney.html | 3 Films by Serra And Glass's Music Offered at Whitney | True | ROBERT T. JONES | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/doar-confident-on-city-schools-leader-of-education-board-ending.html | DOAR CONFIDENT ON CITY SCHOOLS; Leader of Education Board Ending 'Strenuous' Hitch | True | By Martin Arnold | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/bank-holdingunit-debate-is-linked-to-competition.html | Bank Holding-Unit Debate Is Linked to Competition | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/singapore-pressing-chinese-reds-bank.html | SINGAPORE PRESSING CHINESE REDS' BANK | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/a-new-campaign.html | A New Campaign | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/karen-conant-debutante-of-61-betrothed-to-john-wiiyland-jr.html | Karen Conant, Debutante of '61, Betrothed to John W.I-lyland Jr. | True | .peCial to The New York Time | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/chou-is-again-listed-as-no-3-by-peking.html | CHOU IS AGAIN LISTED AS NO. 3 BY PEKING | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/the-burdens-of-a-negro-policeman.html | The Burdens of a Negro Policeman | True | By C. Gerald Fraser | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/texaco-to-enlarge-refinery.html | Texaco to Enlarge Refinery | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/mr-rockefellers-latin-task.html | Mr. Rockefeller's Latin Task | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/talks-continuing-in-lirr-dispute-to-avert-a-strike.html | Talks Continuing In L.I.R.R. Dispute To Avert a Strike | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/apollo-to-enter-its-lunar-orbit-this-afternoon-approach-to-surface.html | APOLLO TO ENTER ITS LUNAR ORBIT THIS AFTERNOON; Approach to Surface to Be Transmitted in Color TV as Rocket Slows Craft | True | By John Noble Wilford | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/north-ireland-puts-off-local-elections-till-71.html | North Ireland Puts Off Local Elections Till '71 | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/forrest-a-heath.html | FORREST A. HEATH | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/presbyterians-seek-millions-for-poor.html | Presbyterians Seek Millions for Poor | True | By George Dugan | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/defense-witness-curbed-in-trial-of-war-protesters.html | Defense Witness Curbed In Trial of War Protesters | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/window-cleaners-accept-pact-and-will-work-today.html | Window Cleaners Accept Pact and Will Work Today | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/jury-clears-maker-of-birth-control-pill-in-womans-death.html | Jury Clears Maker Of Birth Control Pill In Woman's Death | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/penalties-on-delay-at-piers-assailed-by-head-of-union.html | Penalties on Delay At Piers Assailed By Head of Union | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/edward-kennedys-challenge-to-president-nixon.html | Edward Kennedy's Challenge to President Nixon | True | By James Reston | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/lady-who-greets-newcomers-may-be-the-town-credit-spy.html | Lady Who Greets Newcomers May Be the Town Credit Spy | True | By John D. Morris | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/currencies-beyond-eternity.html | Currencies Beyond "Eternity" | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/inquiry-on-stock-pressed-by-kuhn-decision-on-owners-put-off-until.html | INQUIRY ON STOCK PRESSED BY KUHN; Decision on Owners Put Off Until Details Are Known | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/rogers-affirms-us-pledge-to-asians.html | Rogers Affirms U.S. Pledge to Asians | True | By Charles Mohr | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/retiring-of-kramer-is-told-in-new-book.html | RETIRING OF KRAMER IS TOLD IN NEW BOOK | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/joseph-monserrat.html | Joseph Monserrat | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/prices-of-sugar-show-small-gain-but-new-shipment-may-put-pressure.html | PRICES OF SUGAR SHOW SMALL GAIN; But New Shipment May Put Pressure on Quotations | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/mrs-bernard-brandes.html | MRS. BERNARD BRANDES | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/a-carrier-merger-is-urged-in-report-on-communications.html | A Carrier Merger Is Urged in Report On Communications | True | By Christopher Lydon | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/nixon-defends-foundation-role-in-raising-funds-for-a-library.html | Nixon Defends Foundation Role In Raising Funds for a Library | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/roundup-great-night-for-2hit-pitching.html | Roundup: Great Night for 2-Hit Pitching | True | By Joseph Durso | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/lindsays-fiscal-magic-finding-of-797million-by-mayor-shows.html | Lindsay's Fiscal Magic;' Finding' of $79.7-Million by Mayor Shows Closeness of Budgets and Politics | True | By Martin Tolchin | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/gas-or-germ-tests-in-air-are-scored-2-at-house-hearing-ask-ban-like.html | GAS OR GERM TESTS IN AIR ARE SCORED; 2 at House Hearing Ask Ban Like That on Atom Arms | True | By Roy Reed | 1997-04-25 | RE0000755660 | B00000506986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/wilson-not-surprised.html | Wilson 'Not Surprised' | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/rights-aide-to-be-honored.html | Rights Aide to Be Honored | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/kiesingers-appeal-to-rightists.html | Kiesinger's Appeal to Rightists | True | MICHAEL OSSAR | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/shabuoth-festival-starts-tdmorrow.html | SHABUOTH FESTIVAL STARTS TDMORROW | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/bishop-installed-in-hartford.html | Bishop Installed in Hartford | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/ashe-and-riessen-advance-in-west-berlin-open-tennis.html | Ashe and Riessen Advance in West Berlin Open Tennis | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/the-mayor-finds-79-million.html | The Mayor Finds $79 Million | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/article-8-no-title.html | Article 8 – No Title | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/art-rockefellers-mexican-folk-eye-700-pieces-on-display-from-his.html | Art: Rockefeller's Mexican Folk Eye; 700 Pieces on Display From His Collection | True | By John Canaday | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/cleveland-williams-stopped.html | Cleveland Williams Stopped | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/justice-for-landlords.html | Justice for Landlords | True | JULES S. TOMKIN | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/new-jersey-assembly-delays-bills-on-waterfront.html | New Jersey Assembly Delays Bills on Waterfront | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/news-of-realty-harlem-buildingplans-filed-2-years-after-city.html | NEWS OF REALTY: HARLEM BUILDING; Plans Filed 2 Years After City Announced Project | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/bergdorfs-gives-boost-to-fashion-by-blacks.html | Bergdorf's Gives Boost To Fashion By Blacks | True | By Judy Klemesrud | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/brazilian-president-ousts-colonel-as-a-foe-of-regime.html | Brazilian President Ousts Colonel as a Foe of Regime | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/premier-links-peace-in-laos-to-vietnam-accord-says-if-hanoi-will.html | Premier Links Peace in Laos to Vietnam Accord; Says If Hanoi Will Withdraw Forces, He Will Support N.L.F. Peace Plan | True | Special to The New York Times | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/seized-in-threat-to-nixon.html | Seized in Threat to Nixon | True | | 1997-04-25 | RE0000755660 | B00000506986 | | | |
| 1969-05-21 | 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/state-employment-record.html | State Employment Record | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/trevino-ezinicki-card-698-in-golf-but-open-champions-score-at.html | TREVINO, EZINICKI CARD 698 IN GOLF; But Open Champion's Score at Danville Won't Count | True | By Deane McGowen | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/art-and-literary-people-urged-to-look-inward.html | Art and Literary People Urged to Look Inward | True | By Lacey Fosburgh | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/arden-ellsworth-bing.html | ARDEN ELLSWORTH BING | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/seato-members-end-meeting-and-reassert-need-for-alliance.html | SEATO Members End Meeting and Reassert Need for Alliance | True | By Charles Mohr | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/catholics-in-accord-with-world-council.html | CATHOLICS IN ACCORD WITH WORLD COUNCIL | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/mets-win-and-reach-500-500-mark-seaver-3hitter-beats-braves-50.html | Mets Win and Reach .500 Mark; SEAVER 3-HITTER BEATS BRAVES, 5-0 | True | By Thomas Rogers | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/the-story-of-a-vietnamese-rebel.html | The Story of a Vietnamese Rebel | True | By Tom Wicker | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/presbyterians-vow-to-join-minorities-in-quest-of-one-society.html | Presbyterians Vow to Join Minorities in Quest of 'One Society' | True | By George Dugan | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/article-6-no-title.html | Article 6 – No Title | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/senator-magsaysay-joins-opposition-in-philippines.html | Senator Magsaysay Joins Opposition in Philippines | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/action-termed-mistake.html | Action Termed 'Mistake' | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/lisbon-to-reform-defense-structure.html | LISBON TO REFORM DEFENSE STRUCTURE | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/99-women-prison-inmates-in-miniskirts.html | '99 Women,' Prison Inmates in Miniskirts | True | By A. H. Weiler | 1997-04-25 | RE0000755658 | B00000506984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/usbacked-bonds-yield-record-5-12-195million-sale-offered-to-finance.html | U.S.-BACKED BONDS YIELD RECORD 5 1/2%; $195-Million Sale Offered to Finance Public Housing in Federal Program | True | By John H. Allan | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/alice-esty-offers-new-song-in-recital.html | ALICE ESTY OFFERS NEW SONG IN RECITAL | True | ROBERT T. JONES. | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/peddie-wins-school-golf.html | Peddie Wins School Golf | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/hound-lost-two-weeks-and-ill-returns-home-and-wins-title.html | Hound, Lost Two Weeks and Ill, Returns Home and Wins Title | True | By John Rendel | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/amsterdam-students-ousted.html | Amsterdam Students Ousted | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/donelan-gains-in-tennis.html | Donelan Gains in Tennis | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/new-braniff-route-backed.html | New Braniff Route Backed | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/irish-parliament-dissolved-lynch-asks-for-an-election.html | Irish Parliament Dissolved; Lynch Asks for an Election | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/a-little-league-manager-loses-suit-to-regain-job.html | A Little League Manager Loses Suit to Regain Job | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/cheryl-fisher-to-be-married-to-rj-coudert.html | Cheryl Fisher To Be Married To R.J. Coudert | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/in-france-the-campaign-means-free-time-on-air.html | In France, the Campaign Means Free Time on Air | True | By Henry Tanner | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/britain-to-allow-steelprice-rise-but-increase-of-5-is-less-than.html | BRITAIN TO ALLOW STEEL-PRICE RISE; But Increase of 5% Is Less Than State Concern Asked | True | By John M. Lee | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/a-beautiful-view-of-earth.html | ' A Beautiful View of Earth' | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/rabbi-at-columbia-protests-dismissal.html | RABBI AT COLUMBIA PROTESTS DISMISSAL | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/pierre-dupuy-72-canadian-envoy-exambassador-to-france-dies-headed.html | PIERRE DUPUY, 72, CANADIAN ENVOY; Ex-Ambassador to France Dies — Headed Expo 67 | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/minami-stops-ravallo-in-10th.html | Minami Stops Ravallo in 10th | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/mafia-figure-indicted-on-charge-of-bribery-in-pornography-case.html | Mafia Figure Indicted on Charge Of Bribery in Pornography Case | True | By Edward Ranzal | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/tv-a-panel-talk-program-with-real-discussions-chicagos-irv-kupcinet.html | TV: A Panel Talk Program With Real Discussions; Chicago's Irv Kupcinet on Channel 31 Here | True | By Jack Gould | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/van-breda-kolff-signs-2year-contract-with-pistons-at-35000-annually.html | Van Breda Kolff Signs 2-Year Contract With Pistons at $35,000 Annually; EX-LAKER IS 8TH AT DETROIT HELM | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/new-york-life-elects-new-chief-new-ghief-picked-by-new-york-life.html | New York Life Elects New Chief; NEW GHIEF PICKED BY NEW YORK LIFT | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/announcement-and-the-judges-reply.html | Announcement and the Judge's Reply | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/gary-player-moves-to-5th-on-pro-golf-earnings-list.html | Gary Player Moves to 5th On Pro Golf Earnings List | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/the-green-slime.html | ' The Green Slime' | True | HOWARD THOMPSON. | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/ray-to-be-at-trial-hearing.html | Ray to Be at Trial Hearing | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/olympic-board-picks-2-negroes-in-naming-5-atlarge-members.html | Olympic Board Picks 2 Negroes In Naming 5 At-Large Members | True | By Gerald Eskenazi | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/edward-lee-dies-billiards-ace-68-winner-of-national-amateur.html | EDWARD LEE DIES; BILLIARDS ACE, 68; Winner of National Amateur 3-Cushion Championships | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/astronauts-orbit-moon-and-prepare-to-g0-close-today-jubilant.html | ASTRONAUTS ORBIT MOON AND PREPARE TO G0 CLOSE TODAY; Jubilant Stafford Radios 'Tell World We Arrived' | True | By John Noble Wilford | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/fireman-is-slain-by-2d-in-accident-gun-picked-up-after-falling-from.html | FIREMAN IS SLAIN BY 2D IN ACCIDENT; Gun Picked Up After Falling From Mattress Goes Off | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/japan-gets-cotton-loan.html | Japan Gets Cotton Loan | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/profit-mark-is-set-by-general-foods-general-foods-corp-reports.html | Profit Mark Is Set By General Foods; General Foods Corp. Reports Record Sales and Net Income | True | By Clare M. Reckert | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/white-house-to-hear-cooke.html | White House to Hear Cooke | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/lindsay-and-badillo-draw-top-spots-on-the-ballot.html | Lindsay and Badillo Draw Top Spots on the Ballot | True | By Thomas P. Ronan | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/books-of-the-times-would-you-believe-a-liberal.html | Books of The Times; Would You Believe A Liberal? | True | By John Leonard | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/crime-in-slums-held-profitable-223million-siphoned-out-of-three.html | CRIME IN SLUMS HELD PROFITABLE; $223-Million Siphoned Out of Three Areas in City | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/yanks-top-as-65-in-11th-for-7th-in-row-single-by-kenney-drives-in.html | Yanks Top A's, 6-5, in 11th for 7th in Row; SINGLE BY KENNEY DRIVES IN CLARKE | True | By George Vecsey | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/battalion-flown-in.html | Battalion Flown In | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/discovery-is-elected-to-racing-hall-of-fame.html | Discovery Is Elected To Racing Hall of Fame | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/four-paris-newspapers-are-closed-by-strikes.html | Four Paris Newspapers Are Closed by Strikes | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/new-comedy-slated-june-3.html | New Comedy Slated June 3 | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/army-admits-its-nerve-gas-killed-6000-sheep.html | Army Admits Its Nerve Gas Killed 6,000 Sheep | True | By Roy Reed | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/hollywood-at-the-smithsonian-or-posters-posters-posters.html | Hollywood at the Smithsonian, or Posters, Posters, Posters | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/namath-will-get-award-as-most-courageous.html | Namath Will Get Award As 'Most Courageous' | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/tyler-abells-honored-at-bellins-rock-dance.html | Tyler Abells Honored At Bellins' Rock Dance | True | By Enid Nemy | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/judgeship-change-fails.html | Judgeship Change Fails | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/wilson-terms-bill-on-walkouts-vital.html | WILSON TERMS BILL ON WALKOUTS VTAL | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/justice-unit-to-investigate-shakedown-charge-at-sba.html | Justice Unit to Investigate Shakedown Charge at S.B.A. | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/nieves-stops-charles-in-3d-in-sunnyside-garden-bout.html | Nieves Stops Charles in 3d In Sunnyside Garden Bout | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/-transgressor-withdrawn-after-off-broadway-debut.html | ' Transgressor' Withdrawn After Off Broadway Debut | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/curtis-verdict-put-off-curtis-decision-is-due-tomorrow.html | Curtis Verdict Put Off; CURTIS DECISION IS DUE TOMORROW | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/directors-of-met-opera-elect-greenway-again.html | Directors of Met Opera Elect Greenway Again | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/153-l-i-students-sue-over-frustrating-ski-trip.html | 153 L. I. Students Sue Over Frustrating Ski Trip | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/2-pacers-timed-on-slow-track-qualify-for-rich-yonkers-series.html | 2 Pacers Timed on Slow Track Qualify for Rich Yonkers Series | True | By Louis Effrat | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/city-finds-hamburgers-not-always-100-beef.html | City Finds Hamburgers Not Always 100% Beef | True | By Peter Millones | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/study-on-anguillas-future-is-agreed-upon-in-london.html | Study on Anguilla's Future Is Agreed Upon in London | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/bnai-brith-role-is-opposed-in-un-arabs-win-delay-of-move-to.html | BNAI BRITH ROLE IS OPPOSED IN U.N.; Arabs Win Delay of Move to Continue Special Status | True | By Kathleen Teltsch | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/louis-schiavone.html | LOUIS SCHIAVONE | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/files-against-northwest-us-sues-to-halt-bid-for-goodrich.html | Files Against Northwest; U.S. SUES TO HALT BID FOR GOODRICH | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/u-of-chicago-dusts-off-some-football-legends.html | U. of Chicago Dusts Off Some Football Legends | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/burger-will-be-the-14th-to-lead-the-high-court.html | Burger Will Be the 14th To Lead the High Court | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/urban-agreement-reached-state-urban-agency-is-invited-to-join-in.html | Urban Agreement Reached; State Urban Agency Is Invited To Join in Eight City Projects | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/miss-judith-samuel-is-engaged-to-gerald-fleming-physicist.html | Miss Judith Samuel Is Engaged To Gerald Fleming, Physicist | True | Special to The New York | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/james-kenney-to-wed-barbara-wells.html | James Kenney to Wed Barbara Wells | True | Special to The New York | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/denver-school-vote-ends-a-dream-for-negroes.html | Denver School Vote Ends a Dream for Negroes | True | By Anthony Ripley | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/ramos-halts-graci-in-7th.html | Ramos Halts Graci in 7th | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/changes-listed-for-play.html | changes Listed for Play | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/ccny-reopens-and-talks-go-on-negroes-and-puerto-ricans-win-point-on.html | C.C.N.Y. REOPENS AND TALKS GO ON; Negroes and Puerto Ricans Win Point on Grades | True | By Sylvan Fox | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/youth-drowns-2-are-saved-as-boat-blows-up-in-harbor.html | Youth Drowns, 2 Are Saved As Boat Blows Up in Harbor | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/new-big-four-meeting.html | New Big Four Meeting | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/4-west-point-cadets-punished-in-phone-credit-card-scheme.html | 4 West Point Cadets Punished In Phone Credit Card Scheme | True | By Homer Bigart | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/an-artificial-lung-supports-life-in-unborn-lambs-up-to-2-12-days.html | An Artificial Lung Supports Life in Unborn Lambs Up to 2 1/2 Days | True | By Jane E. Brody | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/wide-gains-cited-at-annual-meeting-by-occidental-oil-annual.html | Wide Gains Cited At Annual Meeting By Occidental Oil; Annual Stockholder Meetings Are Conducted by Corporations | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/market-rallies-on-broad-front-twoday-decline-ends-amid-favorable.html | MARKET RALLIES ON BROAD FRONT; Two-Day Decline Ends Amid Favorable Developments for Economic Outlook | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/colleges-warned-by-house-on-funds-money-bill-rider-provides-limited.html | COLLEGES WARNED BY HOUSE ON FUNDS; Money Bill Rider Provides Limited Cutoffs for Laxity on Laws to Curb Unrest | True | By Marjorie Hunter | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/judge-called-despicable-by-one-of-milwaukee-14.html | Judge Called 'Despicable' By One of 'Milwaukee 14' | True | Special to The New York | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/kinasewich-to-head-league.html | Kinasewich to Head League | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/weaver-and-ruttenberg-join-mt-sinai-hospital-board.html | Weaver and Ruttenberg Join Mt. Sinai Hospital Board | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/amex-prices-rise-as-volume-gains-oil-issues-pace-advance-lings.html | AMEX PRICES RISE AS VOLUME GAINS; Oil Issues Pace Advance -- Ling's Remarks Cited | True | By Douglas W. Cray | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/retaliation-weighed.html | Retaliation Weighed | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/agnew-rejects-kennedy-plan.html | Agnew Rejects Kennedy Plan | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/plan-denounced-in-london.html | Plan Denounced in London | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/3-priests-among-44-arrested-at-a-sitin.html | 3 PRIESTS AMONG 44 ARRESTED AT A SIT-IN | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/born-to-reorganize-intelligence-after-inquiry-reveals-blunders.html | Born to Reorganize Intelligence After Inquiry Reveals Blunders | True | By Ralph Blumenthal | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/where-theres-smoke-well-it-could-be-mr-rigby-cooking.html | Where There's Smoke . . . Well, It Could Be Mr. Rigby Cooking | True | By Craig Claiborne | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/nyu-seton-hall-colgate-cornell-nines-in-area-finals.html | N.Y.U., Seton Hall, Colgate, Cornell Nines in Area Finals | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/teargas-bomb-in-school.html | Tear-Gas Bomb in School | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/prices-in-plunge-on-london-board-broad-losses-send-market-averages.html | PRICES IN PLUNGE ON LONDON BOARD; Broad Losses Send Market Averages to 1969 Lows | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/abm-the-central-issue.html | ABM: The Central Issue | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/clash-reported-by-jordan.html | Clash Reported by Jordan | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/procaccino-cities-budget-forecast-says-he-predicted-essential.html | PROCACCINO CITIES BUDGET FORECAST; Says He Predicted Essential Services Would Be Kept | True | By Clayton Knowles | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/22-fans-injured-in-soccer-melee-english-fair-cup-contest-halted-for.html | 22 FANS INJURED IN SOCCER MELEE; English Fair Cup Contest Halted for 17 Minutes | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/2-lose-suit-to-keep-dog.html | 2 Lose Suit to Keep Dog | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/defaulting-to-crime.html | Defaulting to Crime | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/new-date-in-court-set-for-meredith.html | NEW DATE IN COURT SET FOR MEREDITH | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/credibility-crisis.html | Credibility Crisis | True | STEPHEN G. CARY | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/dumping-tomatoes.html | Dumping Tomatoes | True | PETER K. GRUNEBAUM | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/rockefeller-bars-help-for-lindsay-favors-his-reelection-but-avoids.html | ROCKEFELLER BARS HELP FOR LINDSAY; Favors His Re-election, but Avoids Primary -- Will Aid March if He Is Named | True | By Bill Kovach | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/2-economists-see-slowdown-ahead-steel-institute-hears-talks-by.html | 2 ECONOMISTS SEE SLOWDOWN AHEAD; Steel Institute Hears Talks by Samuelson and Rinfret | True | By Robert A. Wright | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/wright-leads-long-island-us-open-qualifiers-inwood-pro-gets-74-for.html | Wright Leads Long Island U.S. Open Qualifiers; INWOOD PRO GETS 74 FOR 144 TOTAL | True | By Lincoln A. Werden | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/cairo-describes-air-battle.html | Cairo Describes Air Battle | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/us-aides-defend-apbia-peak-battle-us-command-defends-battle-for-a.html | U.S. Aides Defend Apbia Peak Battle; U.S. Command Defends Battle For a Peak as Blow to Enemy | True | By B. Drummond Ayres Jr. | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/rhodesia-offered-a-constitution-perpetuating-control-by-whites.html | Rhodesia Offered a Constitution Perpetuating Control by Whites; Referendum Called June 20 -- Voter Rolls Would Be Racially Segregated | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/interior-designers-to-evoke-1930s.html | Interior Designers to Evoke 1930's | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/death-for-sirhan-set-despite-plea-sent-by-kennedy-judge-rejects-a.html | DEATH FOR SIRHAN SET DESPITE PLEA SENT BY KENNEDY; Judge Rejects a New Trial as Senator, in a Letter, Urges 'Compassion' | True | By Lawrence E. Davies | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/prices-are-down-for-pork-bellies-volume-up-to-22005-lots-as-quotes.html | PRICES ARE DOWN FOR PORK BELLIES; Volume Up to 22,005 Lots as Quotes Are Delayed | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/bitter-house-exchange-is-softened-for-record.html | Bitter House Exchange Is Softened for Record | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/film-archivists-hit-action-by-us-cubans-refused-entry-visas-for.html | FILM ARCHIVISTS HIT ACTION BY U.S.; Cubans Refused Entry Visas for World Meeting Here | True | By Louis Calta | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/decentralization-issue.html | Decentralization Issue | True | GEORGE NEWMAN | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/missile-testing-divides-us-aides-multiple-warhead-plan-seen-harmful.html | MISSILE TESTING DIVIDES U.S. AIDES; Multiple Warhead Plan Seen Harmful to Arms Talks | True | By John W. Finney | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/laird-shocked-by-rebuff-from-hanoi-on-prisoners.html | Laird 'Shocked' by Rebuff From Hanoi on Prisoners | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/the-new-chief-justice.html | The New Chief Justice | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/furs-for-outdoors-and-inside-too.html | Furs for Outdoors (and Inside, Too) | True | By Angela Taylor | 1997-04-25 | RE0000755658 | B00000506984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/ellsworth-is-sworn-in-as-us-envoy-to-nato.html | Ellsworth Is Sworn In As U.S. Envoy to NATO | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/national-cash-register-backs-deal-for-combined-paper-mills.html | National Cash Register Backs Deal for Combined Paper Mills | True | By Alexander R. Hammer | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/dance-a-lang-premiere-piece-for-brass-gets-city-center-showing.html | Dance: A Lang Premiere; ' Piece for Brass' Gets City Center Showing | True | By Don McDonagh | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/allen-says-education-needs-more-than-federal-funds.html | Allen Says Education Needs More Than Federal Funds | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/lefkowitz-warns-winners-of-vacationtravel-contest.html | Lefkowitz Warns 'Winners' Of Vacation-Travel Contest | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/digest-of-soviet-press-will-move-from-columbia.html | Digest of Soviet Press Will Move From Columbia | True | By Henry Raymont | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/two-sides-of-antitrust-debate-antitrust-issue-two-sides-aired.html | Two Sides of Antitrust Debate; ANTITRUST ISSUE: TWO SIDES AIRED | True | By John J. Abele | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/action-at-apbia.html | Action at Apbia | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/australia-opposes-mexico-in-davis-cup-tomorrow.html | Australia Opposes Mexico In Davis Cup Tomorrow | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/catholics-reject-forman-demands-episcopal-council-also-gives.html | CATHOLICS REJECT FORMAN DEMANDS; Episcopal Council Also Gives Manifesto a Cool Reply | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/lamson-of-rams-retires.html | Lamson of Rams Retires | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/personal-finance-replacement-of-lost-stock-certificates-is-costly.html | Personal Finance; Replacement of Lost Stock Certificates Is Costly in Time and Money to Holders | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/2-astronauts-to-examine-sites-for-lunar-landings.html | 2 Astronauts to Examine Sites for Lunar Landings | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/fda-chief-bars-ban-on-mace-sale-he-terms-alleged-danger-of-spray.html | F.D.A. CHIEF BARS BAN ON MACE SALE; He Terms Alleged Danger of Spray Still Unproved | True | By John D. Morris | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/four-airlines-make-last-plea-to-cab-for-pacific-routes.html | Four Airlines Make Last Plea to C.A.B. For Pacific Routes | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/rev-michael-j-gavin-dies-headed-coast-university.html | Rev. Michael J. Gavin Dies; Headed Coast University | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/observer-the-endoftheline-problem-moon-division.html | Observer: The End-of-the-Line Problem (Moon Division) | True | By Russell Baker | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/text-of-kennedy-letter-on-sirhan-case.html | Text of Kennedy Letter on Sirhan Case | True | Edward M. Kennedy | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/population-center-urged.html | Population Center Urged | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/ywca-head-to-speak-here.html | Y.W.C.A. Head To Speak Here | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/curb-to-continue-on-export-credit-brimmer-says-no-shortage-of.html | CURB TO CONTINUE ON EXPORT CREDIT; Brimmer Says No Shortage of Financing Discerned | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/discount-corp-elects.html | Discount Corp. Elects | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/nyu-appoints-dean-of-arts-and-science.html | N.Y.U. Appoints Dean Of Arts and Science | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/israel-reports-downing-3-egyptian-migs-near-suez-canal.html | Israel Reports Downing 3 Egyptian MIG's Near Suez Canal | True | By James Feron | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/soviet-general-dies.html | Soviet General Dies | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/4th-straight-draw-marks-title-chess.html | 4TH STRAIGHT DRAW MARKS TITLE CHESS | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/troopers-shots-depicted-at-trial-witnesses-in-carolina-deny-any.html | TROOPERS' SHOTS DEPICTED AT TRIAL; Witnesses in Carolina Deny Any Warning Was Issued | True | By James T. Wooten | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/theater-more-de-sado-philosophy-in-boudoir-at-gramercy-arts.html | Theater: More de Sado; ' Philosophy in Boudoir' at Gramercy Arts | True | By Clive Barnes | 1997-04-25 | RE0000755658 | B00000506984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/food-inspection-a-big-job.html | Food Inspection: A Big Job | True | By Edward C. Burks | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/key-post-is-filled-at-bank-of-america.html | KEY POST IS FILLED AT BANK OF AMERICA | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/curfew-in-newark-lifted-by-mayor.html | Curfew in Newark Lifted by Mayor | True | By Walter H. Waggoner | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/deferment-refusal-for-li-jew-scored.html | DEFERMENT REFUSAL FOR L.I JEW SCORED | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/anna-m-carrere.html | ANNA M. CARRERE | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/standards-at-ccny.html | Standards at C.C.N.Y. | True | LEO KLAUBER | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/foundation-says-that-it-paid-douglas-4000-for-two-seminars.html | Foundation Says That It Paid Douglas $4,000 for Two Seminars | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/andretti-escapes-crash-uninjured-car-too-damaged-for-use-in-500.html | ANDRETTI ESCAPES CRASH UNINJURED; Car Too Damaged for Use in 500 Time Trials | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/marine-aide-gives-view.html | Marine Aide Gives View | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/scouts-open-meeting.html | Scouts Open Meeting | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/mideast-peace.html | Mideast Peace | True | MEIR SHAPIRO | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/apollo-flight-praised-by-an-admiring-pope.html | Apollo Flight Praised By an Admiring Pope | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/durable-orders-hit-a-record-in-april-of-309billion-durable-orders-a.html | Durable Orders Hit A Record in April Of $30.9-Billion; DURABLE ORDERS AT PEAK IN APRIL | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/case-backs-cahill-a-moderate-for-gop-nomination-for-jersey-governor.html | Case Backs Cahill, a Moderate, for G.O.P. Nomination for Jersey Governor | True | By Ronald Sullivan | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/south-african-gold-stocks-ebb-second-week-in-a-row.html | South African Gold Stocks Ebb Second Week in a Row | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/laver-captures-final.html | Laver Captures Final | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/washington-is-pleased.html | Washington Is Pleased | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/elcor-reports-a-deficit-for-year-is-possible.html | Elcor Reports a Deficit For Year Is Possible | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/restaurant-executives-set.html | Restaurant Executives Set | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/reversal-by-lindsay-city-vetoes-community-control-of-two-model.html | Reversal by Lindsay; City Vetoes Community Control Of Two Model Cities Projects | True | By David K. Shipler | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/pekings-ambassador-resumes-post-in-paris.html | Peking's Ambassador Resumes Post in Paris | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/burger-nomination-is-lauded-by-conservative-members-of-senate.html | Burger Nomination Is Lauded by Conservative Members of Senate Judiciary Panel; EASTLAND TERMS JUDGE 'FINE MAN' | True | By E. W. Kenworthy | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/victoria-nes-wed-to-michael-s-kirby-writer-on-art.html | Victoria Nes Wed to Michael S. Kirby, Writer on Art | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/italian-socialists-delay-showdown.html | ITALIAN SOCIALISTS DELAY SHOWDOWN | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/market-place-court-decision-and-hazeltine.html | Market Place: Court Decision And Hazeltine | True | By Robert Metz | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/orbiting-the-moon.html | Orbiting the Moon | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/kay-stevens-robbed-here.html | Kay Stevens Robbed Here | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/bronx-man-shot-at-door.html | Bronx Man Shot at Door | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/jersey-test-goes-to-night-invader-ack-the-35-favorite-is-second.html | JERSEY TEST GOES TO NIGHT INVADER; Ack Ack, the 3-5 Favorite, Is Second in Derby Trial | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/new-john-patrick-play.html | New John Patrick Play | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/trust-law-shift-urged-antitrust-changes-proposed-by-panel.html | Trust-Law Shift Urged; Antitrust Changes Proposed by Panel | True | By Eileen Shanahan | 1997-04-25 | RE0000755658 | B00000506984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/dorian-quintet-plays-hew-work-brants-windjammer-1969-performed-by.html | DORIAN QUINTET PLAYS HEW WORK; Brant's 'Windjammer 1969' Performed by Woodwinds | True | By Theodore Strongin | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/us-women-eliminate-yugoslavia-30-in-federation-cup-tennis-at-athens.html | U.S. Women Eliminate Yugoslavia, 3-0; in Federation Cup Tennis at Athens; MISS RICHEY WINS IN A 6-0, 6-0 ROUT | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/melee-outside-ps-52.html | Melee Outside P.S. 52 | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/roundup-122-more-to-go-for-willie.html | Roundup: 122 More to Go for Willie | True | By Joseph Durso | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/leighton-on-brewer-73-writer-and-teacher.html | LEIGHTON ON BREWER, 73, WRITER AND TEACHER | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/nba-to-play-4-games-in-houston-next-season.html | N.B.A. to Play 4 Games In Houston Next Season | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/stokowski-is-given-award-by-nyu-alumni-group.html | Stokowski Is Given Award By N.Y.U. Alumni Group | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/jewish-group-accuses-coops-on-east-side-of-discrimination.html | Jewish Group Accuses Co-ops On East Side of Discrimination | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/philanthropist-cited-for-aid-to-catholic-charities-here.html | Philanthropist Cited for Aid To Catholic Charities Here | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/excerpts-from-2-speeches-and-from-a-dissenting-opinion-by-the-chief.html | Excerpts From 2 Speeches and From a Dissenting Opinion by the Chief Justice-Designate | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/warren-e-burger-named-chief-justice-by-nixon-now-on-appeals-bench-a.html | WARREN E. BURGER NAMED CHIEF JUSTICE BY NIXON; NOW ON APPEALS BENCH; A CRITIC OF COURT | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/sports-of-the-times-arts-and-letters.html | Sports of The Times; Arts and Letters | True | By Robert Lipsyte | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/highlights-of-timetable-for-lunar-flight-of-apollo-10.html | Highlights of Timetable for Lunar Flight of Apollo 10 | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/oaks-sign-cromer.html | Oaks Sign Cromer | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/tina-mayberger-engaged-to-wed.html | Tina Mayberger Engaged to Wed | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/boys-high-runners-take-psal-title.html | BOYS HIGH RUNNERS TAKE P.S.A.L. TITLE | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/chess-early-initiative-for-black-decides-3d-womens-game.html | Chess: Early Initiative for Black Decides 3d Women's Game | True | By Al Horowitz | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/oilreserve-views-clash-at-hearing.html | OIL-RESERVE VIEWS CLASH AT HEARING | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/school-to-teach-jewish-tradition-institute-to-open-in-fall-will-be.html | SCHOOL TO TEACH JEWISH TRADITION; Institute to Open in Fall -- Will Be Nonsectarian | True | By M. S. Handler | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/man-convicted-in-fraud-on-entertainment-plans.html | Man Convicted in Fraud On Entertainment Plans | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/real-estate-notes.html | Real Estate Notes | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/moscow-expels-a-us-reporter-shub-of-washington-post-is-accused-of.html | MOSCOW EXPELS A U.S. REPORTER; Shub of Washington Post Is Accused of 'Slander' | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/oceanographic-vessel-is-welcomed-to-port.html | Oceanographic Vessel Is Welcomed to Port | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/fair-seeks-to-learn-how-films-can-help-the-jobless.html | Fair Seeks to Learn How Films Can Help the Jobless | True | By Douglas Robinson | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/some-light-on-space-bubble-mystery.html | Some Light on Space Bubble Mystery | True | By Walter Sullivan | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/heart-patient-walks.html | Heart Patient Walks | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/ford-of-europe-appoints-chairman-and-president.html | Ford of Europe Appoints Chairman and President | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/russell-wilt-copped-out-in-playoffs.html | Russell: Wilt 'Copped Out' in Playoffs | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/argentina-wins-soccer-cup.html | Argentina Wins Soccer Cup | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/faculty-boycott-is-on-at-berkeley-several-hundred-reported-out-to.html | FACULTY BOYCOTT IS ON AT BERKELEY; Several Hundred Reported Out to Protest Tear Gas | True | By Earl Caldwell | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/chile-to-take-share-in-anaconda-control-frei-indicates-that-chile.html | Chile to Take Share In Anaconda Control; Frei Indicates That Chile Will Obtain Part Ownership of Anaconda's Mines | True | By Malcolm W. Browne | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/2-boys-in-high-gear-put-together-a-car.html | 2 Boys in High Gear Put Together a Car | True | By Edward Hudson | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/soviet-demonstrates-its-tu144-supersonic-airliner.html | Soviet Demonstrates Its TU-144 Supersonic Airliner | True | By Bernard Gwertzman | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/air-lift-takes-jockeys-over-twostate-hurdles.html | Air Lift Takes Jockeys Over Two-State Hurdles | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/home-loan-banks-increasing-rates-6-12-level-posted-by-5-units-may.html | HOME LOAN BANKS INCREASING RATES 6 1/2% Level Posted by 5 Units May Intensify the Pressure on Mortgages | True | By H. Erich Heinemann | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/rumania-to-attend-parley.html | Rumania to Attend Parley | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/malaysia-relaxes-curfew-in-capital.html | MALAYSIA RELAXES CURFEW IN CAPITAL | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/need-for-seato-upheld.html | Need for SEATO Upheld | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/majestic-prince-arrives-to-begin-conditioning-for-june-7-belmont.html | Majestic Prince Arrives to Begin Conditioning for June 7 Belmont; CONFUSION MARKS CHANGE OF PLANS | True | By Steve Cady | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/purported-advice-to-wolfson-scored.html | PURPORTED ADVICE TO WOLFSON SCORED | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/ucla-sitin-backs-berkeley-activists.html | U.C.L.A. SIT-IN BACKS BERKELEY ACTIVISTS | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/apollo-on-tv-today.html | Apollo on TV Today | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/nixons-nominee-for-the-post-of-chief-justice-warren-earl-burger.html | Nixon's Nominee for the Post of Chief Justice; Warren Earl Burger | True | By Sidney E. Zion | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/bridge-defender-passes-up-takeout-and-sees-the-double-pay-off.html | Bridge: Defender Passes Up Take-Out And Sees the Double Pay Off | True | By Allan Truscott | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/marine-group-plans-benefit-on-tuesday.html | Marine Group Plans Benefit on Tuesday | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/swiss-grant-bail-to-mrs-roosevelt.html | Swiss Grant Bail to Mrs. Roosevelt | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/javits-bids-nixon-shift-priorities-calls-for-moves-to-restore.html | JAVITS BIDS NIXON SHIFT PRIORITIES; Calls for Moves to Restore 'Domestic Tranquility' | True | By Richard L. Madden | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/advertising-broadcast-media-woo-retailers.html | Advertising: Broadcast Media Woo Retailers | True | By Philip H. Dougherty | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/seminarians-get-a-voice-in-policy-union-theology-to-set-up.html | SEMINARIANS GET A VOICE IN POLICY; Union Theology to Set Up Student-Faculty Council | True | By Edward B. Fiske | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/lm-advance-mans-job-tests-and-housekeeping.html | LM Advance Man's Job: Tests and 'Housekeeping' | True | By Richard Witkin | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/lachman-hopeful-on-school-peace-new-board-member-takes-oath-in.html | LACHMAN HOPEFUL ON SCHOOL PEACE; New Board Member Takes Oath in Brooklyn | True | By Leonard Buder | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/shulton-division-promotes-three.html | Shulton Division Promotes Three | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/kennedy-galleries-issues-the-american-art-journal.html | Kennedy Galleries Issues The American Art Journal | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/frederick-sherman-actor-in-tv-series.html | FREDERICK SHERMAN; ACTOR IN TV SERIES | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/nazis-acquittal-sets-precedent-due-to-free-many-high-court-in-west.html | Nazi's Acquittal Sets Precedent Due to Free Many; High Court in West Germany Clears Way in Murders Without 'Base Motives' | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/democratic-organization-loses-in-pittsburgh-mayoral-primary.html | Democratic Organization Loses In Pittsburgh Mayoral Primary; Flaherty, Independent, Wins Party's Nomination From Kramer, a Former Judge | True | Special to The New York Times | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/soviet-believed-to-be-shifting-toward-direct-mideast-talks.html | Soviet Believed to Be Shifting Toward Direct Mideast Talks | True | By Hedrick Smith | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/action-by-churches-on-racism-is-called-urgent-by-mcgovern-warns-at.html | Action by Churches on Racism Is Called Urgent by McGovern; Warns at World Conference That Church May Become 'an Irrelevant Institution' | True | By Gloria Emerson | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/state-ring-board-to-decide-on-de-paulas-status-today.html | State Ring Board to Decide On De Paula's Status Today | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/budgeters-of-the-arts-go-north-to-compare-notes.html | Budgeters of the Arts Go North to Compare Notes | True | By Richard F. Shepard | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/daley-seeks-to-avert-a-teachers-strike-today-mayor-joins-talks.html | Daley Seeks to Avert a Teachers' Strike Today; Mayor Joins Talks Between School Board and Union -- 'Austerity' Plan a Key | True | By Donald Janson | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-22 | 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/alexander-baldwin-dies-at-72-figure-in-1939-nachet-inquiry.html | Alexander Baldwin Dies at 72; Figure in 1939 Rachet Inquiry | True | | 1997-04-25 | RE0000755658 | B00000506984 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/dame-margot-joins-nureyev-in-a-debut-of-his-raymonda.html | Dame Margot Joins Nureyev in a Debut Of His 'Raymonda' | True | By Anna Kisselgoff | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/why-astronauts-went-so-close-to-the-moon-and-didnt-land.html | Why Astronauts Went So Close to the Moon and Didn't Land | True | By William K. Stevens | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/heath-here-to-see-nixon.html | Heath Here to See Nixon | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/giants-get-miller-from-49ers-for-future-high-draft-choice-defensive.html | Giants Get Miller From 49ers For Future High Draft Choice; Defensive End Is Expected to Battle Dryer for Berth on Starting Eleven | True | By William N. Wallace | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/british-and-aussies-advance-in-tennis.html | BRITISH AND AUSSIES ADVANCE IN TENNIS | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/mrs-francis-j-wakem.html | MRS. FRANCIS J. WAKEM | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/wilson-supports-ulster-reforms-new-premiers-civilrights-plan-backed.html | WILSON SUPPORTS ULSTER REFORMS; New Premier's Civil-Rights Plan Backed in Commons | True | By John M. Lee | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/the-sidotis-present-pianoviolin-works.html | THE SIDOTIS PRESENT PIANO-VIOLIN WORKS | True | ALLEN HUGHES. | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/somerset-hills-wins-golf-title-new-jersey-woman-regain-metropolitan.html | SOMERSET HILLS WINS GOLF TITLE; New Jersey Women Regain Metropolitan Honors | True | By Maureen Orcutt | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/a-correction.html | A Correction | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/prague-threatens-student-union-ban.html | PRAGUE THREATENS STUDENT UNION BAN | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/ray-transferred-to-the-county-jail.html | Ray Transferred to the County Jail | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/britain-leads-ireland-20-in-davis-cup-zone-tennis.html | Britain Leads Ireland, 2-0, In Davis Cup Zone Tennis | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/dutch-premier-due-monday.html | Dutch Premier Due Monday | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/national-increase-is-06-services-pace-us-rise.html | National Increase Is 0.6%; Services Pace U.S. Rise | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/czechs-jail-soviet-soldier.html | Czechs Jail Soviet Soldier | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/georgia-walsh-to-be-bride-of-ens-richard-miller-usn.html | Georgia Walsh To Be Bride Of Ens. Richard Miller, U.S.N. | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/eban-says-israelis-must-hold-strait.html | EBAN SAYS ISRAELIS MUST HOLD STRAIT | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/black-students-show-their-classmates-facets-of-negro-life.html | Black Students Show Their Classmates Facets of Negro Life | True | By Lacey Fosburgh | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/r-c-pistell-weds-marquesa-de-portago.html | R. C. Pistell Weds Marquesa de Portago | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/richard-s-perkin-62-dead-led-optical-systems-company.html | Richard S. Perkin, 62, Dead; Led Optical Systems Company | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/nurseries-a-battle-to-survive.html | Nurseries: A Battle to Survive | True | By Joan Cook | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/city-investing-seeks-airline-sets-offer-for-capitol.html | City Investing Seeks Airline; Sets Offer for Capitol | True | By H. J. Maidenberg | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/astronauts-dip-within-94-miles-of-moon-scout-landing-site-rejoin.html | ASTRONAUTS DIP WITHIN 9.4 MILES OF MOON; SCOUT LANDING SITE, REJOIN MOTHER CRAFT; TEST FOR MODULE | True | By John Noble Wilford | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/clark-scores-separatism-at-antioch.html | Clark Scores 'Separatism' at Antioch | True | By Peter Kihss | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/screen-human-element-at-speedway-paul-newman-starred-in-winning.html | Screen: Human Element at Speedway;Paul Newman Starred in 'Winning,' Drama | True | By Howard Thompson | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/5-on-trial-in-greece-aid-to-reds-alleged.html | 5 ON TRIAL IN GREECE; AID TO REDS ALLEGED | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/columbia-names-historian.html | Columbia Names Historian | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/taxfree-issues-set-rate-height-yield-of-536-on-index-of-trade.html | TAX-FREE ISSUES SET RATE HEIGHT; Yield of 5.36% on Index of Trade Publication Is Highest in 54 Years | True | By John H. Allan | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/parking-rule-suspended.html | Parking Rule Suspended | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/peggy-and-the-ice-follies-olympic-star-shining-brightly-at-the.html | Peggy and the Ice 'Follies'; Olympic Star Shining Brightly at the Garden | True | By Robert T. Jones | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/majestic-prince-gallops-and-walks-at-belmont-longdon-orders-colt.html | Majestic Prince Gallops and Walks at Belmont; LONGDEN ORDERS COLT BACK IN BARN | True | By Joe Nichols | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/if-you-want-to-keep-one-step-ahead.html | If You Want to Keep One Step Ahead | True | By Bernadine Morris | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/help-for-all-in-neeed.html | Help for All in Need | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/wood-field-and-stream-the-neversink-is-a-nice-place-to-fish-until.html | Wood, Field and Stream; The Neversink Is a Nice Place to Fish Until It Runs Dry in Midsummer | True | By Nelson Bryant | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/candor-at-the-pentagon.html | Candor at the Pentagon | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/post-for-heart-researcher.html | Post for Heart Researcher | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/private-school-aid.html | Private School Aid | True | CHARLES S. DESMOND | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/weeks-war-toll-near-years-peak-430-americans-are-killed-more-than.html | WEEK'S WAR TOLL NEAR YEAR'S PEAK; 430 Americans Are Killed, More Than Twice Total of Previous Week | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/steeplechase-set-tomorrow.html | Steeplechase Set Tomorrow | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/carrier-corp-reports-sales-and-earnings-records.html | Carrier Corp. Reports Sales and Earnings Records | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/new-ferry-schedule.html | New Ferry Schedule | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/mkayle-troupe-creates-a-period-district-storyville-danced-at-the.html | M'KAYLE TROUPE CREATES A PERIOD; 'District Storyville' Danced at the City Center | True | By Don McDonagh | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/blue-cross-asks-a-495-rate-rise-for-most-in-plan-state-approval-is.html | BLUE CROSS ASKS A 49.5% RATE RISE FOR MOST IN PLAN; State Approval Is Sought to Meet High Hospital Costs — 4.8 Million Affected | True | By Murray Illson | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/woman-is-named-to-interim-board-si-appointment-leaves-one-school.html | WOMAN IS NAMED TO INTERIM BOARD; S.I. Appointment Leaves One School Panel Vacancy | True | By Leonard Buder | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/japanese-and-us-in-auto-deals-tokyo-defense-shaken.html | Japanese and U.S. in Auto Deals; Tokyo Defense Shaken | True | By Philip Shabecoff | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/buckleys-purchase-of-stations-clears.html | BUCKLEY'S PURCHASE OF STATIONS CLEARS | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/dangerous-precedent.html | Dangerous Precedent | True | MARVIN MILLER | 1997-04-25 | RE0000755659 | B00000506985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/9-hurts-in-elevator-mishap.html | 9 Hurts in ,Elevator Mishap | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/karl-frank-fought-nazi-regimes-rise.html | KARL FRANK, FOUGHT NAZI REGIME'S RISE | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/auto-tax-opposed.html | Auto TaxOpposed | True | GILBERT B. PHILLIPS | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/board-votes-plan-for-model-cities-city-keeps-control-despite.html | BOARD VOTES PLAN FOR MODEL CITIES; City Keeps Control Despite Objection of Communities | True | By David K. Shipler | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/warfare-in-vietnam.html | Warfare in Vietnam | True | O. EDMUND CLUBB | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/apollo-timetable.html | Apollo Timetable | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/miss-ramstad-and-a-physician-set-bridal-date.html | Miss Ramstad And a Physician Set Bridal Date | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/cyclone-and-flood-claim-300-in-india.html | CYCLONE AND FLOOD CLAIM 300 IN INDIA | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/house-unit-finds-pay-curb-costly-votes-to-end-cutback-that-lost.html | HOUSE UNIT FINDS PAY CURB COSTLY; Votes to End Cutback That Lost More Than It Saved | True | By Marjorie Hunter | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/charlotte-hatton-executive-of-womens-club-in-capital.html | Charlotte Hatton, Executive Of Women's Club in Capital | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/2-named-to-scouting-board.html | 2 Named to Scouting Board | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/store-sales-grow.html | Store Sales Grow | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/badillo-is-hailed-on-walking-tour-campaigns-in-the-bronx-and-four.html | BADILLO IS HAILED ON WALKING TOUR; Campaigns in the Bronx and Four Areas of Manhattan | True | By Clayton Knowles | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/presidential-diplomat-urho-kaleva-kekkonen.html | Presidential Diplomat; Urho Kaleva Kekkonen | True | By Werner Wiskari | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/mrs-lauris-treadway.html | MRS. LAURIS TREADWAY | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/us-is-adding-6million-to-nigerian-war-relief.html | U.S. Is Adding $6-Million To Nigerian War Relief | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/sarta-shoots-a-68-for-139-total-to-pace-dodge-open.html | Sarta Shoots a 68 for 139 Total to Pace Dodge Open | True | By Deane McGowen | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | | | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/paratroop-commander-replies-to-kennedys-criticism-of-battle-for.html | Paratroop Commander Replies to Kennedy's Criticism of Battle for Apbia | True | By Iver Peterson | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/rum-customer-choice-in-pace-tonight-purse-is-93123-for-realization.html | Rum Customer Choice in Pace Tonight; PURSE IS $93,123 FOR REALIZATION | True | By Louis Effrat | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/huk-terrorists-raid-city-in-philippines-killing-five.html | Huk Terrorists Raid City In Philippines, Killing Five | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/ballet-robbins-dances-at-gathering-1st-performance-given-by-the.html | Ballet: Robbins 'Dances at Gathering'; 1st Performance Given by the City Company | True | By Clive Barnes | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/as-they-neared-the-moon.html | As They Neared the Moon | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/-have-a-good-time-while-were-gone.html | ' Have a Good Time While We're Gone' | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/reconnaissance-of-the-moon.html | Reconnaissance of the Moon | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/third-dimension-is-added-to-the-viewing-of-air-traffic.html | Third Dimension Is Added to the Viewing of Air Traffic | True | By Robert Lindsey | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/2-held-in-gem-theft-while-on-their-way-to-gem-theft-trial.html | 2 Held in Gem Theft While on Their Way To Gem Theft Trial | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/us-proposal-for-seabed-treaty-focuses-on-nuclear-weapons.html | U.S. Proposal for Seabed Treaty Focuses on Nuclear Weapons | True | By Thomas J. Hamilton | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/new-england-conservatory-names-barzin-conductor.html | New England Conservatory Names Barzin Conductor | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/car-sales-dip-3-in-midmay-but-ford-reports-record.html | Car Sales Dip 3% in Mid-May;; But Ford Reports Record | True | By Jerry M. Flint | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/ccny-presses-roundtheclock-negotiations.html | C.C.N.Y. Presses Round-the-Clock Negotiations | True | By Sylvan Fox | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/5-policemen-wounded-at-north-carolina-at.html | 5 Policemen Wounded at North Carolina A.&T. | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/baskin-awarded-medal.html | Baskin Awarded Medal | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/president-nixon-judge-burger-and-the-republican-symbols.html | President Nixon, Judge Burger and the Republican Symbols | True | By James Reston | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/horse-tales.html | Horse Tales | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/theater-baseball-tale-the-year-boston-won-pennant-at-forum.html | Theater: Baseball Tale; The Year Boston Won Pennant 'at Forum | True | By Harry Gilroy | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/private-line-gets-queens-bus-route-board-of-estimate-rejects.html | PRIVATE LINE GETS QUEENS BUS ROUTE; Board of Estimate Rejects Transit Agency's Claim | True | By Will Lissner | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/bid-for-bf-goodrich-halted-court-delays-northwest.html | Bid for B.F. Goodrich Halted; Court Delays Northwest | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/hands-off-the-colleges.html | Hands Off the Colleges | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/leading-jumpers-gather-at-devon-competition-to-begin-today-at.html | LEADING JUMPERS GATHER AT DEVON; Competition to Begin Today at Pennsylvania Show | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/two-senior-posts-filled-as-witter-chief-resigns.html | Two Senior Posts Filled As Witter Chief Resigns | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/knudson-and-jacky-cupit-share-atlanta-classic-lead-with-67s-palmer.html | Knudson and Jacky Cupit Share Atlanta Classic Lead With 67s; PALMER AMONG 3 ONE STROKE BACK | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/urban-design-in-display.html | Urban Design' in Display | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/parley-on-mideast-eying-interim-step.html | PARLEY ON MIDEAST EYING INTERIM STEP | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/martin-sees-progress-against-us-inflation-reserves-chairman-tells.html | Martin Sees Progress Against U.S. Inflation; Reserve's Chairman Tells Steel Group 'Headway' Made | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/new-n-e-t-chief-reported-picked-day-of-educational-station-on-coast.html | NEW N. E. T. CHIEF REPORTED PICKED; Day of Educational Station on Coast to Be Named | True | By Jack Gould | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/shipping-industry-is-urged-to-unite-hartke-says-it-must-agree-on.html | SHIPPING INDUSTRY IS URGED TO UNITE; Hartke Says It Must Agree on Federal Aid Needs | True | By George Horne | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/area-yacht-clubs-mark-old-and-new.html | Area Yacht Clubs Mark Old and New | True | By Parton Keese | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/community-film-council-is-given-grant-of-3574.html | Community Film Council Is Given Grant of $3,574 | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/12-films-are-given-awards-at-job-fair.html | 12 FILMS ARE GIVEN AWARDS AT JOB FAIR | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/cigarette-ads-held-misleading-by-ftc.html | CIGARETTE ADS HELD MISLEADING BY F.T.C. | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/4-reform-democrats-campaign-as-a-team-for-civil-court-posts.html | 4 Reform Democrats Campaign As a Team for Civil Court Posts | True | By Edith Evans Asbury | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/exacta-in-jersey-returns-927820.html | EXACTA IN JERSEY RETURNS $9,278.20 | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/news-of-realty-sheraton-grows-865million-hotel-and-inn-expansion-is.html | NEWS OF REALTY: SHERATON GROWS; $865-Million Hotel and Inn Expansion Is Planned | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/frank-a-paladino.html | FRANK A. PALADINO | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/credit-squeeze-racks-markets-shortterm-interest-rates-advance.html | CREDIT SQUEEZE RACKS MARKETS; Short-Term Interest Rates Advance Sharply, Week's Banking Figures Show | True | By H. Erich Heinemann | 1997-04-25 | RE0000755659 | B00000506985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/truck-drivers-beaten.html | Truck Drivers Beaten | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/foreign-affairs-a-dearth-of-envoys.html | Foreign Affairs: A Dearth of Envoys | True | By C. L. Sulzberger | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/perkins-will-partner-opens-own-office-here.html | Perkins & Will Partner Opens Own Office Here | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/us-weighs-ouster-of-soviet-newsman.html | U.S. WEIGHS OUSTER OF SOVIET NEWSMAN | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/mrs-william-a-reed.html | MRS. WILLIAM A. REED | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/eisenhower-rites-cost-us-259734.html | EISENHOWER RITES COST U.S $259,734 | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/communique-in-bangkok.html | Communique in Bangkok | True | By Charles Mohr | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/printers-union-reelects-powers-to-his-fifth-term.html | Printers' Union Re-Elects Powers to His Fifth Term | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/austrians-reject-protest-by-soviet-on-train-incident.html | Austrians Reject Protest By Soviet on Train Incident | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/warren-seeking-a-code-of-ethics-judges-will-meet-tomorrow-on.html | WARREN SEEKING A CODE OF ETHICS; Judges Will Meet Tomorrow on Proposed Regulations for the Federal Bench | True | By Fred P. Graham | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/hospital-bills-late-for-lack-of-stamps.html | HOSPITAL BILLS LATE FOR LACK OF STAMPS | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/archibald-wagner-of-haskins-sells.html | ARCHIBALD WAGNER OF HASKINS & SELLS | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/first-spending-bill-of-year-approved-by-house-panel.html | First Spending Bill of Year Approved by House Panel | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/council-accuses-mayor-on-budget-says-he-fomented-panic-fiscal.html | COUNCIL ACCUSES MAYOR ON BUDGET; Says He Fomented Panic - Fiscal Package Adopted | True | By Maurice Carroll | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/canada-to-admit-any-us-deserter-border-officials-no-longer-to.html | CANADA TO ADMIT ANY U.S. DESERTER; Border Officials No Longer to Decide on Entries | True | By Jay Walz | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/roundup-cards-starting-to-catch-up.html | Roundup: Cards Starting to Catch Up | True | By Joseph Durso | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/bizarre-spy-case-ended-by-britain-no-action-on-an-american-soviet.html | BIZARRE SPY CASE ENDED BY BRITAIN; No Action on an American Soviet Sought to Hire | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/bridge-europeans-looking-ahead-to-oslo-championship-play.html | Bridge: Europeans Looking Ahead To Oslo Championship Play | True | By Alan Truscott | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/state-will-study-city-water-needs-governor-signs-bill-setting-up-a.html | STATE WILL STUDY CITY WATER NEEDS; Governor Signs Bill Setting -- Up a Temporary Panel | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/mrs-blaiberg-unclear.html | Mrs. Blaiberg Unclear | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/cost-of-57-c5as-was-not-known-air-force-ordered-2d-run-without-full.html | COST OF 57 C-5A'S WAS NOT KNOWN; Air Force Ordered 2d Run Without Full Information | True | By John W. Finney | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/international-house-a-world-in-miniature.html | International House: A World in Miniature | True | By Robert M. Smith | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/metroliner-to-capital-to-leave-at-later-time.html | Metroliner to Capital To Leave at Later Time | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/barbara-jean-goodkind-is-betrothed.html | Barbara Jean Goodkind Is Betrothed | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/prices-of-stocks-in-near-standoff-dow-index-drops-174-to-95004-but.html | PRICES OF STOCKS IN NEAR STANDOFF; Dow Index Drops 1.74 to 950.04, but 668 Issues Gain as 661 Decline | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/prices-are-down-on-british-bonds-sharp-dip-goes-on-as-index-of.html | PRICES ARE DOWN ON BRITISH BONDS; Sharp Dip Goes On as Index of Securities Nears Low | True | By John M. Lee | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/sports-of-the-times-the-test-of-champions.html | Sports of The Times; The Test of Champions | True | By Arthur Daley | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/medicaid-guidelines-urged-by-dentists.html | MEDICAID GUIDELINES URGED BY DENTISTS | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/dinner-at-whitneys-nets-8035000-for-hospital.html | Dinner at Whitney's Nets $8,035,000 for Hospital | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/envoy-to-denmark-sworn-in.html | Envoy to Denmark Sworn In | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/man-73-robbed-of-18000-kept-in-home-for-retirement.html | Man, 73, Robbed of $18,000 Kept in Home for Retirement | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/lehman-college-master-plan-shown.html | Lehman College Master Plan Shown | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/engine-key-to-a-moon-landing-its-versatile-design-permits-variation.html | Engine Key to a Moon Landing; Its Versatile Design Permits Variation in Rocket Thrust | True | By Richard Witkin | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/ford-denies-rumor.html | Ford Denies Rumor | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/goodell-would-back-lindsay-as-liberal-goodell-to-back-lindsay-if.html | Goodell Would Back Lindsay as Liberal; Goodell to Back Lindsay If Marchi Wins in Primary | True | By Thomas F. Brady | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/nader-urges-john-l-lewis-to-lead-union-revolt-against-boyle.html | Nader Urges John L. Lewis to Lead Union Revolt Against Boyle | True | By Ben A. Franklin | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/article-11-no-title.html | Article 11 — No Title | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/article-8-no-title.html | Article 8 — No Title | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/human-beings-to-get-half-of-albees-roles.html | Human Beings to Get Half of Albee's Roles | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/some-progress-reported-in-lirr-contract-parley.html | Some Progress Reported In L.I.R.R. Contract Parley | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/elisa-shackelford-to-be-wed-to-elliott-d-olson-on-july-26.html | Elisa Shackelford to Be Wed To Elliott D. Olson on July 26 | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/lodge-sees-basis-for-negotiation-but-finds-enemys-stand-on-nixon.html | LODGE SEES BASIS FOR NEGOTIATION; But Finds Enemy's Stand on Nixon Plan Obscure | True | By Drew Middleton | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/end-papers.html | End Papers | True | THOMAS LASK | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/prices-of-silver-show-a-decline-only-755-contracts-change-hands-as.html | PRICES OF SILVER SHOW A DECLINE; Only 755 Contracts Change Hands as Levels Dip | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/officer-recalls-detroit-slaying-says-he-heard-no-struggle-before.html | OFFICER RECALLS DETROIT SLAYING; Says He Heard No Struggle Before Algiers Motel Shot | True | By Seth S. King | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/republicans-urge-abm-compromise.html | REPUBLICANS URGE ABM COMPROMISE | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/chairman-of-mutual-life-a-governor-of-big-board.html | Chairman of Mutual Life A Governor of Big Board | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/televised-takeoff-from-moon-planned-a-lunar-takeoff-on-tv-is.html | Televised Take-Off From Moon Planned; A LUNAR TAKE-OFF ON TV IS PLANNED | True | By Walter Sullivan | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/market-place-opposite-views-of-sales-ahead.html | Market Place: Opposite Views Of Sales Ahead | True | By Isadore Barmash | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/kissinger-starts-home.html | Kissinger Starts Home | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/prices-in-london-decline-slightly-government-bonds-steady.html | PRICES IN LONDON DECLINE SLIGHTLY; Government Bonds Steady -- Industrials Irregular | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/article-6-no-title.html | Article 6 — No Title | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/article-5-no-title.html | Article 5 — No Title | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/air-force-official-in-seoul.html | Air Force Official in Seoul | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/expressway-plan-scored-by-sutton.html | Expressway Plan Scored by Sutton | True | By Edward C. Burks | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/houston-center-keeps-track-of-2-craft-despite-difficulties.html | Houston Center Keeps Track Of 2 Craft Despite Difficulties | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/reds-send-nolan-to-minors.html | Reds Send Nolan to Minors | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/18000-strike-in-pennsylvania.html | 18,000 Strike in Pennsylvania | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/yankees-feast-on-steak-cadets-bombers-defeat-army-40-in-west-point.html | YANKEES FEAST ON STEAK, CADETS; Bombers Defeat Army, 4-0, in West Point Game | True | By Gerald Eskenazi | 1997-04-25 | RE0000755659 | B00000506985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/west-german-bank-moves-to-restrict-monetary-liquidity-bundesbank.html | West German Bank Moves to Restrict Monetary Liquidity; BUNDESBANK ACTS TO CURB LIQUIDITY | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/fathers-killer-17-spared.html | Father's Killer, 17, Spared | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/mass-arrest-at-berkeley.html | Mass Arrest at Berkeley | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/kentz-donelan-in-net-final.html | Kentz, Donelan in Net Final | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/the-governors-silence.html | The Governor's Silence | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/ford-to-coproduce-tractors-in-india.html | FORD TO CO-PRODUCE TRACTORS IN INDIA | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/mrs-harrold-murray.html | MRS. HARROLD MURRAY | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/musics-the-star-at-promenades-those-lighting-effects-are-kept.html | MUSIC'S THE STAR AT PROMENADES; Those Lighting Effects Are Kept Subordinate | True | By Raymond Ericson | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/joseph-e-mmahon-extimes-reporter.html | JOSEPH E. M'MAHON, EX-TIMES REPORTER | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/calhoun-school-to-gain.html | Calhoun School to Gain | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/halass-surgery-successful.html | Halas's Surgery Successful | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/pierre-drewsen.html | PIERRE DREWSEN | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/acid-prices-raised-by-allied-chemical-other-changes-set.html | Acid Prices Raised By Allied Chemical; Other Changes Set | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/young-writers-say-they-dont-read.html | Young Writers Say They Don't Read | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/a-spaghetti-dish-for-the-weekend.html | A Spaghetti Dish For the Weekend | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/soviet-dissidents-in-protest-to-un-text-given-to-newsmen-says.html | SOVIET DISSIDENTS IN PROTEST TO U.N.; Text Given to Newsmen Says Rights Are 'Repressed' | True | By Bernard Gwertzman | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/rights-agency-installs-its-executive-director.html | Rights Agency Installs Its Executive Director | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/plaza-not-up-for-sale-companies-hold-annual-meetings.html | Plaza Not Up for Sale; COMPANIES HOLD ANNUAL MEETINGS | True | By Alexander R. Hammer | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/toronto-stock-market-acts-to-protect-brokers.html | Toronto Stock Market Acts to Protect Brokers | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/harry-stoddard-95-worcester-leader.html | HARRY STODDARD, 95, WORCESTER LEADER | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/amex-prices-off-in-brisk-trading-paced-by-oils.html | Amex Prices Off in Brisk Trading Paced by Oils | True | By Douglas W. Cray | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/ronan-drops-plans-for-31-cafe-cars-castigating-levitt.html | Ronan Drops Plans For 31 'Cafe Cars,' Castigating Levitt | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/lindsay-appeals-for-us-housing-aid.html | Lindsay Appeals for U.S. Housing Aid | True | By Richard L. Madden | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/andretti-is-back-racing-day-after-car-is-demolished-in-crash.html | Andretti Is Back Racing Day After Car Is Demolished in Crash | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/rehearsal-for-splashdown.html | Rehearsal for Splashdown | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/dr-m-e-made-a-board-member.html | Dr. M. E. Made a Board Member | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/envoys-chauffeur-slain.html | Envoy's Chauffeur Slain | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/nea-facing-early-removal-of-federal-taxexempt-status-nea-faces-loss.html | N.E.A. Facing Early Removal Of Federal Tax-Exempt Status; N.E.A. Faces Loss of Tax Exemption | True | By Eileen Shanahan | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/cardinal-beran-mourned-by-pope-in-st-peters-rite.html | Cardinal Beran Mourned By Pope in St. Peter's Rite | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/troopers-blame-students-in-slayings.html | Troopers Blame Students in Slayings | True | By James T. Wooten | 1997-04-25 | RE0000755659 | B00000506985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/new-negro-mayors-make-black-power-daily-reality-new-negro-mayors.html | New Negro Mayors Make 'Black Power' Daily Reality; New Negro Mayors Make 'Black Power' a Reality | True | By Steven V. Roberts | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/two-oil-executives-defend-import-curb.html | TWO OIL EXECUTIVES DEFEND IMPORT CURB | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/radar-beams-tell-speed-and-altitude.html | Radar Beams Tell Speed and Altitude | True | By Richard D. Lyons | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/gassing-dissenters.html | Gassing Dissenters | True | IRVING BAZER | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/15-killed-in-michigan-crash.html | 15 Killed in Michigan Crash | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/six-nba-stars-will-tour-bases-in-vietnam-japan.html | Six N.B.A. Stars Will Tour Bases in Vietnam, Japan | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/judith-friedman-to-be-married.html | Judith Friedman to Be Married | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/cable-tv-will-run-documentary-films.html | CABLE TV WILL RUN DOCUMENTARY FILMS | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/army-rules-argentine-city-after-student-clashes.html | Army Rules Argentine City After Student Clashes | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/spanishamerican-militant-scores-burger-nomination.html | Spanish-American Militant Scores Burger Nomination | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/columbia-names-editor.html | Columbia Names Editor | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/apollo-crew-masters-complex-navigation-in-dress-rehearsal-for-moon.html | Apollo Crew Masters Complex Navigation in Dress Rehearsal for Moon Landing; LM Descent Is on Time; 3 Engine Systems Fired | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/us-battle-losses-stir-nixon-aides-controversy-developing-as-high.html | U.S. BATTLE LOSSES STIR NIXON AIDES; Controversy Developing as High Civilian Officials Ask Discretion by Military | True | By Hedrick Smith | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/strategy-in-vietnam-us-command-defends-apbia-battle-as-maximum.html | Strategy in Vietnam; U.S. Command Defends Apbia Battle As 'Maximum Pressure' on the Foe | True | By Terence Smith | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/lincoln-center-fanfare-for-park-and-band-shell.html | Lincoln Center Fanfare For Park and Band Shell | True | By Donal Henahan | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/advertising-a-cookie-that-didnt-crumble.html | Advertising; A Cookie That Didn't Crumble | True | By Philip H. Dougherty | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/3-are-arrested-in-denmark-in-plot-against-bengurion.html | 3 Are Arrested in Denmark In Plot Against Ben-Gurion | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/15-stony-brook-students-help-to-repair-damage.html | 15 Stony Brook Students Help to Repair Damage | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/living-cost-up-07-here-sales-tax-a-factor.html | Living Cost Up 0.7% Here; Sales Tax a Factor | True | By Peter Millones | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/msch-usa-13000-make-moon-project-go.html | MSC-H, USA: 13,000 Make Moon Project Go | True | By Bernard Weinraub | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/education-in-sex.html | Education in Sex | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/teachers-strike-halted-in-chicago-tentative-pact-reached-classes.html | TEACHERS' STRIKE HALTED IN CHICAGO; Tentative Pact Reached - Classes Resume Monday | True | By Donald Janson | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/big-board-defied-by-member-firm-donaldson-lufkin-planning-public.html | BIG BOARD DEFIED BY MEMBER FIRM; Donaldson, Lufkin Planning Public Share Offering | True | By Terry Robards | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/gop-aware-in-campaign-of-fortas-tie-to-wolfson-republicans-a-ware.html | G.O.P. Aware in Campaign Of Fortas's Tie to Wolfson; Republicans A ware in Campaign That Fortas Had Tie to Wolfson | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/borman-in-prague-hails-soviet-space-successes.html | Borman, in Prague, Hails Soviet Space Successes | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/satellite-launched-for-pacific-orbit.html | SATELLITE LAUNCHED FOR PACIFIC ORBIT | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/excerpts-from-account-of-nixons-comments-in-informal-meeting-with.html | Excerpts From Account of Nixon's Comments in Informal Meeting With Reporters | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/69-security-talk-in-europe-barred-finn-after-meeting-kosygin-sees.html | 69 SECURITY TALK IN EUROPE BARRED; Finn, After Meeting Kosygin, Sees No Possibility | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/new-susann-novel-sold-to-films-for-15million.html | New Susann Novel Sold To Films for $1.5-Million | True | By A. H. Weiler | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/amex-is-delisting-magnetics-stock.html | AMEX IS DELISTING MAGNETICS STOCK | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/commuters-delayed.html | Commuters Delayed | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/8-black-panthers-seized-in-torturemurder-case.html | 8 Black Panthers Seized in Torture-Murder Case | True | By John Darnton | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/two-million-quit-smoking.html | Two Million Quit Smoking | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/article-3-no-title.html | Article 3 — No Title | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/methodists-agree-to-discuss-black-demands-after-a-sitin.html | Methodists Agree to Discuss Black Demands After a Sit-In | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/channel-11-license-fight-hits-a-procedural-snag.html | Channel 11 License Fight Hits a Procedural Snag | True | By Christopher Lydon | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/appeal-not-received.html | Appeal Not Received | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/nixon-influenced-by-fortas-affair-in-court-choices-president-says.html | NIXON INFLUENCED BY FORTAS AFFAIR IN COURT CHOICES; President Says His Friends Were, and Will Be, Ruled Out of Consideration | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/europe-is-skeptical-over-us-textiles.html | Europe Is Skeptical Over U.S. Textiles | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/aaron-belts-519th-career-homer-as-braves-crush-mets-153-with-18.html | Aaron Belts 519th Career Homer as Braves Crush Mets, 15-3, With 18 Hits; NEW YORK FALLS UNDER .500 AGAIN | True | By Thomas Rogers | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/boxing-commission-suspends-de-paula-after-indictment-for-80000.html | Boxing Commission Suspends De Paula After Indictment for $80,000 Theft; JERSEY FIGHTER OFF GARDEN CARD | True | By George Vecsey | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/canada-asks-bill-to-widen-reports-new-disclosure-law-would-affect.html | CANADA ASKS BILL TO WIDEN REPORTS; New Disclosure Law Would Affect U.S. Companies | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/explosion-at-athens-hilton.html | Explosion at Athens Hilton | True | Special to The New York Times | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/article-1-no-title.html | Article 1 — No Title | True | | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/meyner-is-accused-of-profiting-from-apartheid-in-south-africa.html | Meyner Is Accused of Profiting From Apartheid in South Africa | True | By Ronald Sullivan | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-23 | 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/dining-out-on-thai-and-japanese-fare.html | Dining Out on Thai and Japanese Fare | True | By Craig Claiborne | 1997-04-25 | RE0000755659 | B00000506985 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/oil-stocks-gain-as-market-dips-natomas-sparks-advance-by-concerns.html | OIL STOCKS GAIN AS MARKET DIPS; Natomas Sparks Advance by Concerns That Have Indonesian Interests VOLUME DROPS SHARPLY Dow-Jones Average, Under Pressure, Closes Down 2.59 Points at 947.45 OIL STOCKS GAIN AS MARKET DIPS | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/dance-fonteyn-at-gala-pelleas-again-given-by-the-royal-ballet.html | Dance: Fonteyn at Gala; 'Pelleas' Again Given by the Royal Ballet | True | By Clive Barnes | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/a-student-heckler-gets-princely-reply-shut-up.html | A Student Heckler Gets Princely Reply: 'Shut Up' | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/article-5-no-title.html | Article 5 — No Title | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/state-university-association-names-executive-director.html | State University Association Names Executive Director | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/judge-reserves-decision-on-8-in-columbia-sds.html | Judge Reserves Decision On 8 in Columbia S.D.S. | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/jazz-world-pays-hawkins-tribute-500-attend-music-service-for-late.html | JAZZ WORLD PAYS HAWKINS TRIBUTE; 500 Attend Music Service for Late Saxophonist | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/attorneys-face-fight-to-unionize.html | Attorneys Face Fight to Unionize | True | By John Sibley | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/warning-system-defended.html | Warning System Defended | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/sergeant-is-missing-at-sea-in-a-plane-he-stole-in-britain-sergeant.html | Sergeant Is Missing At Sea in a Plane He Stole in Britain; Sergeant Lost at Sea in Stolen Plane | True | By Alvin Shusterspecial To The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/blaiberg-leaves-hospital.html | Blaiberg Leaves Hospital | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/jimmy-mchugh-74-composer-of-sunny-side-of-street-dead-wrote.html | Jimmy McHugh, 74, Composer Of 'Sunny Side of Street,' Dead; Wrote Numerous Pop Hits -- Did Scores for 55 Films and Many Shows | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/adios-waverly-6340-takes-93123-realization-rum-customer-is-sixth.html | Adios Waverly, $63.40, Takes $93,123 Realization; Rum Customer Is Sixth; HAUGHTON FAILS WITH 1-5 FAVORITE Tropic Song Finishes 2d in 1 1/16-Mile Pace -- Victor Is Clocked in 2:07 3/5 | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/broker-indicted-on-charges-of-perjury-in-sec-inquiry.html | Broker Indicted on Charges Of Perjury in S.E.C. Inquiry | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/itt-baking-elects.html | I.T.T. Baking Elects | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/unitas-gives-namath-passing-mark.html | Unitas Gives Namath Passing Mark | True | By William N. Wallace | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/pro-arte-double-chorale-offers-handel-work-at-carnegie-hall.html | Pro Arte Double Chorale Offers Handel Work at Carnegie Hall | True | By Robert T. Jones | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/miss-yoshida-leads-koto-club-recital.html | MISS YOSHIDA LEADS KOTO CLUB RECITAL | True | RAYMOND ERICSON. | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/history-painted-on-fence-brightens-a-view-for-nixon.html | History, Painted on Fence, Brightens a View for Nixon | True | By Nan Robertsonspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/miss-prentices-69-leads-golf-by-shot.html | MISS PRENTICE'S 69 LEADS GOLF BY SHOT | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/4-men-seized-with-stamps-240000-counterfeit-haul.html | 4 Men Seized With Stamps; $240,000 Counterfeit Haul | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/books-of-the-times-fancy-free.html | Books of The Times; Fancy Free | True | By Thomas Lask | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/a-salutary-reform.html | A Salutary Reform | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/l-eugene-potvin.html | L. EUGENE POTVIN | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/rights-aide-defends-decision-on-antioch.html | RIGHTS AIDE DEFENDS DECISION ON ANTIOCH | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/division-of-powers.html | Division of Powers | True | JEFFERSON B. FORDHAM | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/chile-gets-rain-and-lots-of-political-talk.html | Chile Gets Rain, and Lots of Political Talk | True | By Malcolm W. Brownespecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/red-parties-plan-agenda-for-june-they-set-stage-in-moscow-for.html | RED PARTIES PLAN AGENDA FOR JUNE; They Set Stage in Moscow for Summit Conference | True | By Bernard Gwertzmanspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/antigone-and-rite-de-passage-presented-by-beatty-dancers.html | 'Antigone' and 'Rite de Passage' Presented by Beatty Dancers | True | By Anna Kisselgoff | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/kostelanetz-leads-promenade-focusing-on-the-music-of-russia.html | Kostelanetz Leads Promenade Focusing on the Music of Russia | True | By Allen Hughes | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/javits-warns-gop-on-marchis-role.html | Javits Warns G.O.P. on March's Role | True | By Thomas F. Brady | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/jack-weinstock-urologist-dies-coauthor-of-how-to-succeed.html | Jack Weinstock, Urologist, Dies; Co-Author of 'How to Succeed' | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/2d-avenue-subway-around-the-battery-is-urged-on-mayor-2d-ave-subway.html | 2d Avenue Subway Around the Battery Is Urged on Mayor; 2d Ave. Subway Link to Battery Park City Is Urged | True | By Edward C. Burks | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/us-college-of-paris-seized.html | U.S. College of Paris Seized | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/lenin-vs-snoopy.html | Lenin vs. Snoopy | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/miss-post-on-concorde-takes-faultandout-class-at-devon.html | Miss Post, on Concorde, Takes Fault-and-Out Class at Devon | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/2-killed-in-korean-clash.html | 2 Killed in Korean Clash | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/soviet-expands-airfields-in-far-eastern-buildup.html | Soviet Expands Airfields In Far Eastern Build-Up | True | By Harrison E. Salisburyspecial to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/to-astronauts-family-home-is-a-quiet-suburb.html | To Astronaut's Family, Home Is a Quiet Suburb | True | By Sandra Blakesleespecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/tv-potential-for-evil.html | TV: Potential for Evil | True | By George Gent | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/at-this-museum-nobody-says-dont.html | At This Museum, Nobody Says 'Don't' | True | By Nan Robertsonspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/west-wins-hickok-poll.html | West Wins Hickok Poll | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/smiths-white-constitution.html | Smith's 'White' Constitution | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/congress-to-seek-data-on-finances-to-press-for-law-requiring-list.html | CONGRESS TO SEEK DATA ON FINANCES; To Press for Law Requiring List From U.S. Officials | True | By William M. Blairspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/lucy-chamberlain-nyu-sociologist.html | LUCY CHAMBERLAIN, N.Y.U. SOCIOLOGIST | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/war-protest-last-year.html | War Protest Last Year | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/unions-in-argentina-vote-to-strike-to-back-students.html | Unions in Argentina Vote To Strike to Back Students | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/northwest-shareholders-approve-goodrich-offer-a-special-meeting.html | Northwest Shareholders Approve Goodrich Offer; A Special Meeting Lasts Only 45 Minutes — No Questions Asked Annual Stockholder Meetings Are Conducted by Corporations | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/dean-of-arts-school-at-columbia-is-named.html | Dean of Arts School At Columbia Is Named | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/prices-of-silver-edge-ahead-a-bit-platinum-moves-higher-but-trading.html | PRICES OF SILVER EDGE AHEAD A BIT; Platinum Moves Higher but Trading in Metal Is Slow | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/sarta-cards-282-wins-auto-boat-captures-dodge-open-by-3-shots.html | SARTA CARDS 282, WINS AUTO, BOAT; Captures Dodge Open by 3 Shots, Equaling Record | True | By Dave Andersonspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/13-new-issues-off-to-a-quiet-start-investors-restraint-greets.html | 13 NEW ISSUES OFF TO A QUIET START; Investors' Restraint Greets Slightly Smaller List 13 NEW ISSUES OFF TO A QUIET START | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/pentagon-conversion.html | Pentagon Conversion | True | ELINOR S. GIMBEL | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/new-vietcong-negotiator.html | New Vietcong Negotiator | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/columbia-names-editor.html | Columbia Names Editor | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/l-i-autoist-killed.html | L. I. Autoist Killed | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/foyts-171426-miles-an-hour-is-best-of-day-at-indianapolis.html | Foyt's 171.426 Miles an Hour Is Best of Day at Indianapolis | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/pakistan-is-calm-under-new-rule-yahya-is-seeking-stability-through.html | PAKISTAN IS CALM UNDER NEW RULE; Yahya Is Seeking Stability Through Wide Talks | True | By Tillman Durdinspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/faith-and-freedom-award-is-won-by-times-reporter.html | Faith and Freedom Award Is Won by Times Reporter | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/majestic-prince-jogs-at-belmont-longden-after-ride-says-colt-still.html | MAJESTIC PRINCE JOGS AT BELMONT; Longden, After Ride, Says Colt Still Needs Weight | True | By Joe Nichols | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/heyerdahls-papyrus-boat-delayed-in-start-by-winds.html | Heyerdahl's Papyrus Boat Delayed in Start by Winds | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/nixons-fly-to-camp-david.html | Nixons Fly to Camp David | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/a-talkin-brings-return-of-mamaroneck-students.html | A 'Talk-In' Brings Return of Mamaroneck Students | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/from-belgium-a-michey-mousse-rug.html | From Belgium, a Michey Mousse Rug | True | By Rita Reif | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/to-save-greece.html | To Save Greece | True | NICHOLAS DESTOUNIS, M.D. | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/10-seized-on-capitol-steps-reading-list-of-war-dead.html | 10 Seized on Capitol Steps Reading List of War Dead | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/article-13-no-title.html | Article 13 — No Title | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/veneman-concerned-over-doctors-fees.html | VENEMAN CONCERNED OVER DOCTORS FEES | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/child-to-mrs-thomas-e-dewey-jr.html | Child to Mrs. Thomas E. Dewey Jr. | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/mrs-chotzinoff-is-remarried.html | Mrs. Chotzinoff Is Remarried | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/yankees-top-twins-31-for-8th-victory-in-row-robinson-double-sparks.html | Yankees Top Twins, 3-1, for 8th Victory in Row;; ROBINSON DOUBLE SPARKS 2-RUN 7TH Belt Off Hall Snaps 1-1 Tie -- Stottlemyre Gains No. 7, Pitches a 7-Hitter | True | By Leonard Koppett | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/summer-camp-safety.html | Summer Camp Safety | True | HELEN L. HASKELL | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/sports-of-the-times-the-answer-man.html | Sports Of The Times; The Answer, Man | True | By Robert Lipsyte | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/litton-profits-up-for-the-quarter-earnings-advance-by-606-from.html | LITTON PROFITS UP FOR THE QUARTER; Earnings Advance by 60.6 % From Total a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/soviet-reports-completion-of-rocket-tests-in-pacific.html | Soviet Reports Completion Of Rocket Tests in Pacific | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/gift-will-preserve-english-island-of-lundy-unspoiled-businessman.html | Gift Will Preserve English Island of Lundy Unspoiled; Businessman Gives $360,000, Averting Sale at Auction | True | By Anthony Lewisspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/troops-disperse-carolina-snipers-plane-and-helicopter-spray-tear.html | TROOPS DISPERSE CAROLINA SNIPERS; Plane and Helicopter Spray Tear Gas on Dormitories on Greensboro Campus More Than 200 Students Held by Police in Carolina Campus Fighting Troops Use Tear Gas to Quell Carolina Snipers | True | By James T. Wootenspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/press-unit-protests-arrest-of-2-brazilian-journalists.html | Press Unit Protests Arrest Of 2 Brazilian Journalists | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/want-an-old-costume-a-new-peasant-dress-try-east-4th-st.html | Want an Old Costume? A New Peasant Dress? Try East 4th St. | True | By Angela Taylor | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/2-jersey-gop-leaders-urge-sandmans-defeat-leaders-of-legislature.html | 2 Jersey G.O.P. Leaders Urge Sandman's Defeat; Leaders of Legislature, With Cahill's Help, Write All State's Committeemen | True | By Ronald Sullivanspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/misdirected-demands.html | Misdirected Demands | True | A. L. HORNIKER | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/douglas-resigns-foundation-post-cites-his-health-heavy-work-load.html | DOUGLAS RESIGNS FOUNDATION POST; CITES HIS HEALTH; Heavy Work Load Cited - - Congress to Seek Data on U.S. Aides' Finances Douglas Resigns Post on Foundation | True | By Barnard L. Collierspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/9-pianists-in-semifinals-of-leventritt-competition.html | 9 Pianists in Semi-Finals Of Leventritt Competition | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/home-cordoned-off.html | Home Cordoned off | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/argentine-bond-issue-for-25million-filed.html | Argentine Bond Issue For $25-Million Filed | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/christiaan-barnards-wife-seeks-divorce-in-capetown.html | Christiaan Barnard's Wife Seeks Divorce in Capetown | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/governor-vetoes-2-criminal-bills-mandatory-sentencing-and-barring.html | GOVERNOR VETOES 2 CRIMINAL BILLS; Mandatory Sentencing and Barring of Bail Rejected | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/mortgage-interest-rates-surged-to-record-762-during-april-mortgage.html | Mortgage Interest Rates Surged To Record 7.62% During April; MORTGAGE RATES CLIMB TO RECORD | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/a-navigator-at-museums-helm-dr-thomas-dominick-nicholson.html | A Navigator at Museum's Helm; Dr. Thomas Dominick Nicholson | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/duvalier-reported-improving-after-heart-attack.html | Duvalier Reported Improving After Heart Attack | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/nixon-names-an-army-aide.html | Nixon Names an Army Aide | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/ties-with-arms-makers.html | Ties With Arms Makers | True | FREDERICK STENN, M.D. | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/ftc-to-publicize-merger-decisions-public-will-have-30-days-to.html | F.T.C. TO PUBLICIZE MERGER DECISIONS; Public Will Have 30 Days to Protest Commission's Tentative Approvals REFUSALS TO BE AIRED Meanwhile, Antitrust Study Is Still Being Kept Quiet by the Administration F.T.C. TO PUBLICIZE MERGER DECISIONS | True | By Eileen Shanahanspecial To The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/art-melting-ice-hay-dog-food-etc-there-is-no-illusion-at-whitney.html | Art: Melting Ice, Hay, Dog Food, Etc.; There Is No Illusion at Whitney Show | True | By Hilton Kramer | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/paris-paper-gets-trustee-employes-ending-strike.html | Paris Paper Gets Trustee; Employes Ending Strike | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/bonns-embassy-in-moscow-called-spy-center-by-soviet.html | Bonn's Embassy in Moscow Called Spy Center by Soviet | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/meeting-recessed-3-days-by-curtis-publishing-co.html | Meeting Recessed 3 Days By Curtis Publishing Co. | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/an-athlete-at-the-academy.html | An Athlete at the Academy | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/man-guilty-in-smuggling.html | Man Guilty in Smuggling | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/dirksen-back-at-work.html | Dirksen Back at Work | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/laura-kantack-s-b-karlen-jr-plan-marriage.html | Laura Kantack, S. B. Karlen Jr. Plan Marriage | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/church-robbed-6th-time.html | Church Robbed 6th Time | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/new-airline-aide-named.html | New Airline Aide Named | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/apollo-takes-bearings-on-six-sites.html | Apollo Takes Bearings on Six Sites | True | By Walter Sullivanspecial To The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/mexico-and-australia-divide-singles-matches-in-davis-cup-round.html | Mexico and Australia Divide Singles Matches in Davis Cup Round; OSUNA SETS BACK RUFFELS IN 5 SETS Bowrey, Aussie, Conquers Loyo-Mayo -- Soviet Takes 1-0 Lead Over Canada | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/high-school-conduct-rules-backed-by-education-aides.html | High School Conduct Rules Backed by Education Aides | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/program-at-antioch.html | Program at Antioch | True | LEON E. PANETTA | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/rothmans-votes-to-reject-bid-by-philip-morris-for-holdings.html | Rothmans Votes to Reject Bid By Philip Morris for Holdings; COMPANIES TAKE MERGER ACTIONS | True | By Robert A. Wright | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/friends-of-manzu-build-a-gallery-italian-sculptor-honored-at.html | FRIENDS OF MANZU BUILD A GALLERY; Italian Sculptor Honored at Opening of Collection | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/science-museum-names-director-natural-history-institution-picks-dr.html | SCIENCE MUSEUM NAMES DIRECTOR; Natural History Institution Picks Dr. Nicholson | True | By Will Lissner | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/antiques-craftsmanship-in-connecticut-pewter.html | Antiques: Craftsmanship in Connecticut Pewter | True | By Marvin D. Schwartz | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/us-denies-shift-in-wars-tactics-white-house-lays-rise-in-gi-deaths.html | U.S. DENIES SHIFT IN WAR'S TACTICS; White House Lays Rise in G.I. Deaths in Vietnam to 'Enemy-Initiated Actions' U.S. DENIES SHIFT IN WAR'S TACTICS | True | By Robert B. Semple Jr.special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/suspect-expects-death-penalty-in-mackle-kidnapping.html | Suspect Expects Death Penalty in Mackle Kidnapping | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/seder-abandons-mayoralty-race-gives-support-to-badillo-repeats.html | SEDER ABANDONS MAYORALTY RACE; Gives Support to Badillo - - Repeats Welfare Plea | True | By William E. Farrell | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/browns-trade-draft-choice-for-rhome-cowboy-back.html | Browns Trade Draft Choice For Rhome, Cowboy Back | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/us-utilities-buy-foreign-turbines-three-manufacturers-based-abroad.html | U.S. UTILITIES BUY FOREIGN TURBINES; Three Manufacturers Based Abroad Win Contracts U.S. UTILITIES BUY FOREIGN TURBINES | True | By Gene Smith | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/dangerous-game-of-quotas.html | Dangerous Game of Quotas | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/foster-is-41-favorite-to-retain-crown-he-won-one-year-ago.html | Foster Is 4-1 Favorite to Retain Crown He Won One Year Ago | True | By Deane McGowenspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/chairman-is-chosen-by-printing-industries.html | Chairman Is Chosen By Printing Industries | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/new-jordan-valley-clash.html | New Jordan Valley Clash | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/mrs-j-theodore-cross.html | MRS. J. THEODORE CROSS | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/dual-admissions-for-city-college-provided-by-pact-50-of-freshmen-to.html | DUAL ADMISSIONS FOR CITY COLLEGE PROVIDED BY PACT; 50% of Freshmen to Come From Slums Without Need to Qualify on Grades APPROVAL IS TENTATIVE Negroes and Puerto Ricans Win Agreement on Policy for 1970 Enrollment DUAL ADMISSIONS ARE DUE AT C.C.N.Y. | True | By Murray Schumach | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/transamerica-files-for-sale-of-kirk-kerkorians-stock.html | Transamerica Files for Sale Of Kirk Kerkorian's Stock | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/astronauts-set-to-start-return-to-earth-today-finish-taking.html | ASTRONAUTS SET TO START RETURN TO EARTH TODAY; Finish Taking Photographs in 3 Dimensions of Future Lunar Landing Sites CIRCLE MOON 31 TIMES An Overheated Fuel Cell Is Turned Off and Saved for Key Maneuvers Astronauts Set to Start Return Today | True | By John Noble Wilfordspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/roundup-lolich-snares-spotlight-again.html | Roundup: Lolich Snares Spotlight Again | True | By Joseph Durso | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/fire-breaks-out-at-columbia.html | Fire Breaks Out at Columbia | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/us-invites-check-of-nuclear-test-seeks-to-prove-inspection-is.html | U.S. INVITES CHECK OF NUCLEAR TEST; Seeks to Prove Inspection Is Needed to Insure Ban | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/astros-crush-mets-70-griffin-fans-13-drives-in-3-runs-pitcher.html | Astros Crush Mets, 7-0; GRIFFIN FANS 13, DRIVES IN 3 RUNS Pitcher Quells Rally in 9th, Allows Just Five Hits as Astros Win 6th in Row | True | By Thomas Rogersspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/mayors-aide-seized-in-auto-mishap-here.html | MAYOR'S AIDE SEIZED IN AUTO MISHAP HERE | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/shub-leaves-moscow.html | Shub Leaves Moscow | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/45-men-in-missions.html | 45 Men in Missions | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/two-cosa-nostra-suspects-jailed-for-balking-inquiry.html | Two Cosa Nostra Suspects Jailed for Balking Inquiry | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/airlines-forecast-for-summer-less-traffic-congestion-here.html | Airlines' Forecast for Summer: Less Traffic Congestion Here | True | By Edward Hudson | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/poher-is-still-favored-as-french-race-tightens.html | Poher Is Still Favored as French Race Tightens | True | By Henry Tannerspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/satellites-launched-for-a-world-watch-over-nuclear-tests.html | Satellites Launched For a World Watch Over Nuclear Tests | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/mahwah-inquiry-begun.html | Mahwah Inquiry Begun | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/ashe-3-other-us-stars-bow-in-west-berlin-tennis.html | Ashe, 3 Other U.S. Stars Bow in West Berlin Tennis | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/sirhan-transferred-to-san-quentin-amid-secrecy-assassin-is-flown-to.html | Sirhan Transferred to San Quentin Amid Secrecy; Assassin Is Flown to Death Row in an 'Uneventful' Predawn Operation | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/hunger-reports-scored-in-house-unit-says-cbs-study-and-booklet-were.html | HUNGER REPORTS SCORED IN HOUSE; Unit Says C.B.S. Study and Booklet Were Inaccurate | True | By Marjorie Hunterspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/two-policemen-are-arrested-on-policy-linked-bribe-charge.html | Two Policemen Are Arrested On Policy-Linked Bribe Charge | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/brown-cards-secondround-66-for-135-to-lead-atlanta-classic-by-a.html | Brown Cards Second-Round 66 for 135 to Lead Atlanta Classic by a Stroke; MITCHELL SHOOTS COURSE-RECORD 64 Shaw Is Runner-Up at 136 -- Jacky Cupit, Knudson Among Five With 138's | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/soviet-proposes-talks-on-rivers-start-june-18.html | Soviet Proposes Talks On Rivers Start June 18 | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/cuba-clears-sugar-pact.html | Cuba Clears Sugar Pact | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/senate-aides-map-arms-funds-fight-group-shaping-arguments-for-an.html | SENATE AIDES MAP ARMS FUNDS FIGHT; Group Shaping Arguments for an Expanded Attack on Defense Budget SENATE AIDES MAP ARMS FUNDS FIGHT | True | By John W. Finneyspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/lindbergh-says-goddard-held-moon-shot-possible.html | Lindbergh Says Goddard Held Moon Shot Possible | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/chicago-teachers-union-to-vote-on-offer-for-a-strike-settlement.html | Chicago Teachers Union to Vote On Offer for a Strike Settlement | True | By Donald Jansonspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/lirr-talks-recessed-as-trainmen-stay-on-job.html | L.I.R.R. Talks Recessed As Trainmen Stay on Job | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/if-wins-1st-prize-at-cannes-vanessa-redgrave-best-actress.html | 'If . . .' Wins 1st Prize at Cannes; Vanessa Redgrave Best Actress | True | By Vincent Canbyspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/iraq-in-peace-offer-proposes-kurdish-autonomy.html | Iraq, in Peace Offer, Proposes Kurdish Autonomy | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/nazi-photograph-helps-convict-nazi-murderers-dossier-on-success-of.html | Nazi Photograph Helps Convict Nazi Murderers; Dossier on 'Success' of SS in Warsaw Ghetto Sent by Bonn to East Germans | True | By David Binderspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/bolivian-snub-for-governor.html | Bolivian Snub for Governor | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/fund-to-curb-floods-voted.html | Fund to Curb Floods Voted | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/plane-losses-announced.html | Plane Losses Announced | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/reynolds-raises-cigarette-prices-camel-winston-and-salem-among.html | REYNOLDS RAISES CIGARETTE PRICES; Camel, Winston and Salem Among Brands Involved REYNOLDS RAISES CIGARETTE PRICES | True | By Alexander R. Hammer | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/miss-bingham-is-fiancee-of-w-p-turner-3d-skier.html | Miss Bingham Is Fiancee Of W. P. Turner 3d, Skier | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/r-h-fleischmann-estate-is-left-to-widow-and-son.html | R. H. Fleischmann Estate Is Left to Widow and Son | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/abm-system-needed.html | ABM System Needed | True | ROBERT C. CURREN | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/dodd-entry-wins-at-spaniel-show-sarchells-virginian-is-best-in.html | DODD ENTRY WINS AT SPANIEL SHOW; Sarchell's Virginian Is Best in Jersey Specialty | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/3-belgian-doctors-on-trial-in-death-after-seachange.html | 3 Belgian Doctors on Trial In Death After Sex-Change | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/424-apply-in-port-as-pier-checkers-move-follows-industrys-bid-for.html | 424 APPLY IN PORT AS PIER CHECKERS; Move Follows Industry's Bid for 500 More Clerks | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/radiation-leak-laid-to-6-hospital-ovens.html | RADIATION LEAK LAID TO 6 HOSPITAL OVENS | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/lunar-surface-studies-raise-more-questions.html | Lunar Surface Studies Raise More Questions | True | By Richard D. Lyonsspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/us-women-win-in-cup-tennis-beat-italians-30-and-gain-semifinals.html | U.S. WOMEN WIN IN CUP TENNIS; Beat Italians, 3-0, and Gain Semi-Finals Against Dutch | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/childrens-home-to-be-assisted-at-dance-in-tent.html | Children's Home To Be Assisted At Dance in Tent | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/11-more-of-enemy-are-killed-in-encounters-near-apbia-peak.html | 11 More of Enemy Are Killed In Encounters Near Apbia Peak | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/trooper-testifies-in-detroit-killing-says-he-heard-shots-after.html | TROOPER TESTIFIES IN DETROIT KILLING; Says He Heard Shots After Police Entered Motel | True | By Seth S. Kingspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/strike-settlements-help-auto-output.html | STRIKE SETTLEMENTS HELP AUTO OUTPUT | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/berkeley-faculty-urges-inquiry-into-lawlessness-by-the-police.html | Berkeley Faculty Urges Inquiry Into 'Lawlessness' by the Police | True | By Earl Caldwellspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/iraq-halts-compensation-for-expropriated-lands.html | Iraq Halts Compensation for Expropriated Lands | True | By Dana Adams Schmidtspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/mother-of-slain-gi-returns-medals-to-saigon.html | Mother of Slain G.I. Returns Medals to Saigon | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/putting-is-such-sweet-sorrow-as-the-travis-memorial-players-know.html | Putting Is Such Sweet Sorrow as the Travis Memorial Players Know; COURVILLE VICTOR OF TRAVIS MEDAL Connecticut Golfer Posts a 71, Then Withdraws | True | By Gordon S. White Jr.special to the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/c-irving-jarvis.html | C. IRVING JARVIS | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/petrosian-tied-88-in-spassky-match.html | PETROSIAN TIED 8-8 IN SPASSKY MATCH | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/fallible-flexible-man-vehicle-error-repairs.html | Fallible, Flexible Man Vehicle Error Repairs | True | By Richard Witkin | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/amex-prices-ease-in-slow-session-exchange-index-off-a-cent-to.html | AMEX PRICES EASE IN SLOW SESSION; Exchange Index Off a Cent to Finish at $31.11 | True | By Douglas W. Cray | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/decency-rally-is-put-off-for-lack-of-finances.html | Decency Rally Is Put Off For Lack of Finances | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/an-individual-look-for-every-woman.html | An Individual Look For Every Woman | True | By Bernardine Morris | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/criminal-lawyers-are-put-on-the-defensive-today-criminal-lawyers.html | Criminal Lawyers Are Put on the Defensive Today; Criminal Lawyers Are Put on Defensive Today | True | By Richard Severo | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/nixon-hails-armed-forces-in-memorial-day-message.html | Nixon Hails Armed Forces In Memorial Day Message | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/may-is-reported-artshead-choice-store-chairman-expected-to-succeed.html | MAY IS REPORTED ARTS HEAD CHOICE; Store Chairman Expected to Succeed Stevens | True | By Grace Glueck | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/glaziers-to-get-250-hourly-rise-over-three-years.html | Glaziers to Get $2.50 Hourly Rise Over Three Years | True | By Damon Stetson | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/pakistanis-will-ask-rogers-about-arms.html | PAKISTANIS WILL ASK ROGERS ABOUT ARMS | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/bridge-declarer-with-strong-dummy-finds-way-to-enter-own-hand.html | Bridge: Declarer With Strong Dummy Finds Way to Enter Own Hand | True | By Alan Truscott | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/fcc-unit-gives-formal-notice-of-channel-11s-license-renewal.html | F.C.C. Unit Gives Formal Notice Of Channel 11's License Renewal | True | By Christopher Lydonspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/britain-ousts-ireland.html | Britain Ousts Ireland | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/london-issues-dip-to-lows-for-year-fear-of-a-credit-squeeze-sends.html | LONDON ISSUES DIP TO LOWS FOR YEAR; Fear of a Credit Squeeze Sends Prices Down | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/35-hold-protest-on-church-funds-episcopal-investment-in-south.html | 35 HOLD PROTEST ON CHURCH FUNDS; Episcopal Investment in South Africa Scored | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/c-g-hallowell.html | C. G. HALLOWELL | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/us-in-retaliation-expels-a-tass-man-us-in-retaliation-expels-tass.html | U.S., in Retaliation, Expels a Tass Man; U.S., in Retaliation, Expels Tass Correspondent | True | By Benjamin Wellesspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/market-place-goodrich-draws-on-top-talent.html | Market Place: Goodrich Draws On Top Talent | True | By Robert Metz | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/city-officials-consulting-with-oh-calcutta-staff.html | City Officials Consulting With 'Oh! Calcutta!' Staff | True | By Lewis Funke | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/private-medal-ceremony.html | Private' Medal Ceremony | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/dr-jack-levenbrown-to-wed-naomi-lewittes-l-i-teacher.html | Dr. Jack Levenbrown to Wed Naomi Lewittes, L. I. Teacher | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/west-berlin-mayor-plans-a-visit-to-poland-in-june.html | West Berlin Mayor Plans A Visit to Poland in June | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/icc-approves-merger-of-seaboard-coastline.html | I.C.C. Approves Merger Of Seaboard Coastline | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/suds-moves-in.html | Suds' Moves In | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/faster-stolencar-reports-are-initiated-by-police.html | Faster Stolen-Car Reports Are Initiated by Police | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/laver-rosewall-triumph-in-netherlands-pro-tennis.html | Laver, Rosewall Triumph In Netherlands Pro Tennis | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/negro-appointed-to-interim-board-isaiah-robinson-last-school-aide.html | NEGRO APPOINTED TO INTERIM BOARD; Isaiah Robinson Last School Aide to Be Picked | True | By Leonard Buder | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/apollo-timetable.html | Apollo Timetable | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/john-davis-lodge-is-confirmed-as-ambassador-11-new-envoys-approved.html | John Davis Lodge Is Confirmed as Ambassador; 11 New Envoys Approved by Senate -- Rumsfeld Is Cleared for O.E.O. Post | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/radio-signals-use-ionized-cloud-wide-variety-of-ideas-covered-by.html | Radio Signals Use Ionized Cloud; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/move-termed-understandable.html | Move Termed Understandable | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/adam-eberle-dies-city-hospital-chief.html | ADAM EBERLE DIES; CITY HOSPITAL CHIEF | True | Special to The New York TimesST. PETERSBURG BEACH, Fla., May 23 | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/topics-fulbright-fellows-and-foreign-friends.html | Topics: Fulbright Fellows and Foreign Friends | True | By Charles Frankel | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/marianne-kilday-becomes-bride-of-john-wyman.html | Marianne Kilday Becomes Bride of John Wyman | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/apollo-tv-coverage.html | Apollo TV Coverage | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/glen-alden-to-use-negro-banks-deposits-planned-for-negro-banks.html | Glen Alden to Use Negro Banks; DEPOSITS PLANNED FOR NEGRO BANKS | True | By Leonard Sloane | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/wmca-bans-new-single-ballad-by-beatle-lennon.html | WMCA Bans New Single, 'Ballad,' by Beatle Lennon | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/newest-member-of-the-school-board.html | Newest Member of the School Board | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/alaska-airlines-appoints.html | Alaska Airlines Appoints | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/ucla-calls-off-address-by-finch-threat-of-protests-shortens.html | U.C.L.A. CALLS OFF ADDRESS BY FINCH; Threat of Protests Shortens Chancellor's Inauguration | True | By Thomas A. Johnsonspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/shabuoth-group-sifts-gossamer-threads-of-torah-particularly-the-ten.html | Shabuoth Group Sifts Gossamer Threads of Torah, Particularly the Ten Commandments | True | By Israel Shenker | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/city-club-gives-annual-bard-awards-for-excellence-in-civic.html | City Club Gives Annual Bard Awards for Excellence in Civic Architecture | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/top-gm-officers-reply-to-critics-tell-stockholders-meeting-auto.html | TOP G.M. OFFICERS REPLY TO CRITICS; Tell Stockholders' Meeting Auto Industry Operates in Tough Environment TOP G.M. OFFICERS REPLY TO CRITICS | True | By Jerry M. Flintspecial To The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/antitrust-unit-comments.html | Antitrust Unit Comments | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/129-craft-set-sail-in-overnight-race.html | 129 Craft Set Sail in Overnight Race | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/tuba-player-hits-high-note-with-soviet-ambassador.html | Tuba Player Hits High Note With Soviet Ambassador | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/2-city-beaches-rated-unsuitable-for-bathers.html | 2 City Beaches Rated Unsuitable for Bathers | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/7-free-of-contempt-in-ray-case-in-dispute-on-pretrial-publicity.html | 7 Free of Contempt in Ray Case In Dispute on Pretrial Publicity | True | By Martin Waldronspecial To the New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/dissidents-say-they-set-blasts-in-athens.html | DISSIDENTS SAY THEY SET BLASTS IN ATHENS | True | Special to The New York Times | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/3-parkingmeter-collectors-accused-of-keeping-dimes.html | 3 Parking-Meter Collectors Accused of Keeping Dimes | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-24 | 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755657 | B00000506983 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/nj-laws-now-lure-industry.html | N.J. Laws Now Lure Industry | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/inflation-replaces-abm-as-an-issue-in-montanas-special-election.html | Inflation Replaces ABM as an Issue in Montana's Special Election Campaign for Vacant House Seat | True | By Wallace Turner | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/4-us-sailors-die-in-tonkin-blaze-guidedmissile-ship-heads-to.html | 4 U.S. SAILORS DIE IN TONKIN BLAZE; Guided-Missile Ship Heads to Philippines for Repairs | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/united-fruit-elects-a-senior-executive.html | United Fruit Elects A Senior Executive | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/history-has-mistreated-the-negro.html | History Has Mistreated the Negro | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/jeanne-gignoux-and-j-s-hatch-set-fall-bridal.html | Jeanne Gignoux And J. S. Hatch Set Fall Bridal | | lclal to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-fbi-in-our-open-society-by-harry-and-bonaro-overstreet-400-pp.html | The FBI in Our Open Society; By Harry and Bonaro Overstreet. 400 pp. New York: W. W. Norton & Co. $6.95. | True | By Charles L. Mee Jr. | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/c-w-post-student-stabbed-on-campus.html | C. W. POST STUDENT STABBED ON CAMPUS | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/extraordinary.html | "EXTRAORDINARY" | True | ERNEST CUNNINGHAM | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/s-i-cricket-team-bows.html | S. I. Cricket Team Bows | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/yancey-countys-black-mountain-is-pink-and-blue-but-always-somber.html | Yancey County's Black Mountain Is Pink and Blue But Always Somber | True | By Adeline B. Lyle | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/nutrition-experts-urge-latin-action.html | NUTRITION EXPERTS URGE LATIN ACTION | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/harriman-calls-on-us-to-lead-in-reduction-of-vietnam-combat.html | Harriman Calls on U.S. to Lead In Reduction of Vietnam Combat; Harriman Urges U.S. to Start Scaling Down Combat | True | By Hedrick Smith | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/peter-schrag-weds-diane-divoky.html | Peter Schrag Weds-Diane Divoky' | | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/lieut-benjamin-emory-weds-judith-g-wallace.html | Lieut. Benjamin Emory Weds Judith G. Wallace | | peoILl to 1he New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/inflation-drive-makes-headway-the-week-in-finance.html | Inflation Drive Makes Headway; The Week in Finance: | True | By Thomas E. Mullaney | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/attendance-handle-up-as-roosevelt-raceway-closes-70day-spring.html | Attendance, Handle Up as Roosevelt Raceway Closes 70-Day Spring Meeting OVERCALL VICTOR IN FINAL FEATURE | True | By Louis Effrat | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/shoemaker-leaves-hospital-to-convalesce-at-home.html | Shoemaker Leaves Hospital To Convalesce at Home | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/h-w-innes-weds-mrs-marion-pack.html | H. W. Innes Weds Mrs. Marion Pack | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/kirkland-college-looks-to-2d-year-unpaved-roads-found-only-problem.html | KIRKLAND COLLEGE LOOKS TO 2D YEAR; Unpaved Roads Found Only Problem to First Class | True | By Joseph G. Herzberg | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/i-aint-marchin-anymore-by-dotson-rader-180-pp-new-york-david-mckay.html | I Ain't Marchin' Anymore; By Dotson Rader. 180 pp. New York: David McKay. $3.95. | True | By Steven V. Roberts | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/helicopters-kept-busy-by-oil-drillers-in-the-north-sea.html | Helicopters Kept Busy by Oil Drillers in the North Sea | True | By Farnsworth Fowle | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/2-policemen-fail-to-rescue-boy-in-coney-island-surf.html | 2 Policemen Fail to Rescue Boy in Coney Island Surf | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/for-okinawa-sweet-potatoes-or-war.html | For Okinawa, Sweet Potatoes or War? | True | By Tom Wicker | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 — No Title | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/tulane-names-football-aide.html | Tulane Names Football Aide | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/host-of-issues-pit-iraq-against-iran.html | Host of Issues Pit Iraq Against Iran | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/steingut-reports-fiscal-cushion-he-asserts-rockefeller-will-have.html | STEINGUT REPORTS FISCAL 'CUSHION'; He Asserts Rockefeller Will Have 51-Billion Surplus | True | By Martin Tolchin | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/hudson-river-community-joins-hands-to-save-old-wallkill-covered.html | Hudson River Community Joins Hands To Save Old Wallkill Covered Bridge | True | By James C. Haviland | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/dodgers-rout-cards-50.html | Dodgers Rout Cards, 5-0 | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/mayor-lindsays-rockefeller-problem.html | Mayor Lindsay's Rockefeller Problem | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/beaver-of-weeping-water-by-marian-rumsey-illustrated-by-lydia.html | Beaver of Weeping Water; By Marian Rumsey. Illustrated by Lydia Rosier. 96 pp. New York: William Morrow & Co. $3.50. (Ages 8 to 11) | True | JAMES PLAYSTED WOOD | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/observer-reparations-guilt-and-masterrace-relief.html | Observer: Reparations, Guilt and Master-Race Relief | True | By Russell Baker | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 — No Title | True | ROBERT ROSS | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/mrs-hart-and-mrs-cross-win-betterball-crown-at-crestmont.html | Mrs. Hart and Mrs. Cross Win Better-Ball Crown at Crestmont | True | By Maureen Orcutt | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/43-of-saigons-soldiers-die-in-2-battles.html | 43 of Saigon's Soldiers Die in 2 Battles | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/episcopal-church-warns-on-credits-notifies-3-banks-to-halt-aid-to.html | EPISCOPAL CHURCH WARNS ON CREDITS; Notifies 3 Banks to Halt Aid to South Africa | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/two-auctions-due-at-parkebernet-outlook-for-the-week-light-because.html | TWO AUCTIONS DUE AT PARKE-BERNET; Outlook for the Week Light Because of Holiday | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/albany-announces-heads-and-budgets-of-joint-committees.html | Albany Announces Heads and Budgets Of Joint Committees | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/controversial-super-bowl-film-to-be-seen-on-television-today.html | Controversial Super Bowl Film to Be Seen on Television Today | True | By William N. Wallace | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/sports-of-the-times-ten-spectacular-months.html | Sports of The Times; Ten Spectacular Months | True | By Arthur Daley | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/social-welfare-conference-opens-forum-here-today.html | Social Welfare Conference Opens Forum Here Today | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/howard-keeps-title-in-regional-track.html | HOWARD KEEPS TITLE IN REGIONAL TRACK | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-countermovement-in-offices-a-trend-in-offices.html | A Counter-Movement in Offices; A Trend In Offices | True | By Glenn Fowler | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/contact.html | Contact | True | W. H. Ryan | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/westminster-kc-elects-r-v-lindsay-president.html | Westminster K.C. Elects R. V. Lindsay President | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/about-motor-sports-indianapolis-500.html | About Motor Sports: Indianapolis 500 | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/wood-field-and-stream-flyfishings-singular-joy-return-to-neversink.html | Wood, Field and Stream; Flyfishing's Singular Joy; Return to Neversink After Long Winter Is Likened to Rereading a Classic | True | By Nelson Bryant | 1997-04-25 | RE0000755662 | B00000506988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/penelope-lane-gruber-is-bride-oi-john-smith-5th-lrs-marshal.html | Penelope lane Gruber Is Bride Oi John Smith 5th, Lr.S. Marshal | True | 8pec&d to The ew York Tlm,f | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-strawbery-statement-by-james-simon-kunen-150-pp-new-york.html | The Strawbery Statement; By James Simon Kunen. 150 pp. New York: Random House. $4.95. | True | By Jack Newfield | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/new-wood-stains-and-other-products.html | New Wood Stains and Other Products | True | By Bernard Gladstone | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/world-code-adopted-for-ocean-races-single-standard-now-is-in-effect.html | World Code Adopted for Ocean Races; SINGLE STANDARD NOW IS IN EFFECT | True | By John Rendel | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/britain-plans-to-develop-jetpowered-trains-by-74.html | Britain Plans to Develop Jet-Powered Trains by '74 | True | By Robert Lindsey | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/clarification.html | CLARIFICATION | True | AMOS S. BASEL | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/richard-leonard-vveds-nancy-spencer-lawyer.html | Richard Leonard VVeds Nancy Spencer, Lawyer | True | )*dal o The New York Tllmeg | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/rvhenning-jr-and-jean-smith-marrn-in-darien.html | R.V.Henning Jr. And Jean Smith MarrN in Darien | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | LEWIS TURCO | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/quasimodo-quickens-quasimodo-quickens.html | 'Quasimodo' Quickens; 'Quasimodo' Quickens | True | By Lewis Funke | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/tetley-puts-a-tiger-in-his-art.html | Tetley Puts a Tiger in His Art | True | By Clive Barnes | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/breakthrough.html | "BREAKTHROUGH" | True | JOHN B. GIULIANA | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/kalines-2-homers-send-angels-to-9th-straight-loss-as-tigers-win-42.html | Kaline's 2 Homers Send Angels to 9th Straight Loss as Tigers Win, 4-2; NORTHRUP CLOUTS 450-FOOT DRIVE Detroit Triumph Is Sixth in Last Seven Games -- Dobson Halts Rally | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/25000-turn-out-to-hail-namath-jet-quarterback-is-moved-at-hometown.html | 25,000 TURN OUT TO HAIL NAMATH; Jet Quarterback Is Moved at Hometown Motorcade | True | By Dave Anderson | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/new-mexicos-ports-of-entry-welcome-the-tourist.html | New Mexico's 'Ports of Entry' Welcome the Tourist | True | By W. Thetford Leviness | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/burgers-downtoearth-qualities-may-spur-confirmation-as-chief.html | Burger's Down-to-Earth Qualities May Spur Confirmation as Chief Justice | True | By Fred P. Graham | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/finnish-professor-stands-alone-in-championing-drive-of-student.html | Finnish Professor Stands Alone in Championing Drive of Student Rebels for Changes in University | True | By Henry Kamm | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/tv-potential-for-evil.html | TV: Potential for Evil | True | By George Gent | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/presidential-lottery-the-reckless-gamble-in-our-electoral-system-by.html | Presidential Lottery; The Reckless Gamble in Our Electoral System. By James A. Michener. 240 pp. New York: Random House. $5.95. | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/china-says-soviet-continues-firing-but-agrees-to-broad-talks.html | CHINA SAYS SOVIET CONTINUES FIRING; But Agrees to Broad Talks Despite Border Unrest | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/ridley-oarsmen-triumph-in-final-canadians-win-senior-test-for.html | RIDLEY OARSMEN TRIUMPH IN FINAL; Canadians Win Senior Test for Schoolboys on Potomac | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/group-pleads-for-sirhan.html | Group Pleads for Sirhan | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/seton-hall-university-president-resigns-because-of-other-duties.html | Seton Hall University President Resigns Because of Other Duties; Bishop Dougherty is Named Pastor of Parish -- School Appoints Acting Head | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/czechoslovak-chief-flies-to-warsaw-for-discussion.html | Czechoslovak Chief Flies To Warsaw for Discussion | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/little-rhode-island-plans-a-big-june-shindig.html | Little Rhode Island Plans a Big June Shindig | True | By Annis Martin Piranian | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/optimism-marks-seamens-talks-but-the-masters-union-has-left-joint.html | OPTIMISM MARKS SEAMEN'S TALKS; But the Masters' Union Has Left Joint Negotiations -- 40% Raise Asked | True | By George Horne | 1997-04-25 | RE0000755662 | B00000506988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/boogie-woogie-goes-latin-boogie-woogie.html | Boogie Woogie Goes Latin; Boogie Woogie | True | By Martin Williams | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/standard-poodle-is-best-in-show-alekai-luau-heads-field-of-869-in.html | STANDARD POODLE IS BEST IN SHOW; Alekai Luau Heads Field of 869 in New Hampshire | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/in-saigon-thieu-prepares-for-a-crucial-summit-with-nixon.html | In Saigon, Thieu Prepares for a Crucial Summit With Nixon | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/report-by-fresh-air-fund-cites-changes-affecting-poor-in-us.html | Report by Fresh Air Fund Cites Changes Affecting Poor in U.S. | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/university-picks-aide.html | University Picks Aide | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/orioles-top-as-for-cuellar-21-triumph-on-unearned-run-oakland-held.html | ORIOLES TOP A'S FOR CUELLAR, 2-1; Triumph on Unearned Run -- Oakland Held to 4 Hits | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/formans-demands.html | Forman's Demands | True | LOUIS A. DeFREITAS | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/in-the-therapeutic-community-patients-are-doctors-patients-are.html | In the Therapeutic Community,' Patients Are Doctors; Patients are doctors | True | By Maggie Scarf | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/india-may-reopen-a-mine-in-guyana.html | India May Re-Open A Mine in Guyana | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/podgorny-back-in-moscow.html | Podgorny Back in Moscow | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/toy-maker-is-building-little-industrial-parks-toy-maker-is-building.html | Toy Maker Is Building Little Industrial Parks; Toy Maker Is Building Little Industrial Parks | True | By William Robbins | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/biafrans-claim-2-migs.html | Biafrans Claim 2 MIG's | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/population-crisis.html | Population Crisis | True | KARL SAX | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/we-have-had-to-accept-rejection-can-you.html | 'We Have Had to Accept Rejection -- Can You? | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/frank-learn-1-of-kg-reatugesi-president-since-64-guided-tv-and-film.html | fRANK,'LEARN, '1 oF KG rEATUgESI; President Since '64 Guided TV and Film Expansion | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/knick-fans-from-near-and-far-write-letters-of-commendation.html | Knick Fans From Near and Far Write Letters of Commendation; Outpouring Part of 12,000 Requests for Season Tickets | True | By Sam Goldaper | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/portuguese-form-monarchist-group.html | PORTUGUESE FORM MONARCHIST GROUP | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/communist-units-in-laos-seek-to-recapture-armyheld-town.html | Communist Units in Laos Seek To Recapture Army-Held Town | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/barbara-harmon-to-be-married.html | Barbara Harmon to Be Married | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-cowboy-walks-on-the-wild-side.html | A 'Cowboy' Walks On the Wild Side | True | By Rex Reed | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/giants-turn-back-pirates-52-as-mccovey-blasts-11th-home-run-of.html | Giants Turn Back Pirates, 5-2, as McCovey Blasts 11th Home Run of Season; BONDS CONNECTS IN OPENING INNING McCovey Blow Comes With Man On -- Stargell's Hit Drives in Pirates' Runs | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/speak-out-speeches-open-letters-commentaries-by-gunter-grass.html | Speak Out!; Speeches, Open Letters, Commentaries. By Gunter Grass. Translated from the German by Ralph Manheim. Introduction by Michael Harrington. 142 pp. New York: Harcourt, Brace & World. A Helen and Kurt Wolff Book. $4.95. | True | By Terence Prittie | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/jane-jacobs-against-urban-renewal-for-urban-life-against-urban.html | Jane Jacobs: Against Urban Renewal, For Urban Life; Against urban renewal, for urban life | True | By Leticia Kent | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/force-urged-in-rhodesia.html | Force Urged in Rhodesia | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/jersey-republican-primary-strains-party-unity.html | Jersey Republican Primary Strains Party Unity | True | By Ronald Sullivan | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/strike-delays-bike-race.html | Strike Delays Bike Race | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-listener-by-anne-telscombe-192-pp-new-york-weybright-talley-550.html | The Listener; By Anne Telscombe. 192 pp. New York: Weybright & Talley. $5.50. | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/apollo-a-spectacular-feat-challenges-man-on-earth-as-well-as-in.html | Apollo; A Spectacular Feat Challenges Man on Earth as Well as in Space | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/boeing-testing-shortfield-jet-extra-flaps-give-it-added-lift.html | Boeing Testing Short-Field Jet; Extra Flaps Give It Added Lift | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/elizabeth-aston-wed-to-lawyer.html | Elizabeth Aston Wed to Lawyer | True | Special to Tle New York | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/finding-on-rosenbergs.html | Finding on Rosenbergs | True | WALTER REICH | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/democrats-seek-reform-in-south-bayb-committee-told-states-must.html | DEMOCRATS SEEK REFORM IN SOUTH; Bayb Committee Told States Must Support the Ticket | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/ohio-u-rallies-to-capture-midamerican-golf-crown.html | Ohio U. Rallies to Capture Mid-American Golf Crown | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/miss-buonanno-fiancee-of-robert-stone.html | Miss Buonanno Fiancee of Robert Stone | True | Spect&l to The rCew York Time | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/real-people-by-alison-lurie-180-pp-new-york-random-house-495.html | Real People; By Alison Lurie. 180 pp. New York: Random House. $4.95. | True | By Martin Levin | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/life-raft-is-recovered-in-search-for-us-sergeant-with-plane.html | Life Raft Is Recovered in Search For U.S. Sergeant With Plane | True | By Alvin Shusterspecial To the New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/st-johns-is-victor-in-triangular-meet-st-johns-takes-laurels-in.html | St. John's Is Victor In Triangular Meet; ST. JOHN'S TAKES LAURELS IN TRACK | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/3200-reservists-in-airlift-to-go-on-inactive-status.html | 3,200 Reservists in Airlift To Go on Inactive Status | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/lansonette-gains-horse-show-title-chance-step-also-wins-for-parn.html | LANSONETTE GAINS HORSE SHOW TITLE; Chance Step Also Wins for Parn Carmichael at Devon | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/avanti-triumphs-in-yra-opener-takes-international-class-rosinante.html | AVANTI TRIUMPHS IN Y.R.A. OPENER; Takes International Class -- Rosinante, Vixen Win | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/patriots-list-preseason-test.html | Patriots List Preseason Test | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/greenwich-kennel-club-show-will-include-dachshund-racing.html | Greenwich Kennel Club Show Will Include Dachshund Racing | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/questions-over-military-bombardment-on-what-it-is-doing-and-why.html | Questions Over Military; Bombardment on What It Is Doing and Why | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/forwarders-ask-container-ruling-freight-group-urges-us-to-act-on.html | FORWARDERS ASK CONTAINER RULING; Freight Group Urges U.S. to Act on I.L.A. Issue | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/america-the-raped-the-engineering-mentality-and-the-devastation-of.html | America The Raped; The Engineering Mentality and the Devastation of a Continent. By Gene Marine. 312 pp. New York: Simon & Schuster. $5.95. | True | By Barry Commoner | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/equestrian-team-will-conduct-screening-trials-at-seven-sites.html | Equestrian Team Will Conduct Screening Trials at Seven Sites | True | By Ed Corrigan | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/ruth-f-blake-becomesbride.html | Ruth F. Blake BecomesBride | True | Ibedal to The New york Time, | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/us-and-latins-what-rockefeller-heard.html | U.S. and Latins; What Rockefeller Heard | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/st-cyrils-anniversary-marked-by-bulgarians.html | St. Cyril's Anniversary Marked by Bulgarians | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/speaking-of-books-faulkners-a-fable-faulkners-a-fable.html | Speaking of Books; Faulkner's 'A Fable'; Faulkner's 'A Fable' | True | By Joseph Blotner | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/dance-fonteyn-at-gala-pelleas-again-given-by-the-royal-ballet.html | Dance: Fonteyn at Gala; 'Pelleas' Again Given by the Royal Ballet | True | By Clive Barnes | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/generals-to-mark-dday.html | Generals to Mark D-Day | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/regents-planning-illiteracy-fight-total-cost-of-adult-program-is.html | REGENTS PLANNING ILLITERACY FIGHT; Total Cost of Adult Program Is Put at $1-Billion | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/poodle-warned-best-in-show-loramar-yoeman-scores-in-jersey.html | Poodle Warned Best in Show; LORAMAR YOEMAN SCORES IN JERSEY | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/on-hiring-blacks-helping-the-boss-to-get-with-it.html | On Hiring Blacks: Helping The Boss to Get With It | True | By Leonard Sloane | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/consumers-suits-are-facing-test-actions-here-seek-to-widen.html | CONSUMERS' SUITS ARE FACING TEST; Actions Here Seek to Widen Defrauded Buyers' Rights | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-war-between-reagan-and-berkeley.html | The War Between Reagan and Berkeley | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/inaccurate.html | "INACCURATE" | True | Dr. and Mrs. JOSEPH R. SIMPSON | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/at-night-all-cats-are-grey-by-patrick-boyle-256-pp-new-york-grove.html | At Night All Cats Are Grey; By Patrick Boyle. 256 pp. New York: Grove Press. $4.95. | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/royals-win-in-tenth.html | Royals Win in Tenth | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-facts-dont-add-up-to-faces.html | The Facts Don't Add Up to Faces | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/tennis-revises-ranking-system-separating-registered-players-cubs.html | Tennis Revises Ranking System, Separating Registered Players; CUBS GRAND SLAM SINKS PADRES, 7-5 | True | By Charles Friedman | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/army-engineers-suggest-plan-for-dredging-lakes-pollution.html | Army Engineers Suggest Plan For Dredging Lakes' Pollution | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/seato-a-new-lease-by-rogers.html | SEATO; A 'New Lease' by Rogers | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/maida-w-archer-nurse-is-married.html | Maida W. Archer, Nurse, Is Married | True | Speak&l to Th* ew York Tlmel | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/closer-study-set-for-arms-budget-stennis-creates-system-to-promote.html | CLOSER STUDY SET FOR ARMS BUDGET; Stennis Creates System to Promote Cost Efficiency | True | By Neil Sheehan | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/portugal-how-do-you-evolve-from-a-dinosaur.html | Portugal; How Do You Evolve From a Dinosaur? | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/disqualified.html | DISQUALIFIED? | True | Mrs. FRANK KASSLER | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/pacemaker-aids-man-in-breathing-device-implanted-in-chest.html | PACEMAKER AIDS MAN IN BREATHING; Device Implanted in Chest Stimulates Neck Nerve | True | By Jane E. Brody | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/miss-dylstra-becomes-bride-of-david-mead.html | Miss Dylstra Becomes Bride Of David Mead | True | Special to The ,ew York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/apollo-tv-coverage.html | Apollo TV Coverage | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/four-seized-here-in-abortion-raid-district-attorney-calls-for.html | FOUR SEIZED HERE IN ABORTION RAID; District Attorney Calls for Reform of State's Laws | True | By Edith Evans Asbury | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-80million-misunderstanding.html | The $80-Million Misunderstanding | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/black-militants-demands-are-changing-churches.html | Black Militants' Demands Are Changing Churches | True | By Edward B. Fiske | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/31-hurt-on-bus-in-mexico.html | 31 Hurt on Bus in Mexico | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/kayaks-to-race-for-east-crown-esopus-slalom-to-start-on-saturday-at.html | KAYAKS TO RACE FOR EAST CROWN; Esopus Slalom to Start on Saturday at Phoenicia | True | By Parton Keese | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/chile-undergoing-political-strains-presidents-party-is-split-no.html | CHILE UNDERGOING POLITICAL STRAINS; President's Party Is Split - No Successor Chosen | True | By Malcolm W. Browne | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/customs-in-albany-ny.html | CUSTOMS IN ALBANY, N.Y. | True | Prof. DON M. CREIGER. | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/pickering.html | Pickering | True | Herman Herst, Jr. | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/un-nongovernmental-groups-worried-by-sovietarab-attack.html | U.N. Nongovernmental Groups Worried by Soviet-Arab Attack | True | By Kathleen Teltsch | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/vest-bromwich-in-soccer-tie.html | Vest Bromwich in Soccer Tie | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/architects-pick-years-best-building-designs-architects-institute.html | Architects Pick Year's Best Building Designs; Architects Institute Presents Design Awards for Buildings Across the U.S. | True | By Franklin Whitehouse | 1997-04-25 | RE0000755662 | B00000506988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/mystery-and-manners-by-flannery-oconnor-selected-and-edited-by.html | Mystery And Manners; By Flannery O'Connor. Selected and edited by Sally and Robert Fitzgerald. 237 pp. New York: Farrar, Straus & Giroux. $6.95. | True | By D. Keith Mano | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/computer-to-help-speed-cases-here.html | COMPUTER TO HELP SPEED CASES HERE | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/penn-crews-sweep-cornellin-madeira-cup-races-quakers-triumph-4th.html | Penn Crews Sweep Cornellin Madeira Cup Races; QUAKERS TRIUMPH 4TH YEAR IN A ROW | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/nevada-golf-course-bought-by-hughes.html | NEVADA GOLF COURSE BOUGHT BY HUGHES | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/miss-de-raismes-is-wed-to-count.html | Miss de Raismes Is Wed to Count | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/kendall-stopped-by-foster-at-115-of-fourth-round-barrage-of-blows.html | KENDALL STOPPED BY FOSTER AT 1:15 OF FOURTH ROUND; Barrage of Blows Floors Oregonian as Champion Takes 14th in a Row KENDALL STOPPED BY FOSTER IN 4TH | True | By Deane McGowenspecial To the New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/28-of-students-in-poll-protested-81-in-gallup-survey-want-role-in.html | 28% OF STUDENTS IN POLL PROTESTED; 81% in Gallup Survey Want Role in Running College | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/laurie-noel-bell-fiance-of-robert-newhouse-3d.html | Laurie Noel Bell Fiance Of Robert Newhouse 3d | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/and-now-the-strawberries-of-wrath.html | And Now the Strawberries of Wrath | True | By A. H. Weiler | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/dionne-sisters-will-be-35-on-wednesday-too-old-for-birthday-parties.html | Dionne Sisters Will Be 35 on Wednesday, 'Too Old for Birthday Parties' | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/red-cross-aide-in-hanoi.html | Red Cross Aide in Hanoi | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/decatur-upset-by-davidoff-in-title-onewall-handball.html | Decatur Upset by Davidoff In Title One-Wall Handball | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/quakes-shake-turkish-city-and-parts-of-new-zealand.html | Quakes Shake Turkish City and Parts of New Zealand | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/openspace-giveaway.html | Open-Space Giveaway | True | MARSHALL SEWELL Jr. | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/pilots-top-indians-82.html | Pilots Top Indians, 8-2 | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/medicine-to-forecast-birth-defects.html | Medicine; To Forecast Birth Defects | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/joy-has-gone-out-of-prague-spring-lassitude-its-replacement-a-year.html | JOY HAS GONE OUT OF PRAGUE SPRING; Lassitude Its Replacement a Year After 'Intervention' | True | By Paul Hofmannspecial To the New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/kilauea-erupts-again.html | Kilauea Erupts Again | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/india-finds-gandhi-inspiring-and-irrelevant-in-the-mahatmas.html | India Finds Gandhi Inspiring and Irrelevant; In the Mahatma's centenary year -- India finds Gandhi inspiring and irrelevant | True | By Joseph Lelyveld | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/reds-crush-expos-112.html | Reds Crush Expos, 11-2 | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/amerigo-lady-victor-by-nose-over-harem-lady-in-top-flight-top.html | Amerigo Lady Victor by Nose Over Harem Lady in Top Flight; TOP FLIGHT GOES TO AMERIGO LADY | True | By Joe Nichols | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/lindsay-calls-his-nomination-best-bet-to-defeat-democrats.html | Lindsay Calls His Nomination Best Bet to Defeat Democrats | True | By Thomas F. Brady | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/passport-office-sees-europe-travel-rising.html | Passport Office Sees Europe Travel Rising | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/states-program-on-narcotics-criticized-as-being-inadequate-ottinger.html | State's Program on Narcotics Criticized as Being Inadequate; Ottinger, Renewing Attack, Says Wilson Has Failed to Answer Main Charges | True | By Richard Severo | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/fire-on-papeete-waterfront.html | Fire on Papeete Waterfront | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/bridge-a-case-of-the-ghoulies.html | Bridge; A case of the "Ghoulies" | True | By Alan Truscott | 1997-04-25 | RE0000755662 | B00000506988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/bill-signed-to-hit-narcotic-pushers-governor-approves-prison-terms.html | BILL SIGNED TO HIT NARCOTIC PUSHERS; Governor Approves Prison Terms as Long as Life | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/lunar-quarantine.html | Lunar Quarantine | True | M. ALEXANDER | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/christine-roosevelt-armentrout-married-to-thomas-v-stimac.html | Christine Roosevelt Armentrout Married to Thomas V. Stimac | True | qpec-tal to The New York Time | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/army-scores-run-in-ninth-to-turn-back-syracuse-21.html | Army Scores Run in Ninth To Turn Back Syracuse, 2-1 | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/vandals-do-5000-damage-ransacking-beacon-school.html | Vandals Do $5,000 Damage Ransacking Beacon School | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-chinese-emperors-miniature-world-in-taiwan.html | A Chinese Emperor's Miniature World in Taiwan | True | By Peggy Durdin | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/long-island-bows-to-army-by-109-cadet-lacrosse-team-halts-clubs.html | LONG ISLAND BOWS TO ARMY BY 10-9; Cadet Lacrosse Team Halts Club's Victory Streak at 11 | True | By John B. Forbesspecial To the New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/selfhelp-program-a-going-concern.html | Self-help Program A Going Concern | True | By Jacob Deschin | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-same-only-different-by-margaret-webster-illustrated-391-pp-new.html | The Same Only Different; By Margaret Webster. Illustrated. 391 pp. New York: Alfred A. Knopf. $7.95. | True | By Brooks Atkinson | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/vietnam-the-critical-issue.html | Vietnam: The Critical Issue | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/professor-scores-negro-demands-genovese-war-critic-sees-surrender.html | PROFESSOR SCORES NEGRO DEMANDS; Genovese, War Critic, Sees 'Surrender' by Colleges | True | By Henry Raymont | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/3-maryland-stars-share-sports-prize.html | 3 MARYLAND STARS SHARE SPORTS PRIZE | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/race-relations-progress-in-newark-but-is-it-enough.html | Race Relations; Progress in Newark But Is It Enough? | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/aerospace-is-buffeted-in-market.html | Aerospace Is Buffeted In Market | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/12-new-skippers-join-shields-fleet-in-li-sound.html | 12 New Skippers Join Shields Fleet in L.I. Sound | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/donna-l-farris-is-wed-to-mohammed-ratchet.html | Donna L. Farris Is Wed To Mohammed Ratchet | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/smokies-road-loop-is-gaining-support.html | SMOKIES ROAD LOOP IS GAINING SUPPORT | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/norman-cowgill-fiance-of-ann-w-armstrong.html | Norman Cowgill Fiance Of Ann W. Armstrong | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/ann-chein-pianist-bride-oi-a-violinist.html | Ann Schein, Pianist, Bride oi a Violinist | True | Specl to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-key-west-lighthouse-is-going-to-be-darkened.html | The Key West Lighthouse Is Going to Be Darkened | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/business-is-booming-for-the-nations-apparel-makers.html | Business Is Booming for the Nation's Apparel Makers | True | By Isadore Barmash | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/boatbuilding-thrives-in-the-hills-popular-flying-scot-design.html | Boatbuilding Thrives in the Hills; Popular Flying Scot Design Produced in Maryland | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-illustrious-house-of-ramires-by-eca-de-queiroz-translated-by.html | The Illustrious House of Ramires; By Eca de Queiroz. Translated by Ann Stevens from the Portuguese, "A Ilustre Casa de Ramires." 310 pp. Athens, Ohio: Ohio University Press. $5. | True | By Alexander Coleman | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/steam-engine-project-excites-lear-motors.html | Steam Engine Project Excites Lear Motors | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-honey-of-a-hobby.html | A Honey Of A Hobby | True | By Rhoda S. Tarantino | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/laird-takes-us-title-in-10000meter-walk.html | Laird Takes U.S. Title In 10,000-Meter Walk | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/patricia-a-kelsey-wed-to-john-f-chultz-here.html | Patricia A. Kelsey Wed To John F. Schultz Here | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/drug-concerns-lag-on-recalls-scored.html | DRUG CONCERN'S LAG ON RECALLS SCORED | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/crampton-on-206-leads-by-2-shots-australian-moves-up-from-third-at.html | CRAMPTON, ON 206, LEADS BY 2 SHOTS; Australian Moves Up From Third at Atlanta -- Gary Player, Devlin at 208 | True | By United Press International | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | FRANCES QUINCY ERVIN. | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/car-kills-utica-girl-2.html | Car Kills Utica Girl, 2 | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-italics-are-mine-by-nina-berberova-translated-from-the-russian.html | The Italics Are Mine; By Nina Berberova. Translated from the Russian by Philippe Radley. 606 pp. New York: Harcourt, Brace & World. $12.50. The Italics Are Mine | True | By Patricia Blake | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/new-building-lets-auto-union-watch-the-cars-go-by.html | New Building Lets Auto Union Watch the Cars Go By | True | By Val Adams | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/junior-league-puppets-have-a-purpose.html | Junior League Puppets Have a Purpose | True | By Nan Ickeringill | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/comment-by-moscow-radio.html | Comment by Moscow Radio | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/miss-fracy-chester-married-to-arfist.html | Miss Fracy Chester Married to Artist | True | ipectAl Lo The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/yorty-is-closing-gap-in-los-angeles-mayoralty-race.html | Yorty Is Closing Gap in Los Angeles Mayoralty Race | True | By Steven V. Robertsspecial To the New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/president-kennedy-set-moon-goal-in-61.html | PRESIDENT KENNEDY SET MOON GOAL IN '61 | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/lowmaintenance-perennials.html | Low-Maintenance Perennials | True | By Molly Price | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/inspiring-a-new-museum.html | INSPIRING A NEW MUSEUM | True | SANDO BOLOGNA. | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/panel-to-examine-anguilla-dispute-british-hope-outside-board-can.html | PANEL TO EXAMINE ANGUILLA DISPUTE; British Hope Outside Board Can Find a Solution | True | By Anthony Lewisspecial To the New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/in-paris-the-question-of-what-is-negotiable.html | In Paris, the Question Of What Is Negotiable | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-search-for-a-usable-future-by-martin-e-marty-157-pp-new-york.html | The Search For a Usable Future; By Martin E. Marty. 157 pp. New York: Harper & Row. $4.95. | True | By Robert L. Short | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/city-u-aide-honored.html | City U. Aide Honored | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/chicago-area-is-devouring-steel.html | Chicago Area Is Devouring Steel | True | By Robert A. Wrightspecial To the New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/sudanese-government-reported-overthrown.html | Sudanese Government Reported Overthrown | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/us-impotency-is-growing-hannah-arendt-says-at-forum.html | U.S. 'Impotency' Is Growing, Hannah Arendt Says at Forum | True | By John Leo | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/orlando-king-by-isabel-colegate-209-pp-new-york-alfred-a-knopf-495.html | Orlando King; By Isabel Colegate. 209 pp. New York: Alfred A. Knopf. $4.95. | True | By Aileen Pippett | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/pamela-meeker-wed-fo-renke-thye.html | Pamela Meeker Wed fo Renke Thye | True | Iec'Ll Tho New York Trneg | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/collected-essays-by-graham-greene-463-pp-new-york-the-viking-press.html | Collected Essays; By Graham Greene. 463 pp. New York: The Viking Press. $7.95. | True | By Brigid Brophy | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/summer-skiing-in-iceland.html | Summer Skiing in Iceland | True | By Virginia Creed | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/companies-now-are-prospecting-for-dollars-in-land-companies.html | Companies Now Are Prospecting for Dollars in Land; Companies Prospecting For Dollars in Land | True | By John J. Abele | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/data.html | DATA | True | ALAN P. BELLMARTIN S. WEINBERG | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-mystery-and-tragedy-of-hanoi.html | The Mystery and Tragedy of Hanoi | True | By James Reston | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/liberty-bell-track-refuge-for-trotters-to-strike-blow-for-runners.html | Liberty Bell Track, Refuge for Trotters, to Strike Blow for Runners Next Week | True | By Steve Cady | 1997-04-25 | RE0000755662 | B00000506988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/mexico-ahead-21-on-doubles-victory-mexico-leading-australia-2-to-1.html | Mexico Ahead, 2-1, On Doubles Victory; MEXICO LEADING AUSTRALIA, 2 TO 1 | True | By United Press International | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/wall-st-opening-door-to-public-wall-street-is-opening-its-doors-to.html | Wall St. Opening Door to Public; Wall Street Is Opening Its Doors to the Public | True | By Terry Robards | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/presidents-record.html | President's Record | True | PAUL WILSON SULLIVAN | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/germanhungarians-to-face-ukrainians.html | GERMAN-HUNGARIANS TO FACE UKRAINIANS | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/reports-of-hearts-on-black-market-termed-unproved.html | Reports of Hearts On Black Market Termed Unproved | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/eisenhower-coin-is-urged.html | Eisenhower Coin Is Urged | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/border-outpost-attacked.html | Border Outpost Attacked | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/3-junior-college-marks-in-track-are-approved.html | 3 Junior College Marks In Track Are Approved | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/cannes-song-where-have-all-the-riots-gone-where-have-all-the-riots.html | Cannes Song: Where Have All the Riots Gone?; Where Have All The Riots Gone? | True | By Vincent Canby | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/senate-inquiry-into-riots-will-hold-hearing-tuesday.html | Senate Inquiry Into Riots Will Hold Hearing Tuesday | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/new-officers-are-picked-by-nationalities-council.html | New Officers Are Picked By Nationalities Council | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/major-un-effort-to-curb-birth-rate-asked-in-study-un-drive-sought.html | Major U.N. Effort to Curb Birth Rate Asked in Study; U.N. DRIVE SOUGHT TO CUT BIRTH RATE | True | By Juan de Onis | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/students-design-future-hospital-controlled-patient-capsules.html | STUDENTS DESIGN FUTURE HOSPITAL; Controlled Patient Capsules Described at Pratt | True | By Alfred E. Clark | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/kostelanetz-leads-promenade-focusing-on-the-music-of-russia.html | Kostelanetz Leads 'Promenade' Focusing on the Music of Russia | True | By Allen Hughes | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/one-dead-9-others-hurt-in-upstate-fire-and-blast.html | One Dead, 9 Others Hurt In Upstate Fire and Blast | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/charles-dente.html | CHARLES DENTE | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/apollo-10s-crew-heads-for-earth-tired-but-happy-fires-rocket-with.html | APOLLO 10'S CREW HEADS FOR EARTH; TIRED BUT HAPPY; Fires Rocket With Precision to Escape Gravity Pull of Moon and Fix Course SEA LANDING TOMORROW TV Pictures in Color Show Details of Crater Moltke Near Planned Descent Crew Tired But Happy With Flight | True | By John Noble Wilfordspecial To the New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/fund-drive-at-kings-point-given-a-goal-of-250000.html | Fund Drive at Kings Point Given a Goal of $250,000 | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/siege-by-edwin-corley-384-pp-new-york-stein-day-695.html | Siege; By Edwin Corley. 384 pp. New York: Stein & Day. $6.95. | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/island-town-to-be-built-to-give-jobs-to-indians.html | Island Town to Be Built To Give Jobs to Indians | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/european-security-a-moscow-charade.html | 'European Security' -- A Moscow Charade | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/post-office-case-for-a-public-corporation.html | Post Office, Case for a Public Corporation | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/damn-who.html | DAMN WHO? | True | JOHN K. HUTCHENS | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/rotc-backed.html | R.O.T.C. Backed | True | ERIC P. BIERRIE | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/sunday-paper-planned.html | Sunday Paper Planned | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/james-roosevelt-leaves-hospital-after-stabbing.html | James Roosevelt Leaves Hospital After Stabbing | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/kuhn-to-keep-job-as-commissioner-club-owners-decide-to-keep-kuhn-as.html | KUHN TO KEEP JOB AS COMMISSIONER; Club Owners Decide to Keep Kuhn as Baseball Commissioner | True | By Leonard Koppett | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/enyart-signs-with-bills.html | Enyart Signs With Bills | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/drlouis-s-bardoly-dies-a-suigeon-and-playwright.html | Dr.-Lou.is S. Bardoly Dies; A Su'geon and Playwright | True | Special to The .ew YOrk Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-grate-outdoors.html | The grate outdoors | True | By Craig Claiborne | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-scrooby-postmaster.html | The Scrooby Postmaster | True | DAVID FRANCIS. | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/yankees-finding-that-birthdays-are-profitable.html | Yankees Finding That Birthdays Are Profitable | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/togo-general-citing-popular-will-retains-power.html | Togo General, Citing Popular Will,' Retains Power | True | By R. W. Apple Jr. | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/lilies-campanulas-and-daylilies-fill-in-for-summertime-summer.html | Lilies, Campanulas and Daylilies Fill In for Summertime; Summer Fill-ins | True | By Irene Mitchell | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/gains-reported-by-philips-lamp.html | Gains Reported By Philips Lamp | True | Dispatch of The Times, London | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/air-hay-and-money.html | Air, Hay and Money | True | By Grace Glueck | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/plans-made-in-brazil.html | Plans Made in Brazil | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/after-41-years-its-still-page-one-after-41-years-its-still-page-one.html | After 41 Years, It's Still Page One; After 41 Years, It's Still Page One | True | By Walter Kerr | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/president-to-ask-vast-aid-changes-in-26billion-bill-maps-ties-to.html | PRESIDENT TO ASK VAST AID CHANGES IN 2.6-BILLION BILL; Maps Ties to Universities for Expanded Program of Technical Help Abroad President to Ask Vast Changes In $2.6-Billion Measure on Aid | True | By Felix Belair Jr.special To The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/bayern-munich-wins-title.html | Bayern Munich Wins Title | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/premier-says-greek-labor-now-has-right-to-strike-special-to-the-new.html | Premier Says Greek Labor Now Has Right to Strike; Special to The New York Times | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/katsko-suzuki-model-is-bride-of-ibm-aider.html | Katsko Suzuki, Model, Is Bride Of I.B.M. Aider | True | Special bo The New York TImnH | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/jets-list-bills-in-opening-game-afl-contest-is-scheduled-for.html | JETS LIST BILLS IN OPENING GAME; A.F.L. Contest Is Scheduled for Buffalo on Sept. 14 | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/editor-elected-a-director.html | Editor Elected a Director | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/greenery-battles-to-survive-here-goats-pollution-and-thieves-ravage.html | GREENERY BATTLES TO SURVIVE HERE; Goats Pollution and Thieves Ravage Central Park | True | By Nancy Hicks | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/room-for-more.html | Room for more | True | By Barbara Plumb | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/action-by-rockefeller-awaited-on-bill-allowing-open-burning.html | Action by Rockefeller Awaited On Bill Allowing Open Burning | True | By David Bird | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/nino-mixes-punches-and-cowboy-role.html | Nino Mixes Punches and Cowboy Role | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/between-past-and-present.html | Between Past and Present | True | By Hilton Kramer | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/exclusion.html | "EXCLUSION" | True | MARTIN MITCHELL | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/those-airport-buses.html | THOSE AIRPORT BUSES | True | Mrs. HERMAN MARCUSE | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/woman-scores-a-pair-of-aces-on-same-hole.html | Woman Scores a Pair Of Aces on Same Hole | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/ban-phatthaya-a-thailand-beach.html | Ban Phatthaya — A Thailand Beach | True | By Freda and George J. Hecht | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/manual-for-survival.html | Manual For Survival | True | Charles Raddock | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/milton-d-malonson.html | MILTON D. MALONSON | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/some-silver-threads-amid-the-dross.html | Some Silver Threads Amid the Dross | True | By Jack Gould | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/chinas-fears-of-us.html | China's Fears of U.S. | True | RICHARD P. BERNSTEIN | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/cops-and-the-campus.html | COPS AND THE CAMPUS | True | ROGER A. COHEN. | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/official-ethics-the-codes-and-rules-dont-add-up-to-much.html | Official Ethics; The Codes and Rules Don't Add Up to Much | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/25-students-fined.html | 25 Students Fined | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/orchestras-over-oil-wells.html | Orchestras Over Oil Wells | True | By Harold C. Schonberg | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/bee-sting-kills-woman.html | Bee Sting Kills Woman | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/walts-rank-confirmed.html | Walt's Rank Confirmed | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/conventions-are-popular-for-six-billion-reasons.html | Conventions Are Popular for Six Billion Reasons | True | By James H. Winchester | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/ruth-l-lewis.html | RUTH L. LEWIS | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/no-point-in-shooting-arrows-at-a-cloud.html | No Point in Shooting Arrows at a Cloud | True | By John Canaday | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/sources-of-power-sought-by-utility.html | Sources of Power Sought by Utility | True | By Gene Smith | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/yank-games-this-week.html | Yank Games This Week | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/mazzianghi-weds-in-italy.html | Mazzianghi Weds In Italy | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/carlos-does-101-in-coast-sprint-olympian-takes-100meter-dash-at.html | CARLOS DOES 10.1 IN COAST SPRINT; Olympian Takes 100-Meter Dash at Modesto | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/my-enemy-my-brother-by-james-forman-250-pp-new-york-meredith-press.html | My Enemy, My Brother; By James Forman. 250 pp. New York: Meredith Press. $4.95. (Ages 12 to 16) | True | MITCHEL LEVITAS | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/history-williamson-and-his-hamlet.html | "HISTORY"; Williamson and His 'Hamlet' | True | AARON KATZ | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/mays-orchids.html | May's Orchids | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/auto-race-today-to-draw-80000-44-to-start-in-600mile-161000.html | AUTO RACE TODAY TO DRAW 80,000; 44 to Start in 600-Mile, $161,000 Charlotte Test | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/berkeley-urges-emergency-end-city-council-asks-reagan-to-remove.html | BERKELEY URGES 'EMERGENCY' END; City Council Asks Reagan to Remove Guardsmen | True | By Earl Caldwell | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/sandra-udall-larned-is-affianced.html | Sandra Udall Larned Is Affianced | True | Tea;al to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/world-fight-is-due-on-marijuana-use.html | WORLD FIGHT IS DUE ON MARIJUANA USE | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/ski-federation-approves-cash-payments-to-athletes.html | Ski Federation Approves Cash Payments to Athletes | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/elliott-joins-stars-staff.html | Elliott Joins Stars' Staff | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/astros-beat-mets-51-with-3-home-runs-wynn-gets-a-pair.html | ASTROS BEAT METS, 5-1, WITH 3 HOME RUNS; WYNN GETS A PAIR | True | By Thomas Rogers | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/an-american-melodrama-the-presidential-campaign-of-1968-by-lewis.html | An American Melodrama; The Presidential Campaign of 1968. By Lewis Chester, Godfrey Hodgson and Bruce Page. 814 pp. New York: The Viking Press. $10. An American Melodrama | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/job-lag-linked-to-mergers.html | Job Lag Linked to Mergers | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/mrs-nields-has-child.html | Mrs. Nields Has Child | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/to-deploy-abm.html | To Deploy ABM | True | EDWARD CAFFERY | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/typhoid-spreads-in-austria.html | Typhoid Spreads in Austria | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/going-places-by-leonard-michaels-192-pp-new-york-farrar-straus.html | Going Places; By Leonard Michaels. 192 pp. New York: Farrar, Straus & Giroux. $4.95. | True | By William C. Hamlin | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/us-women-in-final.html | U.S. Women in Final | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/can-the-canned-music.html | 'CAN THE CANNED MUSIC | True | MAXINE J. KELLY. | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/un-data-given-on-geneva-issue.html | U.N. Data Given On Geneva Issue | True | By David Lidman | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/county-down-football-victor.html | County Down Football Victor | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/counter-amex-issues-show-mixed-pattern.html | Counter, Amex Issues Show Mixed Pattern | True | By Douglas W. Cray | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | PAUL GOODMAN. | 1997-04-25 | RE0000755662 | B00000506988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/nuptials-for-dentist-and-leslie-felton.html | Nuptials for Dentist And Leslie Felton | True | peca! to e New York Time | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/political-envoys-issue-in-capital-white-house-aides-forecast-of.html | 'POLITICAL' ENVOYS ISSUE IN CAPITAL; White House Aides' Forecast of Only 27 Is Disputed | True | By Benjamin Welles | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/city-hires-utility-experts-to-fight-phone-rate-rise-city-hires.html | City Hires Utility Experts To Fight Phone Rate Rise; CITY HIRES AIDES IN PHONE INQUIRY | True | By Peter Millones | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/sentences-for-20-reduced-by-thieu.html | SENTENCES FOR 20 REDUCED BY THIEU | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/us-attempting-to-ease-hostility-between-gis-and-the-south.html | U.S. Attempting to Ease Hostility Between G.I.'s and the South Vietnamese | True | By Joseph B. Treaster | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/fire-kills-2-sisters-but-girl-3-is-saved-by-2-in-barber-shop.html | Fire Kills 2 Sisters, But Girl, 3, Is Saved By 2 in Barber Shop | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/headsup-salesmanship-in-mexico.html | Heads-Up Salesmanship in Mexico | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/holy-cross-ties-for-track-title-catches-coast-guard-with-victory.html | HOLY CROSS TIES FOR TRACK TITLE; Catches Coast Guard With Victory in Final Event | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/rays-contention-of-being-dupe-is-likely-to-be-aired-tomorrow.html | Ray's Contention of Being Dupe Is Likely to Be Aired Tomorrow | True | By Martin Waldronspecial To The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/nixon-men-alter-economic-policy-in-4-major-areas-normal-budget.html | NIXON MEN ALTER ECONOMIC POLICY IN 4 MAJOR AREAS; Normal Budget Surplus and Lessened Manipulation of Economy Emphasized Nixon Men Change Economic Policy in Four Areas | True | By Edwin L. Dale Jr.special To the New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/newarks-whites-confident-on-future.html | Newark's Whites Confident on Future | True | By Walter H. Waggonerspecial To the New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/field-beats-nelson-in-sound-regatta.html | FIELD BEATS NELSON IN SOUND REGATTA | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/apologia.html | APOLOGIA | True | (Miss) J. GARGES | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/nancy-b-ginnel-engaged-to-wed-j-s-duncan-jr.html | Nancy B. Ginnel Engaged to Wed J. S. Duncan Jr. | True | pedal The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/canada-population-up-15.html | Canada Population Up 1.5% | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/biafran-planes-hit-nigerian-field-causing-panic-bombing-of-berin-is.html | Biafran Planes Hit Nigerian Field, Causing Panic; Bombing of Benin Is Reported to Kill 6 and Injure 8 | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/red-parley-seen-as-issue.html | Red Parley Seen as Issue | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/hort-glides-to-first-in-venice.html | Hort Glides to First in Venice | True | By Al Horowitz | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/galsworthy.html | Galsworthy | True | Grace Hegger Lewis | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/ottawa-revising-troop-cut-plans-nato-role-to-be-reduced-to.html | OTTAWA REVISING TROOP CUT PLANS; NATO Role to Be Reduced to Rear-Guard Activity | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/wagner-picks-up-support-in-bronx-procaccino-is-also-hailed-in-visit.html | WAGNER PICKS UP SUPPORT IN BRONX; Procaccino Is Also Hailed in Visit to Borough | True | By Thomas P. Ronan | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/are-big-bands-dead-for-good.html | Are Big Bands Dead for Good? | True | By John S. Wilson | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/baron-thyssen-and-7-accused-in-illegal-export-of-italian-art.html | Baron Thyssen and 7 Accused In Illegal Export of Italian Art | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/east-and-west-some-slow-progress-toward-disarming-the-ocean-floor.html | East and West; Some Slow Progress Toward Disarming the Ocean Floor | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/two-crashes-on-l-i-kill-man-46-and-youth-19.html | Two Crashes on L. I. Kill Man, 46, and Youth, 19 | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/miss-wrights-142-leads-by-stroke-carol-mann-1968-winner-next-in.html | MISS WRIGHT'S 142 LEADS BY STROKE; Carol Mann, 1968 Winner, Next in Bluegrass Golf | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/orfeo-in-paradise-by-luigi-santucci-translated-from-the-italian-by.html | Orfeo in Paradise; By Luigi Santucci. Translated from the Italian by Joseph Green. 210 pp. New York: Alfred A. Knopf. $4.95. | True | By Adrienne Foulke | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/new-crop-of-books.html | New Crop of Books | True | By Joan Lee Faust | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/late-tv-listings.html | Late TV Listings | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/beyond-apollo-10.html | Beyond Apollo 10 | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/malaysia-grave-threats-from-communal-strife.html | Malaysia; Grave Threats From Communal Strife | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-blow-from-medicaid-citys-handicapped-children-lose-aid-as-a.html | A Blow From Medicaid; City's Handicapped Children Lose Aid As a Result of Federal Regulations | True | By Howard A. Rusk, M.d. | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 — No Title | True | Elizabeth Gempp. | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/to-introduce-a-new-kind-of-truth.html | 'To Introduce a New Kind of Truth' | True | By Philip Leider, | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/memorializing-british-war-dead.html | MEMORIALIZING BRITISH WAR DEAD | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/fullblooded-hamlet-nicol-and-his-hamlet.html | 'FULL-BLOODED HAMLET'; Nicol And His 'Hamlet' | True | LAWRENCE LIPSON | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/australians-to-defend-the-admirals-cup-in-england-26-yachtsmen-to.html | Australians to Defend the Admiral's Cup in England; 26 Yachtsmen to Sail Three Boats in Four Races in Britain Series Begins Aug. 1 With a 235-Mile Channel Event | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/sally-s-linvill-becomes-bride-of-irn-bund.html | Sally S. Linvill Becomes Bride to I.R.N. Bund | True | Spal to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/fast-hilarious-sets-mark.html | Fast Hilarious Sets Mark | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/ceylon-expects-tea-output-peak.html | Ceylon Expects Tea Output Peak | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/company-astronauts-fly-to-moon-flying-to-the-moon-is-a-cinch-for.html | Company Astronauts 'Fly' to Moon; 'Flying' to the Moon Is a Cinch for Some | True | By Walter Tomaszewskispecial To the New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/data-center-set.html | Data Center Set | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/all-about-alliums.html | All About Alliums | True | By Ira Caplan | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/catherine-mcconnell-engaged-to-tory-peterson-an-airman.html | Catherine McConnell Engaged To Tory Peterson, an Airman | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/coast-poll-gives-republicans-edge-berryhill-victory-hinges-on.html | COAST POLL GIVES REPUBLICANS EDGE; Berryhill Victory Hinges on Official Count of Runoff | True | By Lawrence E. Daviesspecial To the New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/communisms-demise.html | Communism's Demise | True | CONSTANCE WARREN | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/trip-insurance-rates-rise.html | Trip Insurance Rates Rise | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/american-eagle-is-first-to-finish-turners-yacht-leads-fleet-in-edlu.html | AMERICAN EAGLE IS FIRST TO FINISH; Turner's Yacht Leads Fleet in Edlu Trophy Event | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/art-and-revolution-ernst-neizvestny-and-the-role-of-the-artist-in.html | Art and Revolution; Ernst Neizvestny and the Role of the Artist in the U.S.S.R. By John Berger. Illustrated. 191 pp. New York: Pantheon Books $5.95. Memorandum to the Kremlin stating the case for one E. Neizvestny Art And Revolution | True | By Hilton Kramer | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/new-beat-new-beat.html | New beat; New beat | True | By Patricia Peterson | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/frances-charter-an-election-issue-views-of-candidates-differ-on.html | FRANCES CHARTER AN ELECTION ISSUE; Views of Candidates Differ on Divisions of Power | True | By John L. Hess | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/lirr-baits-slate-to-lure-fishermen.html | L.I.R.R. BAITS SLATE TO LURE FISHERMEN | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/explosives-noted-in-troopers-trial.html | EXPLOSIVES NOTED IN TROOPERS TRIAL | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/governor-urges-republicans-to-vote-for-lindsay-in-primary.html | Governor Urges Republicans to Vote for Lindsay in Primary | True | By Bill Kovach | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/national-steeplechase-won-by-atamisqui-at-fair-bill.html | National Steeplechase Won By Atamisqui at Fair Hill | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/priscilla-smiley-a-composer-is-bride-of-arthur-karl-delson.html | Priscilla Smiley, a Composer, Is Bride of Arthur Karl Delson | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-last-man-is-out-by-marvin-karlins-217-pp-englewood-cliffs-n-j.html | The Last Man Is Out; By Marvin Karlins. 217 pp. Englewood Cliffs, N. J.: Prentice-Hall. $5.95. | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/steve-and-joel-ross-pace-field-in-brooklyn-tennis.html | Steve and Joel Ross Pace Field in Brooklyn Tennis | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/admissions-plan-for-ccny-stirs-a-major-dispute-member-of-board-of.html | ADMISSIONS PLAN FOR C.C.N.Y. STIRS A MAJOR DISPUTE; Member of Board of Higher Education Says He Is Shocked by Proposal CANDIDATES ARE DIVIDED Some Professors Are Said to Quit -- Faculty Senate Meets Tomorrow Controversy Surrounds Proposed C.C.N.Y. Admissions Policy | True | By Murray Schumach | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/msgr-alois-auth.html | MSGR. ALOIS AUTH | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/argentine-army-decree-revives-the-death-penalty.html | Argentine Army Decree Revives the Death Penalty | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/rights-enforcement.html | RIGHTS ENFORCEMENT | True | MORRIS B. ABRAM | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/whats-in-an-address.html | WHAT'S IN AN ADDRESS? | True | NINA BERBEROVA | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/of-course-not.html | "OF COURSE NOT!" | True | GEORGE E. WELLWARTH | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/crew-relays-music-show-from-space.html | Crew Relays Music Show From Space | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/great-but-.html | "GREAT, BUT . . ." | True | WILLIAM KLOMAN | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/serenity-in-an-old-roman-port-on-the-riviera.html | Serenity in an Old Roman Port on the Riviera | True | By Eunice Fried | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/very-unophulsian.html | "VERY UN-OPHULSIAN" | True | WAYNE T. CAMPBELL JR | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/priest-marries-secretary-after-five-years-of-pleas.html | Priest Marries Secretary After 'Five Years of Pleas' | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/ok-sally-thats-enough.html | 'OK, Sally, That's Enough' | True | By Dan Greenburg | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/just-lovely.html | 'JUST LOVELY' | True | JACK V. PRIEST | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/martha-irene-randall-to-be-bride.html | Martha Irene Randall to Be Bride | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/openspace-project-set-in-li-town-open-space-project-set.html | Open-Space Project Set In L.I. Town; Open Space Project Set | True | By Agis Salpukisspecial To the New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/policemans-pistol-used-to-kill-jersey-an-on-li.html | Policeman's Pistol Used To Kill Jerseyan on L.I. | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/us-delegate-at-arms-talks-is-hopeful-on-seabed-pact.html | U.S. Delegate at Arms Talks Is Hopeful on Seabed Pact | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/miami-turns-out-to-have-a-garment-district-too.html | Miami Turns Out to Have a Garment District, Too | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/lemns-contract-extended.html | Lemn's Contract Extended | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/big-cities-are-urged-to-condemn-war.html | Big Cities Are Urged to Condemn War | True | By Donald Janson | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/mrslorita-grossman-57-i-led-joint-planning-service.html | Mrs.-Lorita Grossman, 57, I Led Joint Planning Service | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/agriculture-post-filled.html | Agriculture Post Filled | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/when-things-go-wrong-all-blacks-are-black-notes-from-the-norwalk.html | When Things Go Wrong All Blacks Are Black; Notes from the Norwalk, Conn., underground -- And All Whites Are Whitey Notes from the Norwalk, Conn., underground Teachers seemed to anticipate an abiect capitulation to "black troublemakers" , ii | True | By John Sharnik norwalk, Conn. | 1997-04-25 | RE0000755662 | B00000506988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/many-shades-of-black-edited-by-stanton-l-wormley-and-lewis-h.html | Many Shades Of Black; Edited by Stanton L. Wormley and Lewis H. Fenderson. 388 pp. New York: William Morrow & Co. $7.95. | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/truth-and-tactics.html | Truth and Tactics | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-student-unrest-switch-takeover-backs-policies.html | A Student Unrest Switch; Take-Over Backs Policies | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/miss-hauser-bride-on-l.l.html | Miss Hauser Bride on L.I. | True | .peela! to The. Nw yrfl Tme | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/life-among-the-drag-racers-the-drag-racers-the-busiest-drag-strips.html | Life Among The Drag Racers; The drag racers The busiest drag strips are the unpatrolled back roads | True | By Bill Surface | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-promotion-with-company-name-change.html | A Promotion With Company Name Change | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/racial-speech.html | "RACIAL" SPEECH? | True | Mrs. BENITA T. CANNON | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/new-miniature-runabout-to-be-shown-at-area-sites.html | New Miniature Runabout to Be Shown at Area Sites | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/alliance-of-teamsters-and-uaw-poses-key-test-for-reuther.html | Alliance of Teamsters and U.A.W. Poses Key Test for Reuther | True | By Damon Stetson | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/linda-cheston-becomes-a-bride.html | Linda Cheston Becomes a Bride | True | e ew Te Tm-a | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/son-to-the-michaelsons.html | Son to the Michaelsons | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/foyt-wins-pole-at-indianapolis-andretti-is-a-close-2d-in-trials.html | Foyt Wins Pole at Indianapolis; Andretti Is a Close 2d in Trials; Foyt Gains Pole Position for Indianapolis 500 on Memorial Day | True | By John S. Radostaspecial To The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/samara-triumphs-in-2-field-events-of-schoolboy-meet.html | Samara Triumphs In 2 Field Events Of Schoolboy Meet | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/peter-and-veronica-by-marilyn-sachs-illustrated-by-louis-glanzman.html | Peter and Veronica; By Marilyn Sachs. Illustrated by Louis Glanzman. 174 pp. New York: Doubleday & Co. $3.95. A Girl Called Al By Constance C. Greene. Illustrated by Byron Barton. 127 pp. New York: The Viking Press. $3.95. (Ages 9 to 12) | True | NANCY GRIFFIN | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/where-do-we-go-try-this.html | Where do we go? Try this | True | By Rita Kramer | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/another-ode-to-mckuen.html | Another Ode to McKuen | True | ADRIENNE KERR | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/greensboro-calm-as-guard-leaves-curfew-ends-after-2-days-of.html | GREENSBORO CALM AS GUARD LEAVES; Curfew Ends After 2 Days of Violence on Campus | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/jaycees-elect-leader.html | Jaycees Elect Leader | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | Edith Calmenson | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/foreign-affairs-no-ornithology.html | Foreign Affairs: No Ornithology | True | By C. L. Sulzberger | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-flourish-of-festivals.html | A Flourish of Festivals | True | By Raymond Ericson | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/running-the-grand-canyon-rapids-100-years-after-running-the-rapids.html | Running the Grand Canyon Rapids 100 Years After; Running the Rapids by Raft | True | By John V. Young | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/nc-shows-job-gains-in-industry.html | N.C. Shows Job Gains In Industry | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-day-that-monday-ran-away-by-robert-heit-illustrated-by-joseph.html | The Day That Monday Ran Away; By Robert Heit. Illustrated by Joseph Veno. Unpaged. New York: The Lion Press $3.50. (Ages 7 to 10) | True | SELMA G. LANES | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/american-notebook.html | American Notebook | True | By Lewis Nichols | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/claire-c-bryant-becomes-bride-off-p-ford-jr.html | Claire C. Bryant Becomes Bride OfT. P. Ford Jr. | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-socially-prominent-candidate-in-east-harlem.html | The Socially Prominent Candidate in East Harlem | True | By Marylin Bender | 1997-04-25 | RE0000755662 | B00000506988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/edward-f-x-ryan-it-weds-paula-g-aronowitz-a-lawyer.html | Edward F, X. Ryan It. Weds Paula G. Aronowitz.a-Lawyer | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/arguing-nicol-and-his-hamlet.html | Arguing Nicol And His 'Hamlet' | True | THEODORE BIKEL, | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/jim-bostwick-defeats-bisconti-2-up-and-gains-travis-golf-semifinal.html | Jim Bostwick Defeats Bisconti, 2 Up, and Gains Travis Golf Semi-Final; REMSEN, TINGLEY, MAVER ALSO SCORE | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/getting-paid-to-fight.html | Getting Paid to Fight | True | LEONARD BOYER | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/mrs-maxine-powers.html | MRS. MAXINE POWERS | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/rogers-reassures-pakistan-on-arms-secretary-in-lahore-says-needs.html | ROGERS REASSURES PAKISTAN ON ARMS; Secretary, in Lahore, Says Needs Are Being Studied | True | By Tillman Durdin | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/u-of-maine-student-named-to-the-board-of-trustees.html | U. of Maine Student Named To the Board of Trustees | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/syria-says-israelis-steal-archeological-treasures.html | Syria Says Israelis Steal Archeological Treasures | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/callison-excels-as-phils-win-83-bats-in-4-runs-with-3-hits-in.html | CALLISON EXCELS AS PHILS WIN, 8-3; Bats In 4 Runs With 3 Hits in Victory Over Braves | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/margit-hansen-cfjohnson-3d-wed-in-passaic.html | Margit Hansen, C.F.Johnson 3d Wed in Passaic | True | "cis,I to The New %York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/air-agency-plans-a-hijacking-study-icao-committee-will-also-deal.html | AIR AGENCY PLANS A HIJACKING STUDY; I.C.A.O. Committee Will Also Deal With Armed Attacks | True | By Edward Cowan | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/economy.html | Economy | True | What a Spending Ceiling Would Do | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/recognition-of-biafra.html | Recognition of Biafra | True | PIUS OKIGBO | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/journey-into-nostalgia-via-the-oatman-grade-in-arizona-hill-country.html | Journey Into Nostalgia Via the Oatman Grade In Arizona Hill Country | True | By John V. Young | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-united-appeal.html | A United Appeal | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/elegant-foliage-for-shady-sites.html | Elegant Foliage For Shady Sites | True | By Molly Price | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/connecticut-museum-presents-farm-tools-as-works-of-art.html | Connecticut Museum Presents Farm Tools as Works of Art | True | By Bernard J. Malahan | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/hindemith-respected-but-neglected.html | Hindemith: Respected but Neglected | True | By Allen Hughes | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/murro-sets-javelin-mark.html | Murro Sets Javelin Mark | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/2-will-head-group-for-postal-reform.html | 2 WILL HEAD GROUP FOR POSTAL REFORM | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/cotinga-pantomime-win-yra-regatta.html | COTINGA, PANTOMIME WIN Y.R.A. REGATTA | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/mitzi-green-actress-48-dead-child-star-in-1920s-and-30s-played-on.html | Mitzi Green, Actress, 48, Dead; Child Star in 1920's and '30's; Played on Broadway in 1937 'Babes in Arms'--Toured in 'Gypsy' in 1961 | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/is-there-a-doctor-in-the-house-no.html | Is There a Doctor in the House? No! | True | By Guy Flatley | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/samoa-planning-welcome.html | Samoa Planning Welcome | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/desert-law-wins-at-hollywood-by-3-lengths-in-milady-handicap.html | Desert Law Wins at Hollywood By 3 Lengths in Milady Handicap | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/regional-action-stressed.html | Regional Action Stressed | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/white-sox-triumph-93.html | White Sox Triumph, 9-3 | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/if-goodbye-columbus-had-been-made-in-germany.html | If 'Goodbye, Columbus' Had Been Made in Germany | True | GERARD WILLEM VAN LOON | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/schedule-goes-on-even-after-return.html | SCHEDULE GOES ON, EVEN AFTER RETURN | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/newark-police-get-true-test-in-handling-disorder.html | Newark Police Get True Test in Handling Disorder | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/williams-us-fugitive-flies-to-tanzania-from-china.html | Williams, U.S. Fugitive, Flies To Tanzania From China | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/us-judicial-panel-called-to-weigh-code-of-ethics-warren-schedules.html | U.S. Judicial Panel Called To Weigh Code of Ethics; Warren Schedules June 10 Meeting After Secret Session to Draft Proposals — Bar to Rule on Fees to Douglas | True | By Walter Rugaber | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/ruth-bell-graham-planning-wedding.html | Ruth Bell Graham Planning Wedding | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/strike-plaguing-harlems-first-coop.html | Strike Plaguing Harlem's First Co-op | True | By C. Gerald Fraser | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/slain-youth-buried.html | Slain Youth Buried | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/plastic-pipe-surge.html | Plastic Pipe Surge | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/reclaimed-water-gets-top-priority-tertiary-treatment-is-goal-in-us.html | RECLAIMED WATER GETS TOP PRIORITY; Tertiary Treatment Is Goal in U.S. Pollution Battle | True | By Gladwin Hill | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/chief-justice-burger-he-may-have-limited-scope-on-law-and-order.html | Chief Justice Burger; He May Have Limited Scope on 'Law and Order' | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-real-acadia-hails-longfellows.html | The Real Acadia Hails Longfellow's | True | By Edward Cowan | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/inflation-debate-renewed-at-mit-a-liberal-and-conservative-expound.html | INFLATION DEBATE RENEWED AT M.I.T; A Liberal and Conservative Expound Their Views | True | By Robert Reinholdspecial To the New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/peking-pressing-drive-for-unity-moves-to-heal-rifts-of-the-cultural.html | PEKING PRESSING DRIVE FOR UNITY; Moves to Heal Rifts of the Cultural Revolution | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/house-finch.html | House Finch | True | By Eric Hass | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/article-4-no-title.html | Article 4 — No Title | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/they-fought-they-fought-they-fought-they-fought.html | 'They Fought — They Fought?'; 'They Fought — They Fought!' | True | By Nat Hentoff | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/iowa-meet-canceled.html | Iowa Meet Canceled | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/talcott-expansion.html | Talcott Expansion | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/more-puzzling.html | "MORE PUZZLING" | True | SAUL KUCHINSKY | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/fidel-castro-by-herbert-l-matthews-382-pp-new-york-simon-schuster.html | Fidel Castro. By Herbert L. Matthews. 382 pp. New York: Simon & Schuster. $6.95. | True | By Norman Gall | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/mrsharry-warren-jr.html | MRS.'HARRY WARREN JR. | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/queens-mother-23-is-held-in-death-of-7weekold-son.html | Queens Mother, 23, Is Held In Death of 7-Week-Old Son | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/living-on-the-west-side-a-story-of-wide-diversity-life-on-the-west.html | Living on the West Side: A Story of Wide Diversity; Life on the West Side: A Story of Diversity | True | By Joseph P. Fried | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/wendy-mcconaughy-of-vassar-married-to-francis-m-cryan.html | Wendy McConaughy of Vassar Married to Francis M. Cryan | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/half-fare-for-aged-will-be-heralded-in-a-citywide-drive.html | Half Fare for Aged Will Be Heralded In a Citywide Drive | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/white-colleges-in-south-inaugurate-black-studies.html | White Colleges in South Inaugurate Black Studies | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/nixon-leaves-camp-david-for-cruise-aboard-sequoia.html | Nixon Leaves Camp David For Cruise Aboard Sequoia | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/they-all-came-to-cages-circus.html | They All Came To Cages 'Circus' | True | By Richard Kostelanetz, | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/w-michigan-track-victor.html | W. Michigan Track Victor | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/pba-expenses-rose-50-in-68-union-says-legal-fund-was-one-reason-for.html | P.B.A. EXPENSES ROSE 50% IN '68; Union Says Legal Fund Was One Reason for Increase | True | By David Burnham | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/us-said-to-devise-plan-on-mideast-aides-in-jordan-say-soviet-has.html | U.S. SAID TO DEVISE PLAN ON MIDEAST; Aides in Jordan Say Soviet Has Received Outline | True | By Dana Adams Schmidtspecial To the New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/us-regrets-barring-of-rockefeller.html | U.S. Regrets Barring of Rockefeller | True | By Benjamin Wellesspecial To the New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/smothers-in-denver-race.html | Smothers in Denver Race | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/message-from-the-moon-houston-we-are-returning-to-earth.html | Message From the Moon: 'Houston, We Are Returning to Earth' | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/randall-kreiling-to-wed-helen-l-hunt-of-texas.html | Randall Kreiling to Wed Helen L. Hunt of Texas | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-rustic-spa-just-for-birds.html | A Rustic Spa -- Just For Birds | True | By Barbara Paine | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | JOHN SHERMAN | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/spring-double-last-on-final-turn-easily-captures-45250-camden-stake.html | Spring Double, Last on Final Turn, Easily Captures $45,250 Camden Stake; FAVORITE SCORES BY HALF A LENGTH Spring Double Pays $4.20 as Tropic King II Runs Next at Garden State | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/tax-programs-for-connecticut-stir-general-assembly-debate.html | Tax Programs for Connecticut Stir General Assembly Debate | True | Special to The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/for-ski-set-its-still-winter-at-tuckermans-hard-climb-to-snow-no.html | For Ski Set, It's Still Winter at Tuckerman's; Hard Climb to Snow No Barrier to Buffs on a Last Spree | True | By Michael Strauss | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/news-and-notes-gathered-from-the-field-of-travel.html | News and Notes Gathered From the Field of Travel | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/flowering-cabbage.html | Flowering Cabbage | True | By Mary Noble | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/cape-cod-seashore-gets-visitor-center-and-theater.html | Cape Cod Seashore Gets Visitor Center and Theater | True | By Margaret H. Koehler | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | Karen Featherman | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/dillingham-office-due.html | Dillingham Office Due | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/twins-win-21-halt-yanks-streak-at-8-kaat-mound-star-lefthander.html | TWINS WIN, 2-1, HALT YANKS' STREAK AT 8; KAAT MOUND STAR Left-Hander Yields 5 Hits -- Oliva's Single in Third Decisive TWINS' 5-HITTER HALTS YANKS, 2-1 | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/okun-on-nixon-economics-y-es-but-okun-view-on-nixon-yes-but-.html | Okun on Nixon Economics: Yes, but . . .; Okun View on Nixon: Yes, but . . . | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/officials-ask-us-to-build-110-cities-panel-says-existing-ones.html | OFFICIALS ASK U.S. TO BUILD 110 CITIES; Panel Says Existing Ones Cannot Handle Expected Increase in Population OFFICIALS ASK U.S. TO BUILD 110 CITIES | True | By Roy Reedspecial To The New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/new-union-is-formed.html | New Union Is Formed | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/douglas-under-attack.html | Douglas Under Attack | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/magazine-men-start-study-of-themselves.html | Magazine Men Start Study of Themselves | True | By Philip H. Dougherty | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/apollo-wives-thrilled-after-a-sleepless-vigil.html | Apollo Wives 'Thrilled' After a Sleepless Vigil | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/att-leroi-jones.html | ATT: LEROI JONES | True | RICHARD N. TILLSON | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/hanois-aide-finds-some-agreement-in-peace-plans.html | Hanoi's Aide Finds Some Agreement in Peace Plans | True | By Drew Middletonspecial To the New York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/transition-sharp-for-south-korea-the-old-and-new-mingle-at-big.html | TRANSITION SHARP FOR SOUTH KOREA; The Old and New Mingle at Big Industrial Center | True | By Takashi Oka | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/turkish-strike-continues.html | Turkish Strike Continues | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/shrine-of-jesus-baptism-on-jordan-is-site-of-clash.html | Shrine of Jesus' Baptism On Jordan Is Site of Clash | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/wolves-win-soccer-cup.html | Wolves Win Soccer Cup | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/helen-ottesen-bride-of-bruce-westcott.html | Helen Ottesen Bride of Bruce Westcott | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/toronto-officials-plan-new-fire-fighters-school.html | Toronto Officials Plan New Fire Fighters' School | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-long-row-of-candles-memoirs-and-diaries-19341954-by-c-l.html | A Long Row of Candles; Memoirs and Diaries (1934-1954). By C. L. Sulzberger. Illustrated. 1,061 pp. New York: The Macmillan Company. $12.50. | True | By Gordon Craig | 1997-04-25 | RE0000755662 | B00000506988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/miss-judith-yengling-married-to-david-dully-stockbroker.html | Miss Judith Yengling Married ' To David Dully, Stockbroker' | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/bateau-mouche-picnic-to-aid-american-symphony.html | Bateau Mouche Picnic to Aid American Symphony | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/virginian-is-miss-usa.html | Virginian Is Miss U.S.A. | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/angus-ward-dies-diplomat-was-75-held-for-year-in-manchuria-after.html | ANGUS WARD DIES; DIPLOMAT WAS 75; Held for Year in Manchuria After Takeover by Reds | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/missionary-fliers-transport-cargo-to-new-guinea-jungles.html | Missionary Fliers Transport Cargo to New Guinea Jungles | True | By Robert Trumbull | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/plans-to-honor-general.html | Plans To Honor General | True | By Thomas V. Haney | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/mary-kraus-married-to-a-lawyer.html | Mary Kraus Married to a Lawyer | True | Special to The 17ew York Times | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/how-egypt-views-its-enemy-israel.html | How Egypt Views Its Enemy Israel | True | | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-25 | 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/testtube-babies-favored-in-soviet-artificial-insemination-idea-is.html | TEST-TUBE BABIES FAVORED IN SOVIET; Artificial Insemination Idea Is Gaining Support | True | By Bernard Gwertzman | 1997-04-25 | RE0000755662 | B00000506988 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/winnie-the-pooh-donkey-has-a-party.html | 'Winnie the Pooh' Donkey Has a Party | True | By Andrew H. Malcolm | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/jersey-symphony-brings-manager-from-washington.html | Jersey Symphony Brings Manager From Washington | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/helping-out-the-togolese.html | Helping Out the Togolese | True | By Virginia Lee Warren | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/sandler-takes-handball-rematch.html | Sandler Takes Handball Rematch | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/pope-and-24-new-priests-offer-pentecostal-mass-using-tomtoms.html | Pope and 24 New Priests Offer Pentecostal Mass Using Tom-Toms | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/rudolph-hannoch-former-alderman.html | RUDOLPH HANNOCH, FORMER ALDERMAN | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/antiwar-protesters-burn-draft-records-in-chicago.html | Antiwar Protesters Burn Draft Records in Chicago | True | By John Kifnerspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/service-to-east-satisfies-ozark-direct-flights-to-midwest-avoid.html | SERVICE TO EAST SATISFIES OZARK; Direct Flights to Midwest Avoid 'Cardiac Alley' | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/big-kim-is-selected-best-at-portsmouth-for-19th-top-honor.html | Big Kim Is Selected Best at Portsmouth For 19th Top Honor | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/karen-lamar-decker-to-wed-ira-stevens-miller-in-the-fall.html | Karen Lamar Decker to Wed Ira Stevens Miller in the Fall | True | Spt to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/talks-to-be-resumed-today-to-prevent-lirr-strike.html | Talks to Be Resumed Today To Prevent L.I.R.R. Strike | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/marseilles-likely-to-back-communist-for-president.html | Marseilles Likely to Back Communist for President | True | By Henry Ginigerspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/hesburgh-stresses-college-autonomy.html | HESBURGH STRESSES COLLEGE AUTONOMY | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/parvindohrmann-asserts-calm-in-face-of-sec-investigation.html | Parvin-Dohrmann Asserts Calm In Face of S.E.C. Investigation | True | By Leonard Sloane | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/nixon-hails-africa-at-capital-parley.html | NIXON HAILS AFRICA AT CAPITAL PARLEY | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/seabrook-strike-settled.html | Seabrook Strike Settled | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/giants-bow-21-62-to-pirates-bunning-taylor-excel.html | Giants Bow, 2-1, 6-2, to Pirates; Bunning. Taylor Excel | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/roberts-investigating-referrals-to-abortionists-by-clergymen.html | Roberts Investigating Referrals To Abortionists by Clergymen | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/twins-turn-back-yankees-21-and-32-as-ball-day-attracts-57445-to.html | Twins Turn Back Yankees, 2-1 and 3-2, as Ball Day Attracts 57,445 to Stadium; 9TH-INNING RALLY FAILS IN 2D GAME Perranoski Halts Yankees After Two Runs Score -- Boswell Yields 3 Hits | True | By Leonard Koppett | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/rebecca-c-friedlander-is-married.html | Rebecca C. Friedlander Is Married | True | Spel to The New York Timer | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/germans-will-get-atomfueled-ship-hamburg-concern-designs-215000ton.html | GERMANS WILL GET ATOM-FUELED SHIP; Hamburg Concern Designs 215,000-Ton Ore Carrier | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/rumania-calls-for-unity.html | Rumania Calls for Unity | True | By Tad Szulcspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/antonas-junior-net-victor.html | Antonas Junior Net Victor | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/south-africans-see-an-outlet-for-gold.html | SOUTH AFRICANS SEE AN OUTLET FOR GOLD | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/nixons-consumer-affairs-aide-off-to-fast-start-mrs-knauer-draws.html | Nixon's Consumer Affairs Aide Off to Fast Start; Mrs. Knauer Draws Praise After Senate Testimony Says That Administration Is Aware of 'Revolution' | True | By John D. Morrisspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/helstoski-alone-among-rivals-proposes-a-new-tax-for-jersey.html | Helstoski, Alone Among Rivals, Proposes a New Tax for Jersey | True | By Ronald Sullivan | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/sine-nomine-group-gives-song-program.html | SINE NOMINE GROUP GIVES SONG PROGRAM | True | THEODORE STRONGIN. | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/how-to-select-judges.html | How to Select Judges | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/humphrey-asserts-nixon-misjudges-crisis-at-home.html | Humphrey Asserts Nixon Misjudges 'Crisis' at Home | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/litter-bags-urged.html | Litter Bags Urged | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/outsider-is-victor-in-jumping-class-at-bay-port-show.html | Outsider Is Victor In Jumping Class At Bayport Show | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/candidates-clash-in-debates-on-tv-disagree-on-police-tactics-and.html | CANDIDATES CLASH IN DEBATES ON TV; Disagree on Police Tactics and Use of Pension Funds | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/beriosova-stars-as-odetteodile-macleary-partners-her-in-royal.html | BERIOSOVA STARS AS ODETTE-ODILE; MacLeary Partners Her in Royal Ballet 'Swan Lake' | True | By Anna Kisselgoff | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/edlu-trophy-race-won-by-the-hawk-american-eagle-finishes-first.html | EDLU TROPHY RACE WON BY THE HAWK; American Eagle Finishes First, Fails to Save Time | True | By John Rendelspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/illinois-sweeps-collegiate-jazz-20man-band-wins-at-fete-utah.html | ILLINOIS SWEEPS COLLEGIATE JAZZ; 20-Man Band Wins at Fete -- Utah Quartet Plays | True | By John S. Wilsonspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/the-de-gaulle-heritage-and-frances-political-future.html | The de Gaulle Heritage and France's Political Future | True | By Robert Kleiman | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/film-midnight-cowboy-dustin-hoffman-and-jon-voight-are-starred.html | Film: 'Midnight Cowboy'; Dustin Hoffman and Jon Voight Are Starred | True | VINCENT CANBY | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/youths-honor-tito-on-77th-birthday.html | Youths Honor Tito on 77th Birthday | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/man-23-pulled-from-fire-then-is-accused-of-arson.html | Man, 23, Pulled From Fire, Then Is Accused of Arson | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/conditions-improve-for-nova-scotia-blacks.html | Conditions Improve for Nova Scotia Blacks | True | By Edward Cowanspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/20000-prize-lost-with-pole-position.html | $20,000 PRIZE LOST WITH POLE POSITION | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/laird-defends-us-vietnam-tactics.html | Laird Defends U.S. Vietnam Tactics | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/gm-will-caution-on-truck-wheels-warning-unlike-recall-will-leave.html | G.M. WILL CAUTION ON TRUCK WHEELS; Warning, Unlike Recall, Will Leave Repair to Owners | True | By Jerry M. Flintspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/mary-s-weber-engaged-to-wed-robert-hall-jr.html | Mary S. Weber Engaged to Wed Robert Hall Jr. | True | Spec&l t The New York 'Imeg | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/brookings-fills-position.html | Brookings Fills Position | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/screen-hard-contractjames-coburns-crime-film-at-2-theaters.html | 'Screen: 'Hard Contract'James Coburn's Crime Film at 2 Theaters | True | A. H. WEILER. | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/mansfield-favors-income-disclosure.html | MANSFIELD FAVORS INCOME DISCLOSURE | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/laird-arrives-in-brussels.html | Laird Arrives in Brussels | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/miss-wolfson-wed-to-vvy-m-freeman.html | Miss Wolfson Wed To Vvy. M. Freeman | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/scheuers-credentials.html | Scheuer's Credentials | True | LAWRENCE B. BUTTENWIESER | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/aldona-kepalaite-a-vigorous-pianist.html | ALDONA KEPALAITE A VIGOROUS PIANIST | True | ALLEN HUGHES. | 1997-04-25 | RE0000755661 | B00000506987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/javits-arrives-in-israel.html | Javits Arrives in Israel | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/ground-is-broken-in-queens-for-geriatric-care-institute.html | Ground Is Broken in Queens For Geriatric Care Institute | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/kiem-declares-tie-to-us-is-a-postwar-vietcong-aim-kiem-calls-us-tie.html | Kiem Declares Tie to U.S. Is a Postwar Vietcong Aim; Kiem Calls U.S. Tie a Postwar Aim | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/special-edition-lakeland-terrier-named-plainfield-kcs-best.html | Special Edition, Lakeland Terrier, Named Plainfield K.C.'s Best; 20-MONTH-OLD DOG SCORES 3D VICTORY Son of Stingray, '68 Winner at Westminster, Chosen From Entry of 1,333 | True | By Sam Goldaperspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/candidates-score-dual-admissions-for-city-college-badillo-and.html | CANDIDATES SCORE DUAL ADMISSIONS FOR CITY COLLEGE; Badillo and Procaccino Join Mardni in Attacking Plan on Slum Enrollments 3 Mayoral Candidates Criticize Dual Admissions for C.C.N.Y. | True | By Sylvan Fox | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/steelers-on-the-run.html | Steelers On the Run | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/okker-vanquishes-gimeno-takes-3600-first-prize.html | Okker Vanquishes Gimeno, Takes $3,600 First Prize | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/earnings-decline-at-allied-stores-sales-off-with-closing-of-4-units.html | EARNINGS DECLINE AT ALLIED STORES; Sales Off With Closing of 4 Units in April 30 Quarter | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/slight-letup-due-in-bond-activity-new-government-financing-expected.html | SLIGHT LETUP DUE IN BOND ACTIVITY; New Government Financing Expected to Decline to About $251-Million RATES CONTINUE TO RISE 3 Utility Offerings to Pace an Easier Schedule in the Corporate Sector SLIGHT LETUP DUE IN BOND ACTIVITY | True | By John H. Allan | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/international-award-given-to-french-air-specialist.html | International Award Given To French Air Specialist | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/vietnams-majority.html | Vietnam's Majority | True | JOHN SOMMER | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/abandonedvehicle-bill-signed-by-rockefeller.html | Abandoned-Vehicle Bill Signed by Rockefeller | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/study-unit-leaves-to-see-saigon-jails.html | STUDY UNIT LEAVES TO SEE SAIGON JAILS | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/john-hughes-son-of-governor-weds-miss-claudia-salvatore.html | John Hughes, Son of Governor, Weds Miss Claudia Salvatore | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/whittemore-takes-belle-haven-sail.html | WHITTEMORE TAKES BELLE HAVEN SAIL | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/eugene-r-zorgniotti.html | EUGENE R. ZORGNIOTTI | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/harry-watson.html | HARRY WATSON | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/kings-point-victor-in-lifeboat-racing-as-trade-week-ends.html | Kings Point Victor In Lifeboat Racing As Trade Week Ends | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/playoff-is-won-by-miss-wright-she-beats-betsy-rawls-for-years-first.html | PLAYOFF IS WON BY MISS WRIGHT; She Beats Betsy Rawls for Year's First Pro Victory | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/youre-a-brave-man-charlie-brown-creator-of-peanuts-tempts-fate-on-a.html | You're a Brave Man, Charlie Brown; Creator of Peanuts 'Tempts Fate' on Apollo Mission | True | By Steven V. Robertsspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/spurs-tie-wolverhampton-on-goal-in-second-half-11.html | Spurs Tie Wolverhampton On Goal in Second Half, 1-1 | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/bnai-brith-head-honored.html | B'nai B'rith Head Honored | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/bad-bargain-at-city-college.html | Bad Bargain at City College | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/cerato-and-kobayoshi-gain-in-brooklyn-title-tennis.html | Cerato and Kobayoshi Gain In Brooklyn, Title Tennis | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/alphons-g-muller.html | ALPHONS G. MULLER | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/seward-park-high-school-alumni-trade-memories.html | Seward Park High School Alumni Trade Memories | True | By Rudy Johnson | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/biblical-passages-stafford-requested.html | Biblical Passages Stafford Requested | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/yorty-aides-home-bombed.html | Yorty Aide's Home Bombed | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/jersey-collegian-is-slain-former-roommate-seized.html | Jersey Collegian Is Slain; Former Roommate Seized | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/3-score-sweeps-in-cow-bay-sail-capra-howard-steadman-take-weekend.html | 3 SCORE SWEEPS IN COW BAY SAIL; Capra, Howard, Steadman Take Weekend Honors | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/dance-moderns-have-their-season.html | Dance: Moderns Have Their Season | True | By Clive Barnes | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/officers-in-sudan-oust-government-pick-former-chief-justice-as.html | OFFICERS IN SUDAN OUST GOVERNMENT; Pick Former Chief Justice as Premier -- Seal Off Airports, Warn Foes OFFICERS IN SUDAN OUST GOVERNMENT | True | By Raymond H. Andersonspecial to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/urban-affairs-aide-named.html | Urban Affairs Aide Named | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/coast-bishop-named-adviser.html | Coast Bishop Named Adviser | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/chicago-teachers-union-votes-to-end-its-strike.html | Chicago Teachers Union Votes to End Its Strike | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/indians-option-correll.html | Indians Option Correll | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/pizza-fills-the-partys-pate-gap.html | Pizza Fills the Party's Pate Gap | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/peru-heads-for-the-brink.html | Peru Heads for the Brink | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/4-killed-in-ship-fire-identified-by-navy.html | 4 KILLED IN SHIP FIRE IDENTIFIED BY NAVY | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/china-mongolia-tension-rising-hostility-results-in-small-flareups.html | China - Mongolia Tension Rising Hostility Results in Small Flare-Ups Along Border Tensions Rise Sharply Along Mongolia's 2,500-Mile Frontier With China | True | By Harrison E. Salisburyspecial to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/tigers-score-100-as-angels-drop-10th-game-in-row.html | Tigers Score, 10-0, As Angels Drop 10th Game in Row | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/israel-will-build-a-freeport-area-assembly-point-for-foreign-goods.html | ISRAEL WILL BUILD A FREE-PORT AREA; Assembly Point for Foreign Goods Backed by Cabinet | True | By James Feronspecial to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/bernstein-helps-vienna-mark-opera-centennial.html | Bernstein Helps Vienna Mark Opera Centennial | True | By Tad Szulcspecial to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/red-sox-win-10-on-scotts-homer-clout-in-5th-gives-lonborg-victory.html | RED SOX WIN, 1-0, ON SCOTT'S HOMER; Clout in 5th Gives Lonborg Victory over White Sox | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/church-that-core-helped-to-form-is-opened-on-li.html | Church That CORE Helped To Form Is Opened on L.I. | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/levy-quits-at-w-and-m-to-join-staff-of-eagles.html | Levy Quits at W. and M. To Join Staff of Eagles | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/pellets-hurt-6-in-harlem-man-with-shotgun-seized.html | Pellets Hurt 6 in Harlem; Man With Shotgun Seized | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/prague-accepts-the-brezhnev-doctrine.html | Prague Accepts the Brezhnev Doctrine | True | By Paul Hofmannspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/litton-sets-guyana-deal.html | Litton Sets Guyana Deal | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/east-hampton-unit-is-opened-by-gertz.html | EAST HAMPTON UNIT IS OPENED BY GERTZ | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/donelan-turns-back-kentz-in-school-final-by-64-62.html | Donelan Turns Back Kentz In School Final by 6-4, 6-2 | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/guerrillas-enter-nigeria.html | Guerrillas Enter Nigeria | True | By R. W. Apple Jr.special To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/boston-rugby-club-crowned.html | Boston Rugby Club Crowned | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/negroes-see-test-in-motel-hearing-question-if-white-jury-can-fairly.html | NEGROES SEE TEST IN MOTEL HEARING; Question if White Jury Can Fairly Judge Detroit Case | True | By Seth S. Kingspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/hortense-gabel-joins-center-to-aid-community-groups.html | Hortense Gabel Joins Center To Aid Community Groups | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/pilots-pitcher-mugged.html | Pilots' Pitcher Mugged | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/japan-splits-in-table-tennis.html | Japan Splits in Table Tennis | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/books-of-the-times-autobiography-of-the-world.html | Books of The Times; Autobiography of the World | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/bridge-nationalist-chinas-team-proves-surprisingly-strong.html | Bridge: Nationalist China's Team Proves Surprisingly Strong | True | By Alan Truscott | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/sidney-stanley-exiled-figure-in-1949-british-scandal-dies.html | Sidney Stanley, Exiled Figure In 1949 British Scandal, Dies | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/off-broadway-best-given-obie-awards.html | OFF BROADWAY BEST GIVEN OBIE AWARDS | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/li-train-kills-woman.html | L.I. Train Kills Woman | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/at-70-the-youngest-justice-of-all-william-orville-douglas.html | At 70, the 'Youngest' Justice of All; William Orville Douglas | True | By Sidney E. Zionspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/heyerdahls-boat-of-papyrus-sails-in-a-search-for-history-heyerdahls.html | Heyerdahl's Boat of Papyrus Sails in a Search for History; Heyerdahl's Boat of Papyrus Sails in a Search for History | True | By Alfred Friendly Jr.special To The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/us-says-foe-lost-407-to-allies-1c-sweeps-against-enemy-are-pressed.html | U.S. SAYS FOE LOST 407 TO ALLIES 1C; Sweeps Against Enemy Are Pressed Over Wide Area | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/parade-pays-honor-to-dr-king-lindsay-asks-racial-tolerance.html | Parade Pays Honor to Dr. King; Lindsay Asks Racial Tolerance | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/ronson-elects-directors.html | Ronson Elects Directors | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/algerians-elect-members-of-department-assemblies.html | Algerians Elect Members Of Department Assemblies | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/philip-morris-following-cigarette-price-increase.html | Philip Morris Following Cigarette Price Increase | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/trucking-industry-for-bigger-vehicles.html | TRUCKING INDUSTRY FOR BIGGER VEHICLES | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/four-major-city-colleges-face-problems-finding-permanent-presidents.html | Four Major City Colleges Face Problems Finding Permanent Presidents in Time of Crisis | True | By Murray Schumach | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/3-korean-infiltrators-killed.html | 3 Korean Infiltrators Killed | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/disclosure-of-income-by-senators.html | Disclosure of Income by Senators | True | A. E. HOTCHNER | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/us-women-gain-federation-cup-misses-richey-bartkowicz-top-aussies.html | U.S. WOMEN GAIN FEDERATION CUP; Misses Richey, Bartkowicz Top Aussies in Doubles | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/republicans-open-club-for-donors-rn-associates-is-organized-for.html | REPUBLICANS OPEN CLUB FOR DONORS; RN Associates is Organized for $1,000 Contributors | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/singapore-clashes-with-pekings-bank-singapore-clashes-with-peking.html | Singapore Clashes With Peking's Bank; Singapore Clashes with Pking Bank | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/a-british-band-offers-ragtime-barry-martyn-sis-make-debut-at-half.html | A BRITISH BAND OFFERS RAGTIME; Barry Martyn Six Make Debut at Half Note Cafe | True | JOHN S. WILSON. | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/stage-dance-of-death-strindberg-play-given-by-chelsea-group.html | Stage: 'Dance of Death'; Strindberg Play Given by Chelsea Group | True | By Howard Thompson | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/sports-of-the-times-the-manager.html | Sports of The Times; The Manager | True | By Robert Lipsyte | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/lindsay-aide-resigns-to-protest-choice-of-experts-on-phone-rate.html | Lindsay Aide Resigns to Protest Choice of Experts on Phone Rate | True | By McCandlish Phillips | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/fire-kills-three-children.html | Fire Kills Three Children | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/faintings-called-contagious.html | Faintings Called Contagious | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/backing-for-libraries.html | Backing for Libraries | True | HENRY SHEMIN | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/sec-is-plagued-by-resignations-urgent-problem-aggravated-by.html | S.E.C. IS PLAGUED BY RESIGNATIONS; Urgent Problem Aggravated by Expanding Work Load S.E.C. IS PLAGUED BY RESIGNATIONS | True | By Eileen Shanahanspecial To The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/black-manifesto-read-in-ohio.html | Black Manifesto Read in Ohio | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/apollo-astronauts-belie-shyness-on-television.html | Apollo Astronauts Belie Shyness on Television | True | By Richard Witkin | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/world-war-ii-scotch-unclaimed-and-undrunk.html | World War II 'Scotch' Unclaimed and Undrunk | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/douglas-says-tax-inquiry-aims-to-get-him-off-court-justice-calls.html | Douglas Says Tax Inquiry Aims to Get Him Off Court; Justice Calls I.R.S. Study of Parvin Fund 'Manufactured Case' -- Doesn't Intend 'to Bend to Any Such Pressure' Douglas Sees Tax Inquiry Aimed at Him | True | By Barnard L. Collierspecial To The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/an-experienced-figure.html | An Experienced Figure | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/benvenuti-2-1-to-beat-tiger-12000-expected-at-garden-battle.html | Benvenuti 2 - 1 to Beat Tiger, 12,000 EXPECTED AT GARDEN BATTLE Benvenuti in Debut Tonight as Light-Heavyweight -- Fullmer Faces De Lima | True | By Deane McGowen | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/yahya-sees-threat-in-buildup-by-india.html | YAHYA SEES THREAT IN BUILD-UP BY INDIA | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/chess-offer-of-exchange-may-be-high-point-of-title-match.html | Chess: Offer of Exchange May Be High Point of Title Match | True | By Al Horowitz | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/orioles-down-as-with-2-in-8th-53-bufords-double-is-decisive-in-5th.html | ORIOLES DOWN A'S WITH 2 IN 8TH, 5-3; Buford's Double Is Decisive in 5th Straight Victory | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/thrift-unit-fears-creditdata-law-washington-heights-savings-warns.html | THRIFT UNIT FEARS CREDIT-DATA LAW; Washington Heights Savings Warns Mortgage Market About 'Truth in Lending' 'UNCERTAINTIES' CITED New Rules Seen as Intended for Consumer Borrowing, Not Real Estate Loans THRIFT UNIT FEARS CREDIT-DATA LAW | True | By H. Erich Heinemann | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/rabbi-says-jewish-seminaries-are-pastoriented-and-placid.html | Rabbi Says Jewish Seminaries Are 'Past-Oriented and Placid' | True | By Irving Spiegel | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/jordanians-protest-israeli-excavations.html | JORDANIANS PROTEST ISRAELI EXCAVATIONS | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/lagos-seeks-to-halt-raids.html | Lagos Seeks to Halt Raids | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/model-cities-plan-seen-local-goal-chief-calls-it-a-move-for.html | MODEL CITIES PLAN SEEN LOCAL GOAL; Chief Calls It a Move for Community Revitalization | True | By John Herbersspecial To The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/survey-finds-college-students-are-a-new-breed.html | Survey Finds College Students Are a 'New Breed' | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/tv-little-women-dance-geraldine-page-joins-childrens-ballet-theater.html | TV: Little Women Dance; Geraldine Page Joins Children's Ballet Theater in an Adaptation of Alcott | True | By Jack Gould | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/sophie-is-retiring-and-so-is-her-custom-salon-at-saks.html | Sophie Is Retiring -- and So Is Her Custom Salon at Saks | True | By Enid Nemy | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/police-and-snipers-clash-in-malaysia.html | POLICE AND SNIPERS CLASH IN MALAYSIA | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/safeguard-opposed.html | Safeguard Opposed | True | FRANK COLLINS | 1997-04-25 | RE0000755661 | B00000506987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/yancey-wins-atlanta-golf-on-second-extra-hole-in-a-playoff-with.html | Yancey Wins Atlanta Golf on Second Extra Hole in a Playoff With Devlin; THIRD BIRDIE PUTT IN A ROW DECIDES Both Finish With 69's for 277 as Devlin Loses 2-Shot Lead in $115,000 Event | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/astros-top-mets-with-15-hits-63-for-3game-sweep-seaver-allows-3.html | Astros Top Mets With 15 Hits, 6-3, for 3-Game Sweep; SEAVER ALLOWS 3 RUNS IN FIRST Wynn Belts 12th Homer as Astros Notch 8th in Row -- Jones Gets 3 Hits | True | By Thomas Rogersspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/where-everyone-swings-on-the-rings.html | Where Everyone Swings on the Rings | True | By Angela Taylor | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/new-england-wins-net-title.html | New England Wins Net Title | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/personal-finance-correcting-wrong-credit-files-personal-finance.html | Personal Finance: Correcting Wrong Credit Files; Personal Finance | True | By Robert J. Cole | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/rogers-in-teheran-for-parley-after-meeting-afghan-leaders.html | Rogers in Teheran for Parley After Meeting Afghan Leaders | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/agnon-medal-for-felt.html | Agnon Medal for Felt | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/advertising-a-sudden-flurry-of-switches.html | Advertising; A Sudden Flurry of Switches | True | By Philip H. Dougherty | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/yarbrough-victor-in-world-600-race.html | YARBROUGH VICTOR IN WORLD 600 RACE | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/dr-pius-grigaitis.html | DR. PIUS GRIGAITIS | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/most-guardsmen-leave-berkeley-but-reagan-rejects-plea-to-end.html | MOST GUARDSMEN LEAVE BERKELEY; But Reagan Rejects Plea to End Extreme Emergency | True | By Earl Caldwellspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/thieu-takes-helm-of-political-body-to-counter-reds-says-aim-is-to.html | THIEU TAKES HELM OF POLITICAL BODY TO COUNTER REDS; Says Aim Is to Unify Saigon Factions for Political Fight With the Communists INITIAL MEETING IS HELD New Alliance Consists Mainly of Conservatives -- Major Buddhist Unit Missing Thieu Inaugurates an Alliance For Political Fight With Reds | True | By Terence Smithspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/tinkers-island-triumphs.html | Tinker's Island Triumphs | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/soviet-ships-in-bosporus.html | Soviet Ships in Bosporus | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/bank-head-wins-hearing.html | Bank Head Wins Hearing | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/molloy-is-victor-in-catholic-track-3-meet-marks-set-in-long.html | MOLLOY IS VICTOR IN CATHOLIC TRACK; 3 Meet Marks Set in Long Island-Brooklyn Event | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/quester-in-a-bmw-takes-4hour-czech-touring-race.html | Quester, in a BMW, Takes 4-Hour Czech Touring Race | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/gas-revitalizes-a-fishing-port-gas-revitalizes-old-fishing-port.html | Gas Revitalizes a Fishing Port; GAS REVITALIZES OLD FISHING PORT | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/afghans-worried-by-china.html | Afghans Worried by China | True | By Tillman Durdinspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/200-on-lirr-train-delayed-at-bayside.html | 200 ON L.I.R.R. TRAIN DELAYED AT BAYSIDE | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/rolling-uphill-with-doughnuts-by-selling-his-home-operator-started.html | Rolling Uphill With Doughnuts; By Selling His Home, Operator Started Franchise Shop Small Business: How to Roll Uphill With Doughnuts | True | By Robert Metz | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/mansfield-adds-voice.html | Mansfield Adds Voice | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/apbia-battalion-commander-receives-medal-for-valor.html | Apbia Battalion Commander Receives Medal for Valor | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/panther-official-tells-methodists-a-38-on-your-hip-gets-you-respect.html | Panther Official Tells Methodists, 'A .38 on Your Hip Gets You Respect' | True | By George Dugan | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/blue-cross-rises-up-to-71-are-seen-thaler-says-188000-would-be.html | BLUE CROSS RISES UP TO 71% ARE SEEN; Thaler Says 188,000 Would Be Affected -- Average of 49.5% Was Asked Blue Cross Seeking Increases as High as 71%, Thaler Says | True | By Will Lissner | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/yonkers-raceway-to-reopen-tonight-new-pacing-series-for-mares-heads.html | Yonkers Raceway to Reopen Tonight; New Pacing Series for Mares Heads First Program | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/federal-aide-sees-bias-in-4-of-5-us-industries.html | Federal Aide Sees Bias In 4 of 5 U.S. Industries | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/handicapped-aided.html | Handicapped Aided | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/pilots-top-indians-as-harper-stars-32.html | PILOTS TOP INDIANS AS HARPER STARS, 3-2 | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/the-power-of-the-court.html | The Power of the Court | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/april-orders-rise-for-machine-tools-nearly-to-42-peak-april-orders.html | April Orders Rise For Machine Tools Nearly to '42 Peak; APRIL ORDERS UP IN MACHINE TOOLS | True | By William M. Freeman | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/newsweek-says-fire-hose-led-to-sinking-of-atom-sub.html | Newsweek Says Fire Hose Led to Sinking of Atom Sub | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/four-killed-in-plane-crash.html | Four Killed in Plane Crash | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/greeks-on-top-10-near-second-title.html | GREEKS ON TOP, 1-0, NEAR SECOND TITLE | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/jersey-senators-honored.html | Jersey Senators Honored | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/welfare-militants-disrupt-meeting-to-press-reforms-militants.html | Welfare Militants Disrupt Meeting To Press Reforms; Militants Disrupt Welfare Meeting to Press Ideas | True | By William Borders | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/man-dies-in-li-accident.html | Man Dies in L.I. Accident | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/hamburger-hill.html | 'Hamburger Hill' | True | M. LESTER BURROWS | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/scientist-rebuts-criticism-of-abm-wohlstetter-sees-mistakes-in-some.html | SCIENTIST REBUTS CRITICISM OF ABM; Wohlstetter Sees Mistakes in Some Foes' Arguments | True | By William Beecherspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/apollo-10-heads-for-splashdown-in-pacific-today-3-astronauts-have.html | APOLLO 10 HEADS FOR SPLASHDOWN IN PACIFIC TODAY; 3 Astronauts Have Shaves, Suggest Scripture Reading and Check Out Spaceship CARRIER IS STANDING BY Samoa Plans Welcoming -- Director 'Almost Certain' of a July Moon Landing Apollo 10 Aims for Splashdown Today | True | By John Noble Wilfordspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/red-sox-recall-roggenburk.html | Red Sox Recall Roggenburk | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/padres-and-cubs-divide-pair-santos-homer-decisive.html | Padres and Cubs Divide Pair; Santo's Homer Decisive | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/sas-president-resigns.html | S.A.S. President Resigns | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/miss-firth-macleod-is-bride-of-patrick-joseph-wilkinson.html | Miss Firth MacLeod Is Bride Of Patrick Joseph Wilkinson | True | Sptlal to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/seligman-in-new-time-post.html | Seligman in New Time Post | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/lindsay-at-white-house-parley-today.html | Lindsay at White House Parley Today | True | By Richard L. Maddenspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/reds-deal-expos-10th-loss-in-row-may-sparks-72-triumph-with-pair-of.html | REDS DEAL EXPOS 10TH LOSS IN ROW; May Sparks 7-2 Triumph With Pair of Homers | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/hyman-a-mintzer.html | HYMAN A. MINTZER | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/fitzpatrick-captures-440-in-048-at-aau-meet-here.html | Fitzpatrick Captures 440 In 0.48 at A.A.U. Meet Here | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/namath-at-beaver-falls-a-legend-returns-home.html | Namath at Beaver Falls: A Legend Returns Home | True | By Dave Andersonspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/mike-nichols-to-import-paris-comedy.html | Mike Nichols to Import Paris Comedy | True | By Louis Calta | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/greensboro-quiet.html | Greensboro Quiet | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/mexico-beats-australia-in-davis-cup-osuna-captures-decisive-match.html | Mexico Beats Australia in Davis Cup; OSUNA CAPTURES DECISIVE MATCH 3-2 Upset Keeps Australians Out of Challenge Round First Time Since '37 | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/carol-lubinsky-teacher-a-bride.html | Carol Lubinsky, Teacher, a Bride | True | pectal to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/city-youth-rebellion-the-cure-is-elusive-youth-revolt-a-puzzler.html | City Youth Rebellion: The Cure Is Elusive; Youth Revolt: A Puzzler | True | By Nancy Moran | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/royals-down-senators-32.html | Royals Down Senators, 3-2 | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/kuhn-declines-comment.html | Kuhn Declines Comment | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/general-foods-names-2.html | General Foods Names 2 | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/lotusfords-withdrawn-from-indianapolis-500-wheel-hubs-held-unsafe.html | Lotus-Fords Withdrawn From Indianapolis 500; WHEEL HUBS HELD UNSAFE BY OWNER 2 Cars Slow During Trials -- Vukovich Qualifies as Field of 33 Is Completed | True | By John S. Radostaspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/enineerweds-loise-rokofu.html | EnineerWeds LoisE. Rokofu | True | S{;)ecia! to The .New York Time! | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/ny-lacrosse-club-victor.html | N.Y. Lacrosse Club Victor | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/gibson-wins-3d-shutout.html | Gibson Wins 3d Shutout | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/firecracker-nuisance.html | Firecracker Nuisance | True | HOWARD GOLDSMITH | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/2-magazines-cruise-into-big-time.html | 2 Magazines Cruise Into Big Time | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/crash-sinks-japanese-boat-in-chase-by-soviet-vessel.html | Crash Sinks Japanese Boat In Chase by Soviet Vessel | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/tempers-and-decibels-rise-as-wagner-and-scheuer-campaign-yards.html | Tempers and Decibels Rise as Wagner and Scheuer Campaign Yards Apart | True | By William E. Farrell | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/bostwick-takes-garden-city-golf-defeats-maver-5-and-4-to-capture.html | BOSTWICK TAKES GARDEN CITY GOLF; Defeats Maver, 5 and 4, to Capture Travis Trophy | True | By Gordon S. White Jr.special To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/british-film-breaks-continental-hold-on-cannes-fete.html | British Film Breaks Continental Hold on Cannes Fete | True | By Vincent Canbyspecial To the New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/hawaiian-eruption-ends.html | Hawaiian Eruption Ends | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/frederick-shapiro-editor-with-philadelphia-inquirer.html | Frederick Shapiro, Editor With Philadelphia Inquirer | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/37-parked-autos-burned-by-vandals-in-huntington-li.html | 37 Parked Autos Burned by Vandals In Huntington, L.I. | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/cooke-conducts-ecumenical-service-at-white-house-cooke-leads-rites.html | Cooke Conducts Ecumenical Service at White House; COOKE LEADS RITES AT WHITE HOUSE | True | By United Press International | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/steel-mills-expect-firm-second-half-steel-mills-see-firmness-ahead.html | Steel Mills Expect Firm Second Half; STEEL MILLS SEE FIRMNESS AHEAD | True | Special to The New York Times | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/proceedings-in-the-un.html | Proceedings In the U.N. | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/3-brave-homers-sink-phillies-41-lum-cepeda-and-upshaw-connect-stone.html | 3 BRAVE HOMERS SINK PHILLIES, 4-1; Lum, Cepeda and Upshaw Connect -- Stone Wins | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/trouble-in-malaysia.html | Trouble in Malaysia | True | IVOR KRAAL | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755661 | B00000506987 | | | |
| 1969-05-26 | 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/theater-workshop-takes-off-on-flying-with-brecht-playlets.html | Theater Workshop Takes Off On Flying With Brecht Playlets | True | By Donal Henahan | 1997-04-25 | RE0000755661 | B00000506987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/senator-suspects-pressure-to-shift-abm-stand-kansas-republican.html | Senator Suspects Pressure to Shift ABM Stand; Kansas Republican Believes He Has Been Nixon Target Since Break Over Issue | True | By John W. Finneyspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/russians-get-full-report-of-the-astronauts-return.html | Russians Get Full Report Of the Astronauts' Return | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/lindsay-is-assailed-by-mrs-shapiro.html | Lindsay Is Assailed by Mrs. Shapiro | True | By M. A. Farber | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/charles-a-mhale.html | CHARLES A. M'HALE | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/miss-krantzcke-takes-final.html | Miss Krantzcke Takes Final | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/new-aid-to-jobless-urged.html | New Aid to Jobless Urged | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/warsaws-bid-to-bonn.html | Warsaw's Bid to Bonn | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/europe-receives-software-rivals-two-us-companies-enter-the.html | EUROPE RECEIVES SOFTWARE RIVALS; Two U.S. Companies Enter the Fast-Growing Market EUROPE RECEIVES SOFTWARE RIVALS | | By William D. Smith | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/governor-to-give-art-to-the-modern.html | Governor to Give Art to the Modern | True | By Hilton Kramer | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/nets-quintet-sold-for-11million-to-boe-owner-of-long-island.html | Nets' Quintet Sold for $1.1-Million to Boe, Owner of Long Island Football Balls | True | By Leonard Koppett | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/screen-story-of-a-crime.html | Screen: Story of a Crime | True | By Howard Thompson | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/22756-wager-more-than-2million-as-yonkers-reopens-disband-scores-in.html | 22,756 Wager More Than $2-Million as Yonkers Reopens; DISBAND SCORES IN SUNBELLE PACE Filion Drives $5.20 Victor -- Black Tulip N. and Luscious Lou Triumph | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/boys-in-south-bronx-use-fire-alarms-for-malice-or-fun.html | Boys in South Bronx Use Fire Alarms for Malice or Fun | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/madrid-offers-us-18month-base-pact.html | MADRID OFFERS U.S. 18-MONTH BASE PACT | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/prices-are-down-in-amex-trading-exchanges-index-ends-day-with-loss.html | PRICES ARE DOWN IN AMEX TRADING; Exchange's Index Ends Day With Loss of 3c at $31.08 | True | By Douglas W. Cray | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/piper-and-bangor-in-consent-action-to-submit-new-merger-bid-in.html | PIPER AND BANGOR IN CONSENT ACTION; To Submit New Merger Bid in Fight With Chris-Craft Companies Announce Merger Actions | True | By John J. Abele | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/balance-in-far-east.html | Balance in Far East | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/brokers-plead-not-guilty-of-avoiding-margin-rule.html | Brokers Plead Not Guilty Of Avoiding Margin Rule | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/urban-league-here-establishes-a-college-counseling-service-to.html | Urban League Here Establishes a College Counseling Service to Advise Black Basketball Players | True | By Sam Goldaper | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/south-africas-ruling-party-in-power-21-years-is-shaken-by-feuds-and.html | South Africa's Ruling Party, in Power 21 Years, Is Shaken by Feuds and Pressure to Widen Apartheid | True | By Tertius Myburghspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/slick-damages-british-coast.html | Slick Damages British Coast | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/welfare-militant-on-the-way-up-george-alvin-wiley.html | Welfare Militant on the Way Up; George Alvin Wiley | True | By William Borders | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/wright-langford-jim-turnesa-card-71s-to-lead-in-li-open.html | Wright, Langford, Jim Turnesa Card 71's to Lead in L.I. Open | True | By Lincoln A. Werdenspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/nasa-hopes-to-put-men-on-mars-in-80s-nasa-hopes-now-to-place-men-on.html | NASA Hopes to Put Men on Mars in 80's; NASA Hopes Now to Place Men on Mars in 1980's | True | By Richard D. Lyonsspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/a-french-notable-defines-his-role-its-hard-unpaid-work-but-there.html | A FRENCH NOTABLE DEFINES HIS ROLE; It's Hard, Unpaid Work, but There Are Compensations | True | By John L. Hessspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/dorileo-wins-at-aqueduct-for-second-triumph-in-a-row-beaukins.html | Dorileo Wins at Aqueduct for Second Triumph in a Row; BEAUKINS BEATEN IN STRETCH DRIVE Dorileo Scores by Length at a Mile — Hipocampo Is Victor in Hurdles | True | By Joe Nichols | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/two-new-us-offensives-under-way-in-vietnam.html | Two New U.S. Offensives Under Way in Vietnam | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/kennedy-criticized-in-senate.html | Kennedy Criticized in Senate | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/proceedings-in-the-un.html | Proceedings In the U.N. | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/planners-back-south-street-seaport.html | Planners Back South Street Seaport | True | By Edward C. Burks | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/observer-legally-rich-is-best.html | Observer: Legally, Rich Is Best | True | By Russell Baker | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/ford-urges-a-code.html | Ford Urges a Code | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/firemen-vote-to-end-strike.html | Firemen Vote to End Strike | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/west-germans-gain-final-in-europe-zone-davis-cup.html | West Germans Gain Final In Europe Zone Davis Cup | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/executive-vice-president-appointed-by-swift-co.html | Executive Vice President Appointed by Swift & Co. | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/canadian-dollar-eases-again-holiday-trims-other-trading.html | Canadian Dollar Eases Again; Holiday Trims Other Trading | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/boros-shoots-a-par-72-as-target-for-golf-day.html | Boros Shoots a Par 72 As Target for Golf Day | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/wood-field-and-stream-when-locust-trees-in-maryland-reach-full.html | Wood, Field and Stream; When Locust Trees in Maryland Reach Full Bloom, So Do Rockfish Holes | True | By Nelson Bryantspecial To The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/consolidated-oil-elects.html | Consolidated Oil Elects | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/2-biggest-unions-set-up-alliance-teamsters-and-uaw-hope-to-organize.html | 2 BIGGEST UNIONS SET UP ALLIANCE; Teamsters and U.A.W. Hope to Organize Millions | True | By Damon Stetsonspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/stark-to-film-sarah-bernhardt-story.html | Stark to Film Sarah Bernhardt Story | True | By A. H. Weiler | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/nixon-leads-world-tributes-on-flight.html | Nixon Leads World Tributes on Flight | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/us-investigators-find-crime-figures-got-federal-loans.html | U.S. Investigators Find Crime Figures Got Federal Loans | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/article-8-no-title.html | Article 8 — No Title | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/use-of-ddt-spray-is-banned-in-parks-after-2year-test.html | Use of DDT Spray Is Banned in Parks After 2-Year Test | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/article-7-no-title.html | Article 7 — No Title | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/preflight-crisis-almost-routine-attention-to-detail-on-land-helps.html | Preflight 'Crisis' Almost Routine; Attention to Detail on Land Helps Reduce Risks Rigorous Testing Is Also Part of the Formula | True | By Walter Sullivan | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/patrick-f-curran.html | PATRICK F. CURRAN | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/patricia-lea-wed-to-john-little-3d.html | Patricia Lea Wed to John Little 3d | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/seato-naval-exercise-on.html | SEATO Naval Exercise On | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/soviet-repressions-no-early-amelioration-seen-in-moscow-but-return.html | Soviet Repressions; No Early Amelioration Seen in Moscow, But Return to Stalin Terror Is Doubted | True | By Harrison E. Salisburyspecial To The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/taylor-stepson-found-dead.html | Taylor Stepson Found Dead | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/landreform-plan-modified-by-saigon.html | LAND-REFORM PLAN MODIFIED BY SAIGON | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/apollo-11-crew-unlike-predecessors-will-be-quarantined-on-return.html | Apollo 11 Crew, Unlike Predecessors, Will Be Quarantined on Return From Space; 3 WEEKS OF TESTS PLANNED BY NASA Scientists Are Determined to Prevent Contamination From Moon Organisms | True | By Harold M. Schmeck Jr.special To The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/ray-fails-in-move-for-second-trial-judge-in-memphis-rules-he-gave.html | RAY FAILS IN MOVE FOR SECOND TRIAL; Judge in Memphis Rules He Gave Up Right of Appeal When Pleading Guilty Ray Rebuffed in Bid for Second Trial | True | By Martin Waldronspecial To The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/change-at-ccny.html | Change at C.C.N.Y. | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/court-to-let-brennan-hear-case-despite-real-estate-partnership.html | Court to Let Brennan Hear Case Despite Real Estate Partnership | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/market-place-big-banks-call-for-flexibility.html | Market Place: Big Banks Call For Flexibility | True | By Robert Metz | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/nixon-announces-69-list-of-presidential-scholars.html | Nixon Announces '69 List Of 'Presidential Scholars' | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/court-with-heart-frees-malverne-high-school-protesters.html | Court With 'Heart' Frees Malverne High School Protesters | True | By Roy R. Silverspecial To The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/heath-reassures-nixon-over-bases-he-says-tories-will-limit.html | HEATH REASSURES NIXON OVER BASES; He Says Tories Will Limit Withdrawal in Asia | True | By Peter Grosespecial to the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/times-is-preparing-movies-on-history-of-black-americans.html | Times Is Preparing Movies on History Of Black Americans | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/bill-rates-register-a-decline-at-weekly-treasury-auction.html | Bill Rates Register a Decline At Weekly Treasury Auction | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/melee-erupts-as-jury-convicts-12-war-protesters-in-milwaukee-melee.html | Melee Erupts as Jury Convicts 12 War Protesters in Milwaukee; Melee Erupts at War Foes' Conviction | True | By Donald Jansonspecial To The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/sex-education-cut-from-the-courses-required-in-state.html | Sex Education Cut From the Courses Required in State | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/fractured-knuckle-slows-benvenuti-but-tiger-keeps-on-slugging-tiger.html | Fractured Knuckle Slows Benvenuti, But Tiger Keeps On Slugging; TIGER TAKES STEP TO SHOT AT TITLE Only Weight May Prevent Rematch With Benvenuti | True | By Deane McGowen | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/riklis-is-expected-to-relinquish-chairmanship-of-mccrory-corp.html | Riklis Is Expected to Relinquish Chairmanship of McCrory Corp.; RIKLIS MAY LEAVE AS MCRORY HEAD | True | By Isadore Barmash | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/4-producers-raise-cigarette-prices.html | 4 PRODUCERS RAISE CIGARETTE PRICES | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/new-us-steel-coal-mine.html | New U.S. Steel Coal Mine | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/federal-court-weighs-plea-of-7-in-mississippi-deaths.html | Federal Court Weighs Plea Of 7 in Mississippi Deaths | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/irs-confirms-parvin-inquiry-but-denies-politics.html | I.R.S. Confirms Parvin Inquiry but Denies Politics | True | By Christopher Lydonspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/teacher-spends-36-years-fighting-city-college-dismissal-over-a.html | Teacher Spends 36 Years Fighting City College Dismissal Over a Strike | True | By Martin Arnold | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/bradley-leads-yorty-53-to-36-in-last-coast-poll.html | Bradley Leads Yorty, 53 to 36%, in Last Coast Poll | True | By Stephen V. Robertsspecial To The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/newcombe-defeats-pasarell-61-62-75-as-french-open-tennis-starts.html | Newcombe Defeats Pasarell, 6-1, 6-2, 7-5, as French Open Tennis Starts; ASHE AND LAVER TRIUMPH EASILY Richey, Buchholz Score in Straight Sets, but Ralston, Mrs. King Are Extended | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/sex-in-a-garden-of-artists.html | Sex in a Garden of Artists | True | By John Leonard | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/aec-member-confirmed.html | A.E.C. Member Confirmed | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/nancy-kubio-wed-in-paris.html | Nancy Kubio Wed in Paris | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/miss-piattelli-b-j-chessler-to-wed-in-june.html | Miss Piattelli, H. J. Chessler To Wed in June | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/balloon-week-lures-germans-out-and-up-in-force.html | Balloon Week Lures Germans Out and Up in Force | True | By Ralph Blumenthalspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/money-markets-signal-a-crunch-pressures-continuing-amid-warnings-by.html | MONEY MARKETS SIGNAL A 'CRUNCH'; Pressures Continuing Amid Warnings by Economists About Interest Surge MEASURES SUGGESTED A Federal Reserve Staff Member Urges Increase in Discount and Prime Rates MONEY MARKETS SIGNAL A 'CRUNCH' | True | By H. Erich Heinemann | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/raymond-f-beckwith.html | RAYMOND F. BECKWITH | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/ross-wilner-and-barker-brooklyn-tennis-victors.html | Ross, Wilner and Barker Brooklyn Tennis Victors | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/north-vietnamese-troops-recapture-a-laotian-town.html | North Vietnamese Troops Recapture a Laotian Town | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/richard-m-fishel-jr.html | RICHARD M. FISHEL Jr. | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/bias-suit-scores-taxfree-groups.html | BIAS SUIT SCORES TAX-FREE GROUPS | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/2-college-heads-named-for-city-u-presidents-chosen-for-new-bronx.html | 2 COLLEGE HEADS NAMED FOR CITY U.; Presidents Chosen for New Bronx School and Hunter | True | By Leonard Buder | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/judith-l-hill-plansnupfials.html | Judith L. Hill PlansNupfials | True | 'pecle, 1 to T1.e New ork Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/broken-knuckle-hampers-italian-injury-occurs-in-opening-round-tiger.html | BROKEN KNUCKLE HAMPERS ITALIAN; Injury Occurs in Opening Round -- Tiger Relentless on Attack in Garden Bout | True | By Dave Anderson | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/top-staff-is-realigned-by-continental-corp.html | Top Staff Is Realigned By Continental Corp. | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/welfare-wreckers.html | Welfare Wreckers | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/a-police-invasion-charged-at-cafe-midtown-owner-complains.html | A POLICE INVASION CHARGED AT CAFE; Midtown Owner Complains Restaurant Was Sacked | True | By David Burnham | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/wolfsons-contract-challenged-shareholders-learn-merritt-chapman-pays.html | Wolfson's Contract Challenged; Shareholders Learn Merritt-Chapman Pays No Salary WOLFSON SALARY GETS CHALLENGE | True | By Terry Robardsspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/militants-renew-protest-at-welfare-conference.html | Militants Renew Protest at Welfare Conference | True | By Francis X. Clines | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/market-price-inequities-shown-at-city-hearings.html | Market Price Inequities Shown at City Hearings | True | By Peter Millones | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/court-defers-ruling-on-right-of-jury-to-set-death-penalty.html | Court Defers Ruling on Right Of Jury to Set Death Penalty | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/city-fha-buildings-added-to-rent-law.html | CITY F.H.A. BUILDINGS ADDED TO RENT LAW | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/for-those-with-needlepoint-in-mind-a-corner-at-bonwits.html | For Those With Needlepoint in Mind, a Corner at Bonwit's | True | By Nan Ickeringill | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/gas-rate-rise-delayed.html | Gas Rate Rise Delayed | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/sports-of-the-times-hamlet-without-the-dane.html | Sports of The Times; Hamlet Without the Dane | True | By Arthur Daley | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/cbs-hunger-show-wins-an-emmy.html | C.B.S. Hunger Show Wins an Emmy | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/tobacco-industry-scores-surgeon-generals-insulting-conduct.html | Tobacco Industry Scores Surgeon General's 'Insulting' Conduct | True | By John D. Morrisspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/cento-ministers-focus-on-mideast-friendlier-attitude-of-soviet-dims.html | CENTO MINISTERS FOCUS ON MIDEAST; Friendlier Attitude of Soviet Dims Fear of Attacks | True | By Tillman Durdinspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/bond-prices-dip-on-broad-front-as-bearish-influences-continue.html | Bond Prices Dip on Broad Front As Bearish Influences Continue; CREDIT MARKETS; BOND PRICES DROP | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/seamen-union-dissidents-upheld-on-pension-plan.html | Seamen Union Dissidents Upheld on Pension Plan | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/steel-production-declines-for-week.html | STEEL PRODUCTION DECLINES FOR WEEK | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/stock-prices-dip-as-volume-eases-cigarette-supermarket-and-some-oil.html | STOCK PRICES DIP AS VOLUME EASES; Cigarette, Supermarket and Some Oil Issues Star in a Lackluster Session DOW OFF 0.51 TO 946.94 A.T.&T. and General Motors Are Among the Losers on Blue-Chip Roster STOCK PRICES DIP AS VOLUME EASES | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/peter-conlin.html | PETER CONLIN | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/twins-set-back-senators-by-71-carew-belts-2-homers-setback-is-sixth.html | TWINS SET BACK SENATORS BY 7-1; Carew Belts 2 Homers -- Setback Is Sixth in Row | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/state-gets-control.html | State Gets Control | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/copywriters-honor-their-own-in-awards-program.html | Copywriters Honor Their Own in Awards Program | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/city-college-faculty-is-divided-over-dual-admissions.html | City College Faculty Is Divided Over Dual Admissions | True | By Israel Shenker | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/a-sole-survivor-wins-draft-plea-high-court-exempts-sons-even-after.html | A SOLE SURVIVOR WINS DRAFT PLEA; High Court Exempts Sons Even After Mother Dies | True | By Fred P. Grahamspecial To The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/henry-c-schreier.html | HENRY C. SCHREIER | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/cards-giusti-out-3-weeks.html | Cards' Giusti Out 3 Weeks | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/margaret-linley.html | MARGARET LINLEY | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/bridge-luck-plays-a-deciding-role-in-defeating-duplicate-slam.html | Bridge: Luck Plays a Deciding Role In Defeating Duplicate Slam | True | By Alan Truscott | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/mets-will-test-3-coast-teams-at-home-as-yankees-hit-road.html | Mets Will Test 3 Coast Teams At Home as Yankees Hit Road | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/avianca-gains-routes.html | Avianca Gains Routes | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/42d-st-librarys-8000-daily-users-outrunning-support-primarily.html | 42d St. Library's 8,000 Daily Users Outrunning Support, Primarily Private | True | By Andrew H. Malcolm | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/utility-seeks-to-buy-notes.html | Utility Seeks to Buy Notes | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/merck-aids-negro-schools.html | Merck Aids Negro Schools | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/leftists-in-sudan-consolidate-power.html | LEFTISTS IN SUDAN CONSOLIDATE POWER | True | Dispatch of The Times, London | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/gi-dies-in-german-accident.html | G.I. Dies in German Accident | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/waste-of-billions-laid-to-pentagon-bipartisan-panel-charges.html | WASTE OF BILLIONS LAID TO PENTAGON; Bipartisan Panel Charges Widespread Inefficiency Waste of Billions Is Laid to Pentagon | True | By David E. Rosenbaumspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/italys-senators-attack-film-ads-propose-greater-penalties-for.html | ITALYS SENATORS ATTACK FILM ADS; Propose Greater Penalties for Theater Operations | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/dean-witter-financier-is-dead-founded-coast-investment-firm.html | Dean Witter, Financier, Is Dead; Founded Coast Investment Firm | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/secs-news-rule-allowed-to-stand-sec-news-rule-is-left-standing.html | S.E.C.'s News Rule Allowed to Stand; S.E.C. NEWS RULE IS LEFT STANDING | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/apollo-10-ends-eightday-flight-nasa-gives-a-goahead-to-plans-for.html | APOLLO 10 ENDS EIGHT-DAY FLIGHT; NASA GIVES A GO-AHEAD TO PLANS FOR SUMMER LANDING ON THE MOON; ASTRONAUTS FINE 10-Day Debriefing Will Determine Date for Apollo 11 Mission Apollo 10 Ends Eight-Day Flight; Go-Ahead Given for Summer Landing on the Moon Debriefing of Astronauts To Fix Date of Next Shot | True | By John Noble Wilfordspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/reed-boat-rides-evenly-in-waves-heyerdahl-150-miles-from-safi.html | REED BOAT RIDES EVENLY IN WAVES; Heyerdahl 150 Miles From Safi -- Steering Is Fixed | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/house-unit-clears-bill-to-tax-banks.html | HOUSE UNIT CLEARS BILL TO TAX BANKS | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/17th-game-delayed-in-chess-at-moscow.html | 17TH GAME DELAYED IN CHESS AT MOSCOW | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/boyers-homer-and-niekros-5hitter-lead-braves-to-30-victory-over.html | Boyer's Homer and Niekro's 5-Hitter Lead Braves to 3-0 Victory Over Cards; DOUBLE BY CEPEDA BATS IN FIRST RUN Niekro in Trouble Only in Second as He Registers His Seventh Triumph | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/the-return-on-color-tv-stage-producers-dream.html | The Return on Color TV: Stage Producer's Dream | True | By Jack Gould | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/march-at-berkeley.html | March at Berkeley | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/towaway-alternative.html | Towaway Alternative | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/lubovitch-works-given-premieres-many-dancers-in-audience-at.html | LUBOVITCH WORKS GIVEN PREMIERES; Many Dancers in Audience at Kaufmann Hall | True | By Anna Kisselgoff | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/tv-dick-cavett-gets-a-talk-show-in-prime-time-abc-schedules-him-as.html | TV: Dick Cavett Gets a Talk Show in Prime Time; A.B.C. Schedules Him as Summer Attraction Premiere Is Marked by Winning Touches | True | JACK GOULD. | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/generals-dream-politicians-nightmare.html | General's Dream, Politician's Nightmare | True | By Tom Wicker | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/kennedy-is-seen-as-campus-hero-gallup-poll-shows-senator-has.html | KENNEDY IS SEEN AS CAMPUS HERO; Gallup Poll Shows Senator Has Displaced McCarthy | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/the-theater-indians-in-washington-new-version-presented-by-arena.html | The Theater: 'Indians' in Washington; New Version Presented by Arena Stage Changes From London All for the Best | True | By Clive Barnesspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/us-again-rebuts-critics-on-vietnam.html | U.S. Again Rebuts Critics on Vietnam | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/a-most-wonderful-week-ends-for-crews-families.html | A 'Most Wonderful Week' Ends for Crew's Families | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/mrs-fowler-mccormick-dead-figured-in-1920-divorce-case.html | Mrs. Fowler McCormick Dead; Figured in 1920 Divorce Case | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/leslie-a-banker.html | LESLIE A. BANKER | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/acheson-group-seeks-balanced-defense-debate.html | Acheson Group Seeks 'Balanced' Defense Debate | True | By William Beecherspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/dirksen-favors-judiciary.html | Dirksen Favors Judiciary | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/mrs-emil-schram.html | MRS. EMIL SCHRAM | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/charles-love-plays-due.html | Charles Love Plays Due | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/james-a-lee.html | JAMES A. LEE | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/kollek-would-run-in-jerusalem-again.html | KOLLEK WOULD RUN IN JERUSALEM AGAIN | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/menaced-merchant-marine.html | Menaced Merchant Marine | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/laughing-astronauts-skip-across-recovery-ship-flight-deck.html | Laughing Astronauts Skip Across Recovery Ship Flight Deck | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/court-denies-gis-exemption-from-sales-tax.html | Court Denies G.I.'s Exemption From Sales Tax | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/kennedy-historic-site.html | Kennedy Historic Site | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/vote-reform-bill-passes-first-test.html | Vote Reform Bill Passes First Test | True | By Warren Weaver Jr.special To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/poverty-official-is-arrested-here-queens-aide-is-accused-in.html | POVERTY OFFICIAL IS ARRESTED HERE; Queens Aide Is Accused in Firebombing of Church | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/if-everyone-wears-patchwork-summer-will-be-a-crazy-quilt.html | If Everyone Wears Patchwork, Summer Will Be a Crazy Quilt | True | By Enid Nemy | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/princeton-says-170-girls-will-become-coeds-in-fall.html | Princeton Says 170 Girls Will Become Coeds in Fall | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/de-paulas-swinging-rooters-missed-down-by-garden-gate.html | De Paula's Swinging Rooters Missed Down by Garden Gate | True | By Gerald Eskenazi | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/postal-contract-payoffs-are-reported-uncovered.html | Postal Contract Payoffs Are Reported Uncovered | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/hijacked-jet-returned-to-us-after-its-diversion-by-3-to-cuba.html | Hijacked Jet Returned to U.S. After Its Diversion by 3 to Cuba | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/campaign-by-mailer-upstages-the-once-festival-in-village.html | Campaign by Mailer Upstages The Once Festival in 'Village' | True | By Donal Henahan | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/parsekian-scores-4-meyner-actions-charges-conflicts-of-interest-in.html | PARSEKIAN SCORES 4 MEYNER ACTIONS; Charges Conflicts of Interest in Race for Governor | True | By Ronald Sullivanspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/mgm-says-loss-in-year-could-rise-to-19million-will-omit-a-dividend.html | M-G-M Says Loss in Year Could Rise to $19-Million; Will Omit a Dividend -- Chairman Resigns in Favor of Bronfman $19-MILLION LOSS IS SEEN AT M-G-M | True | By Leonard Sloane | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/lirr-bar-cars-stir-a-challenge-ronan-seeks-to-upset-ban-by-levitt.html | L.I.R.R. BAR CARS STIR A CHALLENGE; Ronan Seeks to Upset Ban by Levitt on Equipment | True | By Robert Lindsey | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/greece-seeks-death-in-subversion-trial.html | GREECE SEEKS DEATH IN SUBVERSION TRIAL | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/reynolds-unit-expanding.html | Reynolds Unit Expanding | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/large-dip-showh-by-corn-futures-decline-of-4-12-cents-in-day.html | LARGE DIP SHOWH BY CORN FUTURES; Decline of 4 1/2 Cents in Day Is Steepest for Years | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/w-b-michaels-to-wed-miss-meredith-wilson.html | W. B. Michaels to Wed Miss Meredith Wilson | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/amex-states-gale-violated-a-rule.html | AMEX STATES GALE VIOLATED A RULE | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/core-chief-urges-sovereignty-for-ghetto-black-businesses-urged-for.html | CORE Chief Urges Sovereignty for Ghetto; BLACK BUSINESSES URGED FOR SLUMS | True | By Robert A. Wright | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/the-lone-woman-in-think-tank-is-a-renaissance-man.html | The Lone Woman in Think Tank Is a 'Renaissance Man' | True | By Marylin Bender | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/mrs-morton-j-greene.html | MRS. MORTON J. GREENE | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/philanthropist-to-match-funds-for-mayor-and-badillo-in-race.html | Philanthropist to Match Funds For Mayor and Badillo in Race | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/curtis-meeting-recessed-for-further-ballot-count.html | Curtis Meeting Recessed For Further Ballot Count | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/advertising-wells-rich-earnings-increase.html | Advertising Wells, Rich Earnings Increase | True | By Philip H. Dougherty | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/taffy-warehouse-destroyed.html | Taffy Warehouse Destroyed | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/sitin-1937-vs-1969.html | Sit-in 1937 vs. 1969 | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/critics-at-ccny-urge-referendum-on-entrance-plan-resolution-calls.html | CRITICS AT C.C.N.Y. URGE REFERENDUM ON ENTRANCE PLAN; Resolution Calls for Faculty Vote on Dual Admissions to Aid Slum Dwellers GOVERNOR IS CRITICAL Rockefeller Doesn't Believe the Proposal Would Really Benefit Minority Groups Opponents at C.C.N.Y. Propose Referendum on Dual Admissions | True | By Murray Schumach | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/suit-seeks-to-force-us-to-yield-data.html | SUIT SEEKS TO FORCE U.S. TO YIELD DATA | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/united-air-lines-mechanics-reject-tentative-contract.html | United Air Lines Mechanics Reject Tentative Contract | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/nixon-picks-career-diplomat-joseph-jova-as-oas-envoy.html | Nixon Picks Career Diplomat, Joseph Jova, as O.A.S. Envoy | True | By Joseph Novitskispecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/albert-zuflacht.html | ALBERT ZUFLACHT | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/africanaffairs-aide.html | African-Affairs Aide | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/continental-airlines-is-denied-new-bid-for-pacific-routes.html | Continental Airlines Is Denied New Bid For Pacific Routes | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/farm-aid-ceiling-backed-by-house-20000-subsidy-limit-set-in-a.html | FARM AID AND CEILING BACKED BY HOUSE; $20,000 Subsidy Limit Set in a Tentative Vote House Acts to Set a $20,000 Ceiling on Aid to Any One Farmer | True | By Marjorie Hunterspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/krist-found-guilty-and-gets-life-term-in-coed-kidnapping.html | Krist Found Guilty And Gets Life Term In Coed Kidnapping | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/senate-votes-cut-in-fees-on-funds-measure-heads-for-house-where.html | SENATE VOTES CUT IN FEES ON FUNDS; Measure Heads for House Where Industry Hostility May Make a Stand SENATE VOTES CUT IN FEES ON FUNDS | True | By Eileen Shanahanspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/unjudicial-behavior.html | Unjudicial Behavior | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/profit-and-revenues-rise-at-middle-south-utilities.html | Profit and Revenues Rise At Middle South Utilities | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/american-party-is-granted-official-sanction-by-wallace.html | American Party Is Granted Official Sanction by Wallace | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/aussies-blame-financial-woes-for-tennis-failure-partisan.html | Aussies Blame Financial Woes for Tennis Failure; Partisan Officiating in Mexico City Is Also Cited Czech Players Ask for Opportunity to Play S. Africa | True | By Neil Amdur | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/li-councilman-wins-bribe-case-brookhaven-official-and-son-cleared.html | L.I. COUNCILMAN WINS BRIBE CASE; Brookhaven Official and Son Cleared After 2-Week Trial | True | By Agis Salpukasspecial To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/quotas-on-textiles.html | Quotas on Textiles | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/68million-to-aid-parks.html | $6.8-Million to Aid Parks | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/34-arrested-3-policemen-shot-in-clash-with-seattle-students.html | 34 Arrested, 3 Policemen Shot In Clash With Seattle Students | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/sla-member-reappointed.html | S.L.A. Member Reappointed | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/mary-e-doane-engaged-to-wed-thorne-butler.html | Mary E. Doane Engaged to Wed Thorne Butler | True | LI to The evr York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/devon-event-won-by-kathy-kusner-star-rider-scores-in-second-show.html | DEVON EVENT WON BY KATHY KUSNER; Star Rider Scores in Second Show Since 1968 Injury | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/greyhound-leasing-enters-pact-with-canadian-javelin.html | Greyhound Leasing Enters Pact with Canadian Javelin | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/wagner-and-badillo-trade-charges-of-brooklyn-deal-wagner-badillo.html | Wagner and Badillo Trade Charges of Brooklyn Deal; Wagner, Badillo Exchange Charges | True | By Clayton Knowles | 1997-04-25 | RE0000755664 | B00000509282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/peter-van-gerbig-will-marry-miss-brooke-allison-mnner.html | Peter Van Gerbig Will Marry Miss' Brooke Allison SMnner | True | pB1 o The N,w York TImes | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/creative-isnt-compliment-in-orson-welless-book.html | 'Creative' Isn't Compliment in Orson Welles's Book | True | By Alfred Friendly Jr.special To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/iraqi-officers-head-for-talks-in-soviet.html | IRAQI OFFICERS HEAD FOR TALKS IN SOVIET | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/miss-louise-monfjoy-campbell-affianced-to-bruce-foster-wolf.html | Miss Louise Monfjoy Campbell Affianced to Bruce Foster Wolf | True | SpclM to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/tokyo-drafts-emergency-law-for-university-crisis.html | Tokyo Drafts Emergency Law for University Crisis | True | By Takashi Okuspecial to the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/letter-analyzing-news-media-to-start-publishing-on-monday.html | Letter Analyzing News Media To Start Publishing on Monday | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/17thchentury-music-by-trio-da-camera.html | 17TH-CHENTURY MUSIC BY TRIO DA CAMERA | True | THEODORE STRONGIN. | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/article-1-no-title-jury-is-told-detroit-policemen-made-conflicting.html | Article 1 -- No Title; Jury Is Told Detroit Policemen Made Conflicting Statements | True | By Seth S. Kingspecial to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/federated-stores-raises-profit-associated-also-shows-a-gain.html | Federated Stores Raises Profit; Associated Also Shows a Gain | True | By Clare M. Reckert | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/soccer-fans-riot-in-italy-five-hours-45-are-hurt.html | Soccer Fans Riot in Italy Five Hours; 45 Are Hurt | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/liberalized-exports-opposed-by-dirksen-dirksen-opposes-liberal.html | Liberalized Exports Opposed by Dirksen; DIRKSEN OPPOSES LIBERAL EXPORTS | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/irving-mitchell-felt-given-hebrew-university-award.html | Irving Mitchell Felt Given Hebrew University Award | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/lindsay-asks-us-to-ease-welfare-burden-of-cities-gives-urban.html | Lindsay Asks U.S. to Ease Welfare Burden of Cities; Gives Urban Council a Plan for Reform -- Urges Current System Be Scrapped and Calls for National Standards Lindsay Appeals to U.S. to Ease the Welfare Burden of Cities | True | By Robert B. Semple Jr.special To the New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/vietcong-step-up-saigon-contacts-urge-neutrality-agents-establish.html | VIETCONG STEP UP SAIGON CONTACTS; URGE NEUTRALITY; Agents Establish Links With Intellectuals Who Might Go Into a Future Coalition Vietcong Agents Stepping Up Contacts in Saigon | True | By Terence Smithspecial to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/mccracken-backs-deflation-policy-urges-patience-in-waiting-for.html | M'CRACKEN BACKS DEFLATION POLICY; Urges Patience in Waiting for Economy to Respond | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/abc-signs-deal-for-pro-football-to-show-13-monday-night-games.html | A.B.C. SIGNS DEAL FOR PRO FOOTBALL; To Show 13 Monday Night Games Starting in 1970 | True | By Joseph Durso | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/market-in-tokyo-busy-and-strong-stocks-close-near-record-many.html | MARKET IN TOKYO BUSY AND STRONG; Stocks Close Near Record -- Many Boards Closed | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/dr-frank-gray-81-in-phone-research.html | DR. FRANK GRAY, 81; IN PHONE RESEARCH | True | Special to The New York Times | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/cavalieri-reputed-mafioso-held-for-balking-grand-jury.html | Cavalieri, Reputed Mafioso, Held for Balking Grand Jury | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/ad-astra.html | Ad Astra | True | | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-27 | 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/end-papers.html | End Papers | True | THOMAS LASK | 1997-04-25 | RE0000755664 | B00000509282 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/books-of-the-times-democrat-without-portfolio.html | Books of The Times; Democrat Without Portfolio | True | By John Leonard | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/curran-may-replace-morgenthau.html | Curran May Replace Morgenthau | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/arts-and-letters-and-majestic-prince-show-high-speed-in-workouts.html | Arts and Letters and Majestic Prince Show High Speed in Workouts; M'MAHON WATCHES DRILL AT BELMONT Majestic Prince Goes Five Furlongs in 0:58 2/5 -- Rival Gallops Out Mile | True | By Steve Cady | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/disorders-on-campus.html | Disorders on Campus | True | WILLARD L. HOGEBOOM | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/dirksen-hints-new-douglas-data-in-drive-for-judicial-ethics-code.html | Dirksen Hints New Douglas Data In Drive for Judicial Ethics Code | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/japanese-ace-slamming-way-past-table-tennis-rivals-its-displaying.html | Japanese Ace Slamming Way Past Table Tennis Rivals; Its Displaying Form Here That Earned Him World Title Paces International Field in Quest of Vanderbilt Cup | True | By Parton Keese | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/new-sudanese-regime-recognizes-east-germany-premier-awadallah-at.html | New Sudanese Regime Recognizes East Germany; Premier Awadallah, at His First News Conference, Also Denounces Israel | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/roundup-they-win-a-few-lose-a-few.html | Roundup: They Win a Few, Lose a Few | True | By Joseph Durso | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/status-quo-is-backed-for-us-oil-incentives.html | Status Quo Is Backed For U.S. Oil Incentives | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/for-garfunkel-of-simon-and-an-allergy-changed-room-plan.html | For Garfunkel (of Simon and), an Allergy Changed Room Plan | True | By Rita Reif | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/smith-struggles-to-down-jovanovic-in-5-sets-us-star-averts-an-upset.html | Smith Struggles to Down Jovanovic in 5 Sets; U.S. STAR AVERTS AN UPSET AT PARIS Santana Defeats Drysdale, Hewitt Topples Holmberg -- Miss Richey Triumphs | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/2-are-indicted-here-as-labor-extorters.html | 2 ARE INDICTED HERE AS LABOR EXTORTERS | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/cardigan-bay-to-begin-trip-back-to-new-zealand-june-6.html | Cardigan Bay to Begin Trip Back to New Zealand June 6 | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/stiff-cigarette-warning-gains-in-house-panel.html | Stiff Cigarette Warning Gains in House Panel | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/canada-wont-cut-nato-forces-yet.html | CANADA WON'T CUT NATO FORCES YET | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/arab-student-role.html | Arab Student Role | True | ARNOLD FORSTER | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/for-full-disclosure.html | For Full Disclosure | True | JERALD CANTOR | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/biafra-reports-new-raid.html | Biafra Reports New Raid | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/nixon-proposes-us-corporation-for-mail-service-would-convert-post.html | NIXON PROPOSES U.S. CORPORATION FOR MAIL SERVICE; Would Convert Post Office to a Semi-Independent, Self-Sustaining Agency BARS SEAT IN CABINET Strong Opposition Expected in Congress, and Passage This Year Is Doubted Nixon Urges U.S. Corporation for Mail Service | True | By Robert B. Semple Jr.special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/poher-stresses-role-in-alliance-says-french-security-must-lie-in-a.html | POHER STRESSES ROLE IN ALLIANCE; Says French Security Must Lie in a Renovated NATO Poher Stresses a French Role in Atlantic Alliance | True | By Henry Tannerspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/presidential-panel-may-suggest-guidelines-on-how-colleges-ought-to.html | Presidential Panel May Suggest Guidelines on How Colleges Ought to Be Run | True | By David E. Rosenbaumspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/denmark-20-soccer-victor.html | Denmark 2-0 Soccer Victor | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/proceedings-in-the-un.html | Proceedings In the U.N. | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/sidney-kingsley-preparing-a-trilogy.html | Sidney Kingsley Preparing a Trilogy | True | By Sam Zolotow | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/henry-rago-editor-of-poetry-magazine.html | HENRY RAGO, EDITOR OF POETRY MAGAZINE | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/age-requirement-lowered-for-taxicab-drivers-here.html | Age Requirement Lowered For Taxicab Drivers Here | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/hearings-on-sds-to-open.html | Hearings on S.D.S. to Open | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/15-injured-in-disorders.html | 15 Injured in Disorders | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/composite-12-index-resumed-climb.html | Composite 12 Index Resumed Climb | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/its-a-sellers-market-in-football-tv.html | It's a Seller's Market in Football TV | True | By William N. Wallace | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/louisville-election.html | Louisville Election | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/4-airlines-delay-on-pacific-routes-none-ready-to-start-runs.html | 4 AIRLINES DELAY ON PACIFIC ROUTES; None Ready to Start Runs Authorized by Nixon | True | By Edward Hudson | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/stocks-on-amex-decline-sharply-but-trading-stays-quiet-few-big.html | STOCKS ON AMEX DECLINE SHARPLY; But Trading Stays Quiet - Few Big Blocks Moved | True | By Douglas W. Cray | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/theater-the-great-airplane-snatch-impersonal-rigidity-of-travel-is.html | Theater: 'The Great Airplane Snatch'; Impersonal Rigidity of Travel Is Lampooned 'Arf' Completes Double Bill by Greenburg | True | By Clive Barnes | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/kapitsa-bids-soviet-invigorate-ideology-kapitsa-contends-ideology.html | Kapitsa Bids Soviet Invigorate Ideology; KAPITSA CONTENDS IDEOLOGY IS WEAK | True | By Bernard Gwertzmanspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/yanks-stottlemyre-stops-white-sox-53-for-8th-victory-pitchers-homer.html | Yanks' Stottlemyre Stops White Sox, 5-3, for 8th Victory:; PITCHER'S HOMER IN 8TH SNAPS TIE He Delivers With Man On and Becomes First 8-Game Winner in the Majors | True | By George Vecseyspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/bridge-exercise-in-timing-presented-in-new-book-on-dummy-play.html | Bridge: Exercise in Timing Presented In New Book on Dummy Play | True | By Alan Truscott | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/new-army-surgeon-general.html | New Army Surgeon General | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/miss-barton-mezzo-in-difficult-recital.html | MISS BARTON, MEZZO, IN DIFFICULT RECITAL | True | ROBERT T. JONES | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/high-cost-of-hospitals.html | High Cost of Hospitals | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/us-gold-stock-climbed-by-100million-for-april.html | U.S. Gold Stock Climbed By $100-Million for April | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/alice-longworth-keeps-rain-off-charity-ball.html | Alice Longworth Keeps Rain Off Charity Ball | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/dutch-premier-and-an-aide-welcomed-at-white-house.html | Dutch Premier and an Aide Welcomed at White House | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/repetition-electronically-aided-dominates-music-of-steve-reich.html | Repetition, Electronically Aided, Dominates Music of Steve Reich | True | By Donal Henahan | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/trainman-killed-in-fire-in-tunnel-run-over-by-a-penn-central-car.html | TRAINMAN KILLED IN FIRE IN TUNNEL; Run Over by a Penn Central Car -- 100 Overcome by Smoke Under Hudson Trainman Killed in Fire in Tunnel Under Hudson | True | By William Borders | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/harold-taylor.html | HAROLD TAYLOR | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/court-to-study-sea-mystery-in-which-39-were-lost.html | Court to Study Sea Mystery in Which 39 Were Lost | True | By Werner Bamberger | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/banks-seek-exit-in-credit-pinch-two-more-holding-units-act-to-sell.html | BANKS SEEK EXIT IN CREDIT PINCH; Two More Holding Units Act to Sell Paper Unaffected by Interest Ceiling BANKS SEEK EXIT IN CREDIT PINCH | True | By H. Erich Heinemann | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/pentagon-forms-cost-study-group-aim-is-to-improve-efficiency-of-any.html | PENTAGON FORMS COST STUDY GROUP; Aim Is to Improve Efficiency of Any Major Build-Up | True | By William Beecherspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/sweden-investigating.html | Sweden Investigating | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/chairman-elected-for-genesco-inc.html | CHAIRMAN ELECTED FOR GENESCO, INC. | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/government-units-in-laos-take-over-a-strategic-village.html | Government Units In Laos Take Over A Strategic Village | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/cooke-to-honor-foundling-hospital.html | Cooke to Honor Foundling Hospital | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/lawyer-tells-of-being-present-as-badillo-asked-esposito-aid.html | Lawyer Tells of Being Present As Badillo Asked Esposito Aid | True | By Clayton Knowles | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/candor-on-cigarettes.html | Candor on Cigarettes | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/bahama-concern-charged-with-violations-by-sec.html | Bahama Concern Charged With Violations by S.E.C. | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/300000-in-heroin-seized-police-hold-west-side-man.html | $300,000 in Heroin Seized; Police Hold West Side Man | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/senator-williams-of-jersey-asks-tough-mine-bill.html | Senator Williams of Jersey Asks Tough Mine Bill | True | By Ben A. Franklinspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/abandonment-usual-pattern.html | Abandonment Usual Pattern | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/stock-prices-sag-in-crunch-fears-possible-credit-squeeze-and-higher.html | STOCK PRICES SAG IN 'CRUNCH' FEARS; Possible Credit Squeeze and Higher Prime Rate Set Off Broad Declines DOW INDEX PLUNGES 8.28 Big Blocks Traded Gain Momentum -- Airlines Put in Best Group Showing STOCK PRICES SAG IN 'CRUNCH' FEARS | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/john-macvane-reporter-weds-henriettekidder.html | John MacVane, Reporter, Weds HenrietteKidder | True | Special to The ew Nor,k Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/group-will-seek-militants-fund-welfare-workers-to-raise-money-for.html | GROUP WILL SEEK MILITANTS FUND; Welfare Workers to Raise Money for Disrupters | True | By Francis X. Clines | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/asbury-park-names-mayor.html | Asbury Park Names Mayor | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/joint-ventures-elicit-a-warning-antitrust-chief-says-close-scrutiny.html | JOINT VENTURES ELICIT A WARNING; Antitrust Chief Says Close Scrutiny Is Planned | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/cornell-bears-scars-of-conflict-faculty-is-divided-over-perkins.html | Cornell Bears Scars of Conflict; Faculty Is Divided Over Perkins; Scars Remain at Cornell; Faculty Split on Perkins | True | By Homer Bigartspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/addonizio-ordered-to-answer-jurors.html | ADDONIZIO ORDERED TO ANSWER JURORS | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/merchants-score-food-pricing-plan-cost-of-150million-to-city.html | MERCHANTS SCORE FOOD PRICING PLAN; Cost of $150-Million to City Consumers Is Predicted | True | By John C. Devlin | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/silver-futures-rise-then-fall-governments-new-rules-inspire-initial.html | SILVER FUTURES RISE, THEN FALL; Government's New Rules Inspire Initial Buying | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/the-decline-of-the-pentagon.html | The Decline of the Pentagon | True | By James Reston | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/columbia-senate-convening-today-new-101member-body-will-decide.html | COLUMBIA SENATE CONVENING TODAY; New 101-Member Body Will Decide University Policy | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/syria-and-israel-exchange-fire-in-usually-quiet-area.html | Syria and Israel Exchange Fire in Usually Quiet Area | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/friends-bid-mccarthy-run-for-senate-as-an-independent-from-new-york.html | Friends Bid McCarthy Run for Senate as an Independent From New York or California | True | By Warren Weaver Jr.special To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/lorna-buffer-debutanfe-debufanfe-of-65-engaged-to-w-scoff-chacif-jr.html | Lorna Buffer, Debutanfe of '65, Engaged to W. Scoff Chacif Jr. | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/maximum-military-pressure.html | 'Maximum Military Pressure' | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/moon-dangers.html | Moon Dangers | True | HERBERT SCHEINBERG | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/screen-popi-paints-a-fighting-loser.html | Screen: 'Pop' Paints a Fighting Loser | True | By Howard Thompson | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/air-controllers-shun-slowdown-plan-to-move-traffic-as-fast-as-poor.html | AIR CONTROLLERS SHUN SLOWDOWN; Plan to Move Traffic as Fast as 'Poor' System Allows | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/trustee-made-president-of-st-francis-college.html | Trustee Made President Of St. Francis College | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/outspoken-physicist-pyotr-leonidovich-kapitsa.html | Outspoken Physicist; Pyotr Leonidovich Kapitsa | True | By Theodore Shabad | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/3-latin-navies-hold-games.html | 3 Latin Navies Hold Games | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/white-paper-calls-canadas-economy-healthy-balanced-budget-predicted.html | White Paper Calls Canada's Economy Healthy; Balanced Budget Predicted Although Rising Prices Are Seen as Threat | True | By Jay Walzspecial to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/government-salaries-slashed.html | Government Salaries Slashed | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/portuguese-authorities-act-against-52-students.html | Portuguese Authorities Act Against 52 Students | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/panel-backs-a-plan-to-help-aged-be-social-volunteers.html | Panel Backs a Plan to Help Aged Be Social Volunteers | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/governor-signs-holiday-weekend-bill.html | Governor Signs Holiday Weekend Bill | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/infant-dies-after-eating-paint-from-tenement-wall.html | Infant Dies After Eating Paint From Tenement Wall | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/queens-neighbors-trying-to-stop-bulldozer.html | Queens Neighbors Trying to Stop Bulldozer | True | By David K. Shipler | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/new-white-house-tenants.html | New White House Tenants | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/bill-would-ban-marijuana.html | Bill Would Ban Marijuana | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/japan-is-introduced-to-the-art-auction.html | Japan Is Introduced To the Art Auction | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/amnesty-is-offered-to-czech-refugees.html | AMNESTY IS OFFERED TO CZECH REFUGEES | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/trustees-of-curtis-win-9-board-seats.html | TRUSTEES OF CURTIS WIN 9 BOARD SEATS | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/jacobson-hearing-put-off.html | Jacobson Hearing Put Off | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/wright-wins-long-island-open-by-4-strokes-with-54hole-213.html | Wright Wins Long Island Open By 4 Strokes With 54-Hole 213 | True | By Lincoln A. Werdenspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/mrs-chapot-scores-on-white-lightning-in-show-at-devon.html | Chapot Scores On White Lightning In Show at Devon | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/scovill-increases-prices-on-most-brassmill-items.html | Scovill Increases Prices On Most Brass-Mill Items | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/thieu-in-south-korea-for-a-fourday-visit.html | Thieu in South Korea For a Four-Day Visit | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/diva-lives-as-star-at-bavarian-hotel-till-she-has-to-sing.html | 'Diva' Lives as Star At Bavarian Hotel Till She Has to Sing | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/andean-market-pact-is-signed-5-nations-to-abolish-tariffs-by-1980.html | Andean Market Pact Is Signed; 5 Nations to Abolish Tariffs by 1980 — Venezuela Out | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/interstate-school-compact.html | Interstate School Compact | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/us-bill-rates-show-increase-at-monthly-sale-by-treasury.html | U.S. Bill Rates Show Increase At Monthly Sale by Treasury | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/farm-aid-ceiling-revoted-in-house-nixon-rebuffed-224-to-142-limit.html | FARM AID CEILING REVOTED IN HOUSE; Nixon Rebuffed, 224 to 142 — Limit of $20,000 Set for Each Operation FARM AID CEILING REVOTED IN HOUBE | True | By Marjorie Hunterspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/interest-rates-on-bonds-soar-as-prices-continue-to-retreat-credit.html | Interest Rates on Bonds Soar As Prices Continue to Retreat; CREDIT MARKETS; BOND INTEREST UP | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/kheel-sues-seller-of-mgm-shares-for-325000-fee-stock-seller-sued.html | Kheel Sues Seller Of M-G-M Shares For $325,000 Fee; STOCK SELLER SUED FOR FEE BY KHEEL | True | By Leonard Sloane | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/allan-lockheed-aviation-pioneer-cofounder-of-the-aerospace-giant-is.html | ALLAN LOCKHEED, AVIATION PIONEER; Co-founder of the Aerospace Giant Is Dead at 80 | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/director-of-todd-nominated.html | Director of Todd Nominated | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/robert-ammarco-broker-wiff-marry-rosemary-collis.html | J. Robert Sammarco, Broker, Wiff Marry Rosemary Collis | True | ped&l to The New Yor.k Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/athletics-sell-pagliaroni-to-pilots-and-drop-wyatt.html | Athletics Sell Pagliaroni To Pilots and Drop Wyatt | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/javits-in-israel-sees-gap-on-talks-says-proper-appreciation-of-us.html | JAVITS, IN ISRAEL, SEES GAP ON TALKS; Says Proper Appreciation of U.S. View Is Lacking | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/boston-board-head-will-resign-july-1.html | BOSTON BOARD HEAD WILL RESIGN JULY 1 | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/russian-congratulations.html | Russian Congratulations | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/pakistani-economy-is-bolstered-by-big-advance-in-grain-output.html | Pakistani Economy Is Bolstered by Big Advance in Grain Output | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/banker-opposes-prime-rate-rise-first-national-city-holds-board.html | BANKER OPPOSES PRIME RATE RISE; First National City Holds Board Meeting in London BANKER OPPOSES PRIME RATE RISE | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/company-is-indicted-for-aiding-salinger.html | COMPANY IS INDICTED FOR AIDING SALINGER | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/mayor-yorty-leads-his-negro-opponent-in-los-angeles-vote-turnout-is.html | Mayor Yorty Leads His Negro Opponent In Los Angeles Vote; Turnout Is Heavy as Los Angeles Chooses Mayor | True | By Steven V. Robertsspecial To The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/nixon-message-due-today.html | Nixon Message Due Today | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/frank-h-foster.html | FRANK H. FOSTER | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/russians-get-the-word-us-to-be-first-on-moon-soviet-press-and-radio.html | Russians Get the Word; U.S. to Be First on Moon; Soviet Press and Radio Hail Flight of Apollo 10 -- Nixon Is Congratulated | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/market-place-accounting-rule-is-under-attack.html | Market Place: Accounting Rule Is Under Attack | True | By Robert Metz | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/top-dog-at-the-white-house.html | Top Dog at the White House | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/minuteman-3-is-tested.html | Minuteman 3 Is Tested | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/tuesday-night-box-scores.html | Tuesday Night Box Scores | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/friends-in-czechoslovakia.html | Friends in Czechoslovakia | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/stewart-tells-of-barring-his-elevation.html | Stewart Tells of Barring His Elevation | True | By Fred P. Grahamspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/local-board-gives-up-j.h.s.-52-in-a-compromise-on-principal.html | Local Board Gives Up J.H.S. 52 In a Compromise on Principal | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/mace-held-cause-of-lasting-harm-professor-rebuts-fda-chiefs-senate.html | MACE HELD CAUSE OF LASTING HARM; Professor Rebuts F.D.A. Chief's Senate Testimony | True | By John D. Morrisspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/dr-robert-w-burgess-81-dies-eisenhowers-census-director.html | Dr. Robert W. Burgess, 81, Dies; Eisenhower's Census Director | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/companies-report-sales-and-earnings.html | Companies Report Sales and Earnings | True | By Clare M. Reckert | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/pope-will-meet-anglicans-during-his-trip-to-africa.html | Pope Will Meet Anglicans During His Trip to Africa | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/effort-forecast-to-end-us-levy-easier-entry-for-chemicals-seen-in.html | EFFORT FORECAST TO END U.S. LEVY; Easier Entry for Chemicals Seen in Paris by American EFFORT FORECAST TO END U.S. LEVY | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/text-of-nixons-postal-reform-message.html | Text of Nixon's Postal Reform Message | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/ford-recalls-382000-cars-because-of-a-latch-defect.html | Ford Recalls 382,000 Cars Because of a Latch Defect | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/angels-discharge-rigney-as-manager.html | Angels Discharge Rigney as Manager | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/kintisch-track-aide-resigns-at-manhattan.html | Kintisch, Track Aide, Resigns at Manhattan | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/italian-life-is-badly-crippled-by-strikes-in-public-services.html | Italian Life Is Badly Crippled By Strikes in Public Services | True | By Robert C. Doty special To The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/city-to-get-more-us-aid-for-summer-youth-jobs-city-getting-more-aid.html | City to Get More U.S. Aid For Summer Youth Jobs; City Getting More Aid for Summer Youth Jobs | True | By Maurice Carroll | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/cranston-with-bipartisan-senate-backing-calls-for-a-new-approach-to.html | Cranston, With Bipartisan Senate Backing, Calls for a New Approach to China Problem | True | By John W. Finney special To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/american-brands-officers-named.html | American Brands Officers Named | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/a-public-officials-duty.html | A Public Official's Duty | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/cup-soccer-is-put-off.html | Cup Soccer Is Put Off | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/cabaret-film-rights-bought-for-15million.html | 'Cabaret' Film Rights Bought for $1.5-Million | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/john-w-morris.html | JOHN W. MORRIS | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/sports-of-the-times-winning-isnt-everything.html | Sports of The Times; Winning Isn't Everything | True | By Arthur Daley | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/swedish-count-describes-bombing-raids-for-biafran-air-force.html | Swedish Count Describes Bombing Raids for Biafran Air Force | True | By Lloyd Garrison special To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/a-partner-in-spain-hits-chrysler-unit.html | A PARTNER IN SPAIN HITS CHRYSLER UNIT | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/iran-urges-west-to-quit-gulf-area-says-region-should-control-own.html | IRAN URGES WEST TO QUIT GULF AREA; Says Region Should Control Own Affairs After 1971 | True | By Tillman Durdin special To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/soviet-launches-cosmos-283.html | Soviet Launches Cosmos 283 | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/cahill-and-meyner-endorsed.html | Cahill and Meyner Endorsed | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/reading-co-studies-possibility-of-forming-a-holding-company.html | Reading Co. Studies Possibility Of Forming a Holding Company; COMPANIES HOLD ANNUAL MEETINGS | True | By Robert E. Bedingfield special To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/business-hears-black-demands-heated-exchanges-occur-during-ama.html | BUSINESS HEARS BLACK DEMANDS; Heated Exchanges Occur During A.M.A. Session BUSINESS HEARS BLACK DEMANDS | True | By Robert A. Wright | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/benguet-consolidated.html | Benguet Consolidated | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/regional-spanish.html | Regional Spanish? | True | CARMEN DE ZULUETA | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/relief-client-got-golf-fees-for-special-therapy.html | Relief Client Got Golf Fees for 'Special Therapy' | True | By Martin Arnold | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/lindsay-attacks-dual-admissions-for-city-college-bids-board-reject.html | LINDSAY ATTACKS DUAL ADMISSIONS FOR CITY COLLEGE; Bids Board Reject Proposal to Exempt Slum Students From Grade Qualifying 'QUOTA SYSTEM' SCORED Mayor Indicates Readiness to Back His Objections With Power of Budget Lindsay Attacks C.C.N.Y. Proposal | True | By Murray Schumach | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/sirhan-appeal-expected.html | Sirhan Appeal Expected | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/negro-methodists-spurn-church-aid-caucus-says-offered-fund-must-go.html | NEGRO METHODISTS SPURN CHURCH AID; Caucus Says Offered Fund Must Go to Forman Unit | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/jewish-women-to-hear-israeli.html | Jewish Women To Hear Israeli | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/george-e-rundquist-72-dead-directed-liberties-union-here.html | George E. Rundquist, 72, Dead; Directed Liberties Union Here | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/2-ousted-at-yale-over-admissions-accused-of-sending-out-12.html | 2 OUSTED AT YALE OVER ADMISSIONS; Accused of Sending Out 12 Unofficial Acceptances | True | By John Darntonspecial To The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/w-1oan-upton-to-wed-miss-priscilla-belmont.html | W. Sloan Upton to Wed Miss Priscilla Belmont | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/un-russian-fined-100-as-a-shoplifter-on-li.html | U.N. Russian Fined $100 As a Shoplifter on L.I. | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/health-post-going-to-woman-aide-dr-mary-mclaughlin-to-be-named-by.html | HEALTH POST GOING TO WOMAN AIDE; Dr. Mary McLaughlin to Be Named by Mayor Today | True | By Martin Tolchin | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/barnards-prom-fades-into-history-unmourned.html | Barnard's Prom Fades Into History Unmourned | True | By Charlotte Curtis | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/hanoi-bids-troops-take-fewer-risks-us-officials-link-message-of-ho.html | HANOI BIDS TROOPS TAKE FEWER RISKS; U.S. Officials Link Message of Ho Chi Minh to High Casualties in War HANOI BIDS TROOPS TAKE FEWER RISKS | True | By Hedrick Smithspecial To The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/ballistics-expert-says-he-found-no-signs-of-shooting-from-algiers.html | Ballistics Expert Says He Found No Signs of Shooting From Algiers Motel | True | By Seth S. Kingspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/hope-for-the-mails.html | Hope for the Mails | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/japan-lists-april-surplus-for-balance-of-payments.html | Japan Lists April Surplus For Balance of Payments | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/doctors-cure-for-tough-meat.html | Doctor's Cure for Tough Meat | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/30-cars-in-500-turbocharged-designer-tells-how-engine-provides-more.html | 30 Cars in '500' Turbocharged; Designer Tells How Engine Provides More Horsepower | True | By John S. Radostaspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/reading-machine-speeding-mail-here-growing-load-spurs-new-methods.html | Reading Machine Speeding Mail Here; Growing Load Spurs New Methods | True | By Peter Kihss | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/western-union-gains.html | Western Union Gains | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/foreign-affairs-prices-and-policy.html | Foreign Affairs: Prices and Policy | True | By C. L. Sulzberger | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/benvenuti-tiger-de-paula-subpoenaed-in-boxing-inquiry-calls-also.html | Benvenuti, Tiger, De Paula Subpoenaed in Boxing Inquiry; CALLS ALSO ISSUED TO TWO MANAGERS District Attorney Believed Ready to Open Grand Jury Investigation of Sport | True | By Gerald Eskenazi | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/dr-truman-douglass-leader-of-modern-protestantism-dies.html | Dr. Truman Douglass, Leader Of Modern Protestantism, Dies | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/joseph-kalichstein-wins-leventritt-piano-award.html | Joseph Kalichstein Wins Leventritt Piano Award | True | By Allen Hughes | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/rhetoric-on-vietnam.html | Rhetoric on Vietnam | True | JONATHAN F. GALLOWAY | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/stocks-in-london-post-slight-gain-a-modest-rally-near-close-brings.html | STOCKS IN LONDON POST SLIGHT GAIN; A Modest Rally Near Close Brings Steadier Trend | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/green-revolution-transforming-indian-farming-but-it-has-long-way-to.html | 'Green Revolution' Transforming Indian Farming, but It Has Long Way to Go | True | By Joseph Lelyveldspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/underground-atest-staged.html | Underground A-Test Staged | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/jeffrey-hunter-film-actor-is-dead.html | Jeffrey Hunter, Film Actor, Is Dead | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/new-labor-group-offers-program-teamster-u-a-w-alliance-urges-social.html | NEW LABOR GROUP OFFERS PROGRAM; Teamster - U. A. W. Alliance Urges Social Justice | True | By Damon Stetsonspecial To The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/interior-official-resigns.html | Interior Official Resigns | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/mets-lose-32-padres-triumph-behind-santorini-exfairleigh-star.html | Mets Lose, 3-2; PADRES TRIUMPH BEHIND SANTORINI Ex-Fairleigh Star Permits 12 Hits, but Sends Mets to 5th Straight Defeat | True | By Leonard Koppett | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/holiday-weekend-beach-pollution-angers-britons.html | Holiday Weekend Beach Pollution Angers Britons | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/court-plea-seeks-return-of-negro-gi-in-vietnam.html | Court Plea Seeks Return Of Negro G.I. in Vietnam | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/nbc-sirhan-interview-will-be-shown-tuesday.html | N.B.C. Sirhan Interview Will Be Shown Tuesday | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/u-of-kentucky-names-historian-as-president.html | U. of Kentucky Names Historian as President | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/swiss-post-office-busy.html | Swiss Post Office Busy | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/in-italy-woman-sulky-driver-answers-to-here-comes-the-judge.html | In Italy, Woman Sulky Driver Answers to 'Here Comes the Judge' | True | By Sam Goldaper | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/building-contracts-gained-slightly-april-contracts-for-building-up.html | Building Contracts Gained Slightly; APRIL CONTRACTS FOR BUILDING UP | True | By Franklin Whitehouse | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/model-birth-control-plan-helps-poor-in-louisiana-birth-clinics-aid.html | Model Birth Control Plan Helps Poor in Louisiana; BIRTH CLINICS AID POOR IN LOUISIANA | True | By Sandra Blakesleespecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/governor-starts-2d-leg-of-mission-in-bogota-street-clashes-precede.html | GOVERNOR STARTS 2D LEG OF MISSION; In Bogota, Street Clashes Precede His Arrival | True | By Juan de Onisspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/aphia-mountain-is-abandoned-week-after-controversial-fight-us.html | Aphia Mountain Is Abandoned Week After Controversial Fight; U.S. Paratroops Leave Peak Near Hue to Continue Ashau Valley Drive | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/city-board-rejects-plea-of-dr-kraus.html | CITY BOARD REJECTS PLEA OF DR. KRAUS | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/families-friends-and-nasa-aides-greet-apollo-10-crew-in-houston.html | Families, Friends and NASA Aides Greet Apollo 10 Crew in Houston; APOLLO 10 CREW REJOINS FAMILIES | True | By John Noble Wilfordspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/mizo-rebellion-set-back-in-india-resettlement-of-villagers-in-camps.html | MIZO REBELLION SET BACK IN INDIA; Resettlement of Villagers in Camps Thwarts Dissidents | True | By Peter Hazelhurstdispatch of the Times, London | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/american-electric-lists-record-profit.html | AMERICAN ELECTRIC LISTS RECORD PROFIT | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/little-li-college-ends-sitin-with-difference.html | Little L.I. College Ends 'Sit-In With Difference' | True | By Roy R. Silverspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/cram-course-on-mergers-fills-classroom-mergers-course-fills.html | Cram Course on Mergers Fills Classroom; MERGERS COURSE FILLS CLASSROOM | True | By John J. Abele | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/operation-uncertainty-words-by-officials-appear-to-counter.html | Operation Uncertainty; Words by Officials Appear to Counter Administration's Anti-Inflation Policy Operation Uncertainty | True | By Albert L. Kraus | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/hiding-drug-data-is-laid-to-upjohn-senator-accuses-company-of.html | HIDING DRUG DATA IS LAID TO UPJOHN; Senator Accuses Company of Concealing Reports That Cast Doubt on Product UPJOHN REPORTED TO CONCEAL DATA | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/tipton-says-airlines-need-good-size-fare-rise.html | Tipton Says Airlines Need 'Good Size' Fare Rise | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/candidates-split-on-rutgers-plan-openadmission-proposal-is.html | CANDIDATES SPLIT ON RUTGERS PLAN; Open-Admission Proposal Is Discussed in Jersey | True | By Ronald Sullivanspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/house-tax-panel-backs-tight-curb-on-foundations-tentatively-votes.html | HOUSE TAX PANEL BACKS TIGHT CURB ON FOUNDATIONS; Tentatively Votes Earnings Levy and a Rein on Stock Holdings and Spending House Panel Tentatively Backs Tight Curbs on Tax-Exempt Foundations | True | By Eileen Shanahanspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/advertising-womn-direct-2-big-campaigns.html | Advertising: Women Direct 2 Big Campaigns | True | By Philip H. Dougherty | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/municipal-union-endorses-lindsay-80000member-unit-balks-on-central.html | MUNICIPAL UNION ENDORSES LINDSAY; 80,000-Member Unit Balks on Central Council Choice | True | By Bill Kovach | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/peter-g-barnes-becomes-fiance-of-dede-parke.html | Peter G. Barnes Becomes Fiance Of Dede Parke | True | Special to The New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/tornado-razes-house-kills-3.html | Tornado Razes House, Kills 3 | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/negro-judge-assails-35-whites-for-sitin-urging-black-studies-negro.html | Negro Judge Assails 35 Whites For Sit-In Urging Black Studies; Negro Judge Assails College Militants | True | By John Sibley | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/9-troopers-freed-in-campus-deaths-jury-out-hour-and-a-half-in.html | 9 TROOPERS FREED IN CAMPUS DEATHS; Jury Out Hour and a Half 9 Troopers Are Acquitted in Campus Deaths in South Carolina | True | By James T. Wootenspecial To the New York Times | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-28 | 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/cinerama-to-take-over-malco-an-owner-of-39-movie-houses.html | Cinerama to Take Over Malco, An Owner of 39 Movie Houses | True | | 1997-04-25 | RE0000755669 | B00000509287 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/soviet-to-offer-world-red-parley-a-defense-of-stand-on-czechs.html | Soviet to Offer World Red Parley a Defense of Stand on Czechs | True | By Peter Grosespecial to the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/democrats-upset-by-yorty-victory-party-chiefs-see-loosening-of-ties.html | DEMOCRATS UPSET BY YORTY VICTORY; Party Chiefs See Loosening of Ties to Negro Voters | True | By Warren Weaver Jr.special To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/mr-nixon-meet-mr-aichi.html | Mr. Nixon, Meet Mr. Aichi | True | By Tom Wicker | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/fresh-air-funds-programs-help-east-harlems-children.html | Fresh Air Fund's Programs Help East Harlem's Children | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/stallworth-fit-signed-by-knicks-has-recovered-from-heart-attack.html | STALLWORTH, FIT, SIGNED BY KNICKS; Has Recovered From Heart Attack, Club Doctor Says | True | By Michael Strauss | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/doctor-with-heyerdahl-sick-rest-of-the-crew-doing-well.html | Doctor With Heyerdahl Sick; Rest of the Crew Doing Well | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/benvenuti-and-tiger-testify-at-grand-jury-hearing-here-italian.html | Benvenuti and Tiger Testify at Grand Jury Hearing Here; ITALIAN DENIES UNDERWORLD TIE District Attorney Satisfied on Fight, Lawyer Says -- Manager to Testify | True | By Morris Kaplan | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/bednarik-to-assist-eagles.html | Bednarik to Assist Eagles | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/catholic-schools-in-montana-fall-victim-to-costs-financial-crisis.html | Catholic Schools in Montana Fall Victim to Costs; Financial Crisis in Helena Typical of Other Areas Decline in Those Entering Religious Orders Cited | True | By Wallace Turner | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/canada-insistent-on-troop-pullout-tells-nato-her-plan-is-not.html | CANADA INSISTENT ON TROOP PULLOUT; Tells NATO Her Plan Is Not Negotiable -- U.S. Fears Effect on Other Allies Canada Is Firm on Plan to Cut Her NATO Forces | True | By Drew Middletonspecial To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/cut-in-a-phone-test-longdistance-rate.html | CUT IN A PHONE TEST LONG-DISTANCE RATE | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/chamber-to-get-freetrade-plan-us-council-report-to-go-before-world.html | CHAMBER TO GET FREE-TRADE PLAN; U.S. Council Report to Go Before World Meeting | True | By Brendan Jones | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/marco-chiaras-have-daughter.html | Marco Chiaras Have Daughter | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/soviet-is-found-by-study-group-to-seek-control-of-worlds-seas.html | Soviet Is Found by Study Group To Seek Control of World's Seas | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/tax-agent-cleared-of-bribe.html | Tax Agent Cleared of Bribe | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/exchange-to-add-plywood-futures-mercantile-board-to-give-the.html | EXCHANGE TO ADD PLYWOOD FUTURES; Mercantile Board to Give the Starting Date Soon | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/shah-to-visit-us-in-fall.html | Shah to Visit U.S. in Fall | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/once-upon-the-time-in-west.html | Once Upon the Time in 'West' | True | By Vincent Canby | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/duclos-gains-while-poker-slips-in-poll.html | Duclos Gains While Poker Slips in Poll | True | By Henry Tannerspecial To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/amex-retreats-as-oils-advance-volume-shows-an-increase-but-index.html | AMEX RETREATS AS OILS ADVANCE; Volume Shows an Increase, but Index Loses One Cent | True | By Douglas W. Cray | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/nixon-appoints-buckley-to-panel-on-information.html | Nixon Appoints Buckley To Panel on Information | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/inhuman-stance-on-prisoners.html | Inhuman Stance on Prisoners | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/dance-ann-jenner-in-celestial-role.html | Dance: Ann Jenner in Celestial Role | True | By Clive Barnes | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/upside-down-stamp-is-sold.html | Upside Down' Stamp Is Sold | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/550-deaths-foreseen.html | 550 Deaths Foreseen | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/french-hold-east-german-on-a-charge-of-espionage.html | French Hold East German On a Charge of Espionage | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/chess-a-petroff-defense-is-used-for-first-time-in-title-play.html | Chess: A Petroff Defense Is Used For First Time in Title Play | True | By Al Horowitz | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/some-pilots-will-soon-need-reservations-too.html | Some Pilots Will Soon Need Reservations, Too | True | By Edward Hudsonspecial To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/tories-in-canada-split-on-key-issue.html | TORIES IN CANADA SPLIT ON KEY ISSUE | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/general-confirms-army-contaminated-area-with-germs.html | General Confirms Army Contaminated Area With Germs | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/derwent-acting-prizes-are-won-by-2-negroes.html | Derwent Acting Prizes Are Won by 2 Negroes | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/new-restrictions-aim-at-unclogging-crosstown-traffic.html | New Restrictions Aim at Unclogging Crosstown Traffic | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/local-board-denies-giving-up-jhs-52.html | LOCAL BOARD DENIES GIVING UP J.H.S. 52 | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/wall-st-takes-stock-in-idealism-wall-street-takes-stock-in-idealism.html | Wall St. Takes Stock in Idealism; Wall Street Takes Stock in Idealism on Housing | True | By William Robbins | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/criteria-for-justices.html | Criteria for Justices | True | HARRY KATZ | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/gallant-bloom-wins-by-nose-after-leading-by-5-lengths-in-stretch.html | Gallant Bloom Wins by Nose After Leading by 5 Lengths in Stretch Here; CLEMS FAIRY GOLD FAILS IN LATE BID Incommunicado 4 Lengths Back -- Arts and Letters in Metropolitan Mile | True | By Joe Nichols | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/nixon-to-pay-3700-taxes-on-his-two-florida-homes.html | Nixon to Pay $3,700 Taxes On His Two Florida Homes | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/otepka-praised-in-report.html | Otepka Praised in Report | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/advertising-4-large-accounts-reassigned.html | Advertising 4 Large Accounts Reassigned | True | By Philip H. Dougherty | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/president-asks-26billion-aid-to-foster-peace-sends-message-to.html | PRESIDENT ASKS $2.6-BILLION AID TO FOSTER PEACE; Sends Message to Congress With Smallest Request in History of the Program WORLD ORDER STRESSED Capitol Response Mixed -- Appropriations Chairman Says Cuts Are Certain PRESIDENT ASKS $2.6-BILLION AID | True | By Felix Bclair Jr.special To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/state-to-handle-youth-job-funds-us-bypasses-city-to-pay-147million.html | STATE TO HANDLE YOUTH JOB FUNDS; U.S. Bypasses City to Pay $14.7-Million to 42,000 in Summer Program State Will Handle Funds for Summer Jobs Here | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/dispute-over-vocational-schools-here-revived.html | Dispute Over Vocational Schools Here Revived | True | By M. A. Farber | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/sharon-steel-announces-its-president-will-retire.html | Sharon Steel Announces Its President Will Retire | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/argentine-military-put-on-alert-unions-warned-on-plan-to-strike.html | Argentine Military Put on Alert; Unions Warned on Plan to Strike; Argentina Imposes Limited State of Siege and Warns Unions on Call for General Strike | True | By Malcolm W. Brownespecial To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/rogers-leaves-iran-after-seeing-arabs.html | ROGERS LEAVES IRAN AFTER SEEING ARABS | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/wall-st-workers-to-be-fingerprinted.html | WALL ST. WORKERS TO BE FINGERPRINTED | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/bridge-teenagers-will-take-part-in-eastern-regional-tourney.html | Bridge: Teen-Agers Will Take Part in Eastern Regional Tourney | True | By Alan Truscott | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/indian-summer-comes-early-in-crafts.html | Indian Summer Comes Early -- in Crafts | True | By Lisa Hammel | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/wood-field-and-stream-anglers-abandon-rocky-water-for-calm-and.html | Wood, Field and Stream; Anglers Abandon Rocky Water for Calm and Better Yield of Coves and Creeks | True | By Nelson Bryantspecial To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/roundup-may-helps-to-revive-long-ball.html | Roundup: May Helps to Revive Long Ball | True | By Joseph Durso | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/accountant-here-named-as-member-of-the-s-e-c-nixon-appoints-james-j.html | Accountant Here Named As Member of the S. E. C.; Nixon Appoints James J. Needham -- Budge Is Given New Term PRESIDENT PICK AN S.E.C. MEMBER | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/kewanee-develops-wells.html | Kewanee Develops Wells | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/soviet-aide-backs-talks-with-china-but-insists-czarist-border.html | SOVIET AIDE BACKS TALKS WITH CHINA; But Insists Czarist Border Agreements Are Valid | True | By Bernard Gwertzmanspecial To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/mrs-knauer-asks-nader-for-talks-in-a-wire-she-sets-basis-for.html | MRS. KNAUER ASKS NADER FOR TALKS; In a Wire, She Sets Basis For Possible Cooperation | True | By John D. Morrisspecial To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/quakers-arrested-at-capitol.html | Quakers Arrested at Capitol | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/tired-vietnam-policy.html | Tired Vietnam Policy | True | FRANCIS MORSE | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/william-l-brown.html | WILLIAM L. BROWN | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/laird-names-pentagon-aide.html | Laird Names Pentagon Aide | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/market-place-about-goodrich-and-northwest.html | Market Place: About Goodrich And Northwest | True | By Robert Metz | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/rent-guidelines-scored.html | Rent Guidelines Scored | True | SIDNEY GOLDBERG | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/april-fools-arrives.html | April Fools' Arrives | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/firstaid-liability-law-now-covers-ski-patrol.html | First-Aid Liability Law Now Covers Ski Patrol | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/brennan-quits-post-to-support-meyner.html | BRENNAN QUITS POST TO SUPPORT MEYNER | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/frings-and-embroidery-are-the-newest-fun-for-furs.html | Frings and Embroidery Are the Newest Fun for Furs | True | By Angela Taylor | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/britain-west-germany-say-theyll-play-south-africa.html | Britain, West Germany Say They'll Play South Africa | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/39-in-house-to-take-taxpaid-paris-trip-taxpayers-finance-a-junket.html | 39 in House to Take Tax-Paid Paris Trip; Taxpayers Finance a Junket to the Paris Air Show by 39 House Members and 20 of Their Aides | True | By United Press International | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/exeter-tops-andover-nine-with-3-runs-in-third-54.html | Exeter Tops Andover Nine With 3 Runs in Third, 5-4 | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/a-triple-venture-forms-company-envirotech-to-operate-in-pollution.html | A TRIPLE VENTURE FORMS COMPANY; Envirotech to Operate in Pollution Control Field Acquisitions and Mergers Are Planned | True | By Alexander R. Hammer | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/foe-attacks-south-vietnamese-in-ashau-valley-assault.html | Foe Attacks South Vietnamese in Ashau Valley; Assault on Command Post Is Called Costly to Vietcong' Substantial' U.S. Force Still on Apbia, Spokesman Says | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/hagley-captures-rancocas-stakes-son-of-olden-times-breaks-record-at.html | HAGLEY CAPTURES RANCOCAS STAKES; Son of Olden Times Breaks Record at Garden State | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/priest-and-civilian-murdered-in-brazil.html | PRIEST AND CIVILIAN MURDERED IN BRAZIL | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/stocks-continue-london-advance-turnover-is-slow-markets-on.html | STOCKS CONTINUE LONDON ADVANCE; Turnover Is Slow — Markets on Continent Weaken | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/quarterback-comes-to-town-for-gain.html | Quarterback Comes to Town for Gain | True | By William N. Wallace | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/wilfred-ruggiero-surgery-chief-here.html | WILFRED RUGGIERO, SURGERY CHIEF HERE | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/article-6-no-title.html | Article 6 — No Title | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/sports-of-the-times-morning.html | Sports of The Times; Morning | True | By Robert Lipsyte | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/article-12-no-title.html | Article 12 — No Title | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/lindsay-points-to-economic-gains.html | Lindsay Points to Economic Gains | True | By C. Gerald Fraser | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/linda-caldwell-plans-nuptials.html | Linda Caldwell Plans Nuptials | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/tv-poor-have-troubles-the-skirts-of-happy-chance-on-nbc-misses-a.html | TV: Poor Have Troubles; The Skirts of Happy Chance' on N.B.C. Misses a Series of Targets | True | By Jack Gould | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/mrs-clarence-stanley.html | MRS. CLARENCE STANLEY | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/egypt-halts-work-on-homemade-jets.html | EGYPT HALTS WORK ON HOMEMADE JETS | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/quota-at-ccny.html | Quota at C.C.N.Y. | True | ALLEN H. ZELON | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/in-their-jaunty-jalopies-slapstick-racing-epic-opens-at-astor-europe.html | In Their Jaunty Jalopies' Slapstick Racing Epic Opens at Astor Europe of the 1920's Provides Setting | True | By Howard Thompson | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/management-is-promoted-by-the-white-motor-corp.html | Management Is Promoted By the White Motor Corp. | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/2-british-overseas-banks-discussing-giant-merger.html | 2 British Overseas Banks Discussing Giant Merger | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/dr-catharine-macfarlane-dies-pioneer-in-cancer-research-92.html | Dr. Catharine Macfarlane Dies; Pioneer in Cancer Research, 92 | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/claude-c-foulk-exhead-of-queens-savings-bank.html | Claude. C. Foulk, Ex-Head Of Queens Savings. Bank | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/devon-blue-goes-to-a-new-rider-hardy-pilots-keswick-to-victory-in.html | DEVON BLUE GOES TO A NEW RIDER; Hardy Pilots Keswick to Victory in Jump Class | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/vice-president-named-by-philip-morris-inc.html | Vice President Named By Philip Morris, Inc. | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/city-bank-and-chase-use-virgin-islands-offices-to-solicit-deposits.html | City Bank and Chase Use Virgin Islands Offices to Solicit Deposits; BANKS FIND HOLE IN INTEREST RULE | True | By H. Erich Heinemann | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/wolman-debt-plan-changed.html | Wolman Debt Plan Changed | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/baroness-von-thyssen-linked-romantically-to-onassiss-son.html | Baroness von Thyssen Linked Romantically to Onassis's Son | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/demonstrations-continue.html | Demonstrations Continue | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/queens-families-get-stay.html | Queens Families Get Stay | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/prosecution-rests-motel-slaying-case.html | PROSECUTION RESTS MOTEL SLAYING CASE | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/away-from-holme-wins.html | Away From Holme Wins | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/yankees-beaten-7-to-6-threerun-homer-settles-contest-ward-connects.html | Yankees Beaten, 7 to 6; THREE-RUN HOMER SETTLES CONTEST Ward Connects Off Downing for Key White Sox Hit in Game at Milwaukee | True | By George Vecseyspecial To the New York Times | | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/andretti-ordered-to-remove-radiator-added-to-race-car-device.html | Andretti Ordered to Remove Radiator Added to Race Car; DEVICE DESIGNED TO COOL ENGINE But Steward Holds Fixture Violates Rule on Change of Qualifier in 500 | True | By John S. Radostaspecial to The New York Times | | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/job-action-by-phone-men-called-off-after-11-hours.html | ' Job Action' by Phone Men Called Off After 11 Hours | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/nixon-discusses-unrest.html | Nixon Discusses Unrest | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/medical-center-to-cut-services-2-bronx-hospitals-to-act-sunday-over.html | MEDICAL CENTER TO CUT SERVICES; 2 Bronx Hospitals to Act Sunday Over Budget Trim | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/negro-bishop-balks-at-paying-forman.html | NEGRO BISHOP BALKS AT PAYING FORMAN | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/visiting-nurses-aided.html | Visiting Nurses Aided | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/text-of-nixon-message-to-congress-on-foreign-aid.html | Text of Nixon Message to Congress on Foreign Aid | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/fbi-joins-hunt-for-missing-girl-new-canaan-area-combed-for-ibm.html | F.B.I. JOINS HUNT FOR MISSING GIRL; New Canaan Area Combed for I.B.M. Aide's Child | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/the-new-school-board.html | The New School Board | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/signs-of-a-credit-crunch-across-europe-include-key-rise-in-belgium.html | Signs of a Credit Crunch Across Europe Include Key Rise in Belgium; MONEY RATES RISE IN EUROPE AGAIN | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/an-old-issue-again-embroils-ncaa.html | An Old Issue Again Embroils N.C.A.A. | True | By Gordon S. White Jr.special To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/kidde-co.html | Kidde & Co. | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/seattle-calmly-awaiting-action-by-governor-evans.html | Seattle Calmly Awaiting Action by Governor Evans | True | By Earl Caldwellspecial To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/trainer-19-horses-die-in-stable-fire.html | TRAINER, 19 HORSES DIE IN STABLE FIRE | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/gasiorek-of-poland-upsets-buchholz-and-stolle-tops-riessen-in-paris.html | Gasiorek of Poland Upsets Buchholz and Stolle Tops Riessen in Paris Tennis; ASHE FIGHTS BACK TO DOWN COURCOL Gains 3d Round After 5-Set Battle -- Miss Casals Stops Miss Wade, 5-7, 6-3, 9-7 | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/group-in-liberties-union-urges-suits-in-rejection-of-some-ads.html | Group in Liberties Union Urges Suits in Rejection of Some Ads | True | By Douglas Robinson | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/raytheon-company.html | Raytheon Company | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/the-yorty-victory-in-la.html | The Yorty Victory in L.A.... | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/arabs-raid-jericho-for-2d-night-in-row.html | ARABS RAID JERICHO FOR 2D NIGHT IN ROW | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/los-angeles-regains-vigor-as-an-art-center.html | Los Angeles Regains Vigor as an Art Center | True | By Grace Gluecospecial To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/yugoslavia-triumphs-32-in-table-tennis-tourney.html | Yugoslavia Triumphs, 3-2, In Table Tennis Tourney | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/oscar-c-levy-dies-totalisator-head.html | OSCAR C. LEVY DIES; TOTALISATOR HEAD | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/hardin-scores-house-farm-aid-curb.html | Hardin Scores House Farm Aid Curb | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/sharon-smith-will-be-a-bride.html | Sharon Smith Will Be a Bride | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/stony-brook-hearings-set.html | Stony Brook Hearings Set | True | Special to The New York | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/tuesday-night-fights.html | Tuesday Night Fights | True | By the Associated Woods | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/cautious-market-continues-to-dip-traders-feel-pressures-of-credit.html | CAUTIOUS MARKET CONTINUES TO DIP; Traders Feel Pressures of Credit Crunch and Fears of Prime-Rate Increase DOW OFF 1.74 TO 936.92 Speculative Ools Shine as Blue-Chip Roster Is Hit by Broad Losses CAUTIOUS MARKET CONTINUES TO DIP | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/state-bar-exam-is-passed-by-293-503-candidates-took-test-for-court.html | STATE BAR EXAM IS PASSED BY 293; 503 Candidates Took Test for Court Certification | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/terence-holliday-84-dies-former-bookshop-owner.html | Terence Holliday , 84, Dies; Former Bookshop Owner | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/rates-rise-again-in-bond-market-interest-of-791-rejected-by-long.html | RATES RISE AGAIN IN BOND MARKET; Interest of 7.91 Rejected by Long Island Lighting -- Offering Rescheduled CREDIT MARKETS: RATES RISE AGAIN | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/u-s-is-silent-on-apbia.html | U. S. Is Silent on Apbia | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/alumni-of-ccny-reflect-uneasiness-over-dual-admissions-plan.html | Alumni of C.C.N.Y. Reflect Uneasiness Over Dual Admissions Plan | True | By Bernard Weinraub | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/pace-at-yonkers-captured-by-rhyl-cardinal-harrison-is-second-as.html | PACE AT YONKERS CAPTURED BY RHYL; Cardinal Harrison Is Second as Victor Leads From Start | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/victor-in-los-angeles-samuel-william-yorty.html | Victor in Los Angeles Samuel William Yorty | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/us-to-continue-water-hearings-plan-to-halt-conferences-on-pollution.html | U.S. TO CONTINUE WATER HEARINGS; Plan to Halt Conferences on Pollution Is Dropped | True | By William M. Blairspecial To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/talks-adjourned-for-week.html | Talks Adjourned for Week | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/fbi-seizes-wanted-man.html | F.B.I. Seizes Wanted Man | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/personal-finance-awareness-of-basic-funeral-facts-may-save.html | Personal Finance; Awareness of Basic Funeral Facts May Save Survivors Needless Costs Personal Finance | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/rockefeller-aids-8-subway-routes-also-signs-bill-allowing-breath.html | ROCKEFELLER AIDS 8 SUBWAY ROUTES; Also Signs Bill Allowing Breath Tests for Drivers | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/federal-judge-raises-price-for-new-haven-railroad.html | Federal Judge Raises Price For New Haven Railroad | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/candidates-urge-civilian-aides-in-light-police-jobs.html | Candidates Urge Civilian Aides in Light Police Jobs | True | By Thomas P. Ronan | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/war-prisoners-pay-backed.html | War Prisoners' Pay Backed | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/giving-in-to-students-decried-by-annenberg.html | 'Giving In' to Students Decried by Annenberg | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/miss-mary-north-is-married-here-to-william-e-clow-2d.html | Miss Mary North Is Married Here to William E. Clow 2d | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/soviet-ship-to-call-at-us-port-in-june.html | SOVIET SHIP TO CALL AT U.S. PORT IN JUNE | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/rhys-williams-actor-is-dead-went-from-shakespeare-to-tv.html | Rhys Williams, Actor, Is Dead; Went From Shakespeare to TV | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/obedience-judges-join-hands-in-an-effort-to-gain-uniformity.html | Obedience Judges Join Hands in an Effort to Gain Uniformity | True | By John Rendel | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/pursuit-of-a-diamond.html | Pursuit of a Diamond | True | A. H. WEILER | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/speedways-honor-agajanian.html | Speedways Honor Agajanian | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/5member-interim-city-board-of-education-starts-with-closed-session.html | 5-Member Interim City Board of Education Starts With Closed Session | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/us-court-voids-freechoice-plan-rejects-integration-method-as.html | U.S. COURT VOIDS FREE-CHOICE PLAN; Rejects Integration Method as Applied in Louisiana | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/mick-jagger-arrested.html | Mick Jagger Arrested | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/house-shifts-funds-to-pay-for-its-raises.html | House Shifts Funds To Pay for Its Raises | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/blasphemy-is-charged-in-delaware.html | Blasphemy Is Charged In Delaware | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/rapidamerican-will-raise-net-shareholders-hear-rapidamerican-sees.html | Rapid-American Will Raise Net, Shareholders Hear; RAPID-AMERICAN SEES BIG GAINS | True | By Isadore Barmash | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/blacks-at-ccny-score-candidates-decry-premature-rejection-of-dual.html | BLACKS AT C.C.N.Y. SCORE CANDIDATES; Decry 'Premature' Rejection of Dual Admissions by Mayoral Hopefuls | True | By Murray Schumach | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/welfare-group-accused-on-pact-affiliate-says-protest-body-has.html | WELFARE GROUP ACCUSED ON PACT; Affiliate Says Protest Body Has Joined Establishment | True | By Francis X. Clines | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/red-cross-official-seized-in-nigeria-and-held-16-hours.html | Red Cross Official Seized in Nigeria And Held 16 Hours | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/john-m-gaus-74-of-harvard-dies-government-professor-to61-was-expert.html | JOHN M. GAUS, 74, OF HARVARD DIES; Government Professor to'61 Was Expert on Planning | True | Special to The New York Times ] | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/charlotte-m-pavek-to-be-married.html | Charlotte M. Pavek to Be Married | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/us-lists-an-export-surplus-of-1775million-for-month.html | U.S. Lists an Export Surplus Of $177.5- Million for Month | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/zellerbach-increases-price-of-tabulatingcard-stock.html | Zellerbach Increases Price Of Tabulating-Card Stock | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/mets-top-padres-10-on-harrelsons-hit-in-11th-koosman-fans-15-for.html | Mets Top Padres, 1-0, on Harrelson's Hit in 11th;; KOOSMAN FANS 15 FOR CLUB RECORD Mets End Losing Streak at Five on Unearned Run -- McGraw Is Victor By LEONARD KOPPETT | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/brooklyn-clerk-wins-250000-superprize.html | Brooklyn Clerk Wins $250,000 Superprize | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/expost-office-aide-indicted-in-bribery.html | EX-POST OFFICE AIDE INDICTED IN BRIBERY | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/catholic-bishop-said-to-quit-in-birth-curb-protest-the-minneapolis.html | Catholic Bishop Said to Quit in Birth Curb Protest; The Minneapolis Star Reports Shannon Resigns His Post Paper Says Liberal Prelate Asks to Be Ordinary Cleric | True | By John Leo | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/books-of-the-times-borges-on-borges-and-everybody-else.html | Books of The Times; Borges on Borges and Everybody Else | True | By John Leonard | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/presidential-selection.html | Presidential Selection | True | HERBERT SEMMEL | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/proceedings-in-the-un.html | Proceedings In the U.N. | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/2-si-landmarks-named.html | 2 S.I. Landmarks Named | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/industrial-prices-up-at-slower-rate.html | Industrial Prices Up at Slower Rate | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/game-in-chess-title-match-adjourned-on-41st-move.html | Game in Chess Title Match Adjourned on 41st Move | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/israelis-indicate-they-plan-to-keep-a-base-at-sharm-elsheik.html | Israelis Indicate They Plan to Keep a Base at Sharm el Sheik | True | By James Feronspecial to the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/railroads-raise-car-orders.html | Railroads Raise Car Orders | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/no-aid-to-mayor.html | No Aid to Mayor? | True | FRANK H. RYDER | 1997-04-25 | RE0000755663 | B00000509281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/mrs-orville-b-moore.html | MRS. ORVILLE B. MOORE | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/10-retired-officers-arrested-in-greece-royalist-plot-seen.html | 10 Retired Officers Arrested in Greece; Royalist Plot Seen | True | Special to the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/tax-official-raises-6000-for-lindsay-tax-chief-raises-6000-for.html | Tax Official Raises $6,000 for Lindsay; TAX CHIEF RAISES $6,000 FOR MAYOR | True | By Martin Tolchin | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/thieu-hints-a-bar-to-coalition-rule-embracing-n-l-f-in-seoul-talk.html | THIEU HINTS A BAR TO COALITION RULE EMBRACING N. L. F.; In Seoul Talk, Saigon Chief Says Any Peace Must Meet Terms of Constitution ELECTION ISSUE RAISED President Also Appears to Rule Out a Special Vote on South Vietnam's Future THIEU HINTS A BAR TO COALITION RULE | True | By Terence Smithspecial To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/music-a-zarzuela-ole-city-center-presents-fiesta-in-madrid.html | Music: A Zarzuela, Ole!; City Center Presents 'Fiesta in Madrid' | True | By Harold C. Schonberg | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/city-police-to-start-patrols-for-holiday-at-4-pm-today.html | City Police to Start Patrols For Holiday at 4 P.M. Today | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/big-4-said-to-draft-interim-statement-on-mideast.html | Big 4 Said to Draft Interim Statement on Mideast | True | By Hedrick Smithspecial to the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/nixon-against-easing-curb-on-trading-with-red-bloc-curbs-on-trade.html | Nixon Against Easing Curb On Trading With Red Bloc; CURBS ON TRADE UPHELD BY NIXON | True | By Edwin L. Dale Jr.special To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/60-suspended-at-brooklyn-tech-after-refusal-to-attend-classes.html | 60 Suspended at Brooklyn Tech After Refusal to Attend Classes | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/spain-is-offering-u-s-a-wide-pact-hopes-to-ease-senatorial.html | SPAIN IS OFFERING U. S. A WIDE PACT; Hopes to Ease Senatorial Opposition to Bases Deal | True | By Benjamin Wellesspecial To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/grand-union-cites-latest-sales-gain-at-annual-meeting-companies.html | Grand Union Cites Latest Sales Gain At Annual Meeting COMPANIES HOLD ANNUAL MEETINGS | True | By James J. Nagle | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/godard-to-direct-little-murders-film.html | Godard to Direct 'Little Murders' Film | True | By A. H. Weiler | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/parvin-fund-drops-fortass-old-firm.html | Parvin Fund Drops Fortas's Old Firm | True | By Fred P. Grahamspecial To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/venereal-disease-reaches-the-epidemic-level-in-city.html | Venereal Disease Reaches The Epidemic Level in City | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/gm-displays-test-cars.html | G.M. Displays Test Cars | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/cooper-yields-ring-title.html | Cooper Yields Ring Title | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/italians-beat-dutch-41-in-soccer-cup-title-match.html | Italians Beat Dutch, 4-1, In Soccer Cup Title Match | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/prosoviet-rally-barred-in-prague-longshoremen-seize-a-hall-to.html | PRO-SOVIET RALLY BARRED IN PRAGUE; Longshoremen Seize a Hall to Prevent Meeting | True | By Paul Hofmannspecial To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/kathleen-m-coville-betrothed-to-william-marr-of-columbia.html | Kathleen M. Coville Betrothed To William Marr of Columbia | True | Special to the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/2-houses-to-study-student-protests-congressional-panels-plan.html | 2 HOUSES TO STUDY STUDENT PROTESTS; Congressional Panels Plan Inquiries Next Week | True | By Nan Robertsonspecial to the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/royals-option-outfielder.html | Royals Option Outfielder | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/court-frees-5-in-ocean-hill-school-case.html | Court Frees 5 in Ocean Hill School Case | True | By John Sibley | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/state-clears-bank-merger.html | State Clears Bank Merger | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/los-angeles-times.html | Los Angeles Times | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/rockefeller-hears-opinions-on-peru-governor-in-bogota-asks-or-latin.html | ROCKEFELLER HEARS OPINIONS ON PERU; Governor, in Bogota, Asks or Latin Views on Crisis | True | By Juan de Onisspecial To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/robert-m-dunning.html | ROBERT M. DUNNING | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/us-court-rules-for-liston-in-damage-suit-by-publicist.html | U.S. Court Rules for Liston In Damage Suit by Publicist | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/jack-davis-lawyer-is-dead-probation-department-aide.html | Jack Davis, Lawyer Is Dead; Probation Department Aide | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/observer-the-washington-report-cards.html | Observer: The Washington Report Cards | True | By Russell Baker | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/lefkowitz-to-study-1968-stock-offers.html | LEFKOWITZ TO STUDY 1968 STOCK OFFERS | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/proof-of-the-pudding-is-in-the-making-for-these-young-cooks.html | Proof of the Pudding Is in the Making for These Young Cooks | True | By Jean Hewitt | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/sharper-warning-on-cigarettes-is-backed-by-house-committee.html | Sharper Warning on Cigarettes Is Backed by House Committee | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/in-a-year-of-budgetary-austerity-canada-is-significantly-increasing.html | In a Year of Budgetary Austerity, Canada Is Significantly Increasing Her Expenditures for Foreign Aid | True | By Jay Walzspecial To The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/philip-baldwin-fiance-of-miss-cunningham.html | Philip Baldwin Fiance Of Miss Cunningham | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/bruce-buttfield.html | BRUCE BUTTFIELD | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/cw-post-to-shut-its-dorms-early-action-is-set-because-of-racial.html | C.W. POST TO SHUT ITS DORMS EARLY; Action Is Set Because of Racial Strife on Campus | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/fomenters-of-racism-in-ny.html | ...Fomenters of Racism in N.Y. | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/top-managements-are-changed-by-leading-insurance-concerns-insurers.html | Top Managements Are Changed By Leading Insurance Concerns; INSURERS CHANGE TOP MANAGEMENT | True | By H. J. Maidenberg | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/mrs-bernhard-fuhrman-furrier-and-designer-68.html | Mrs. Bernhard Fuhrman, Furrier and Designer, 68 | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/times-raises-dividend.html | Times Raises Dividend | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/fred-l-kiokemeister.html | FRED L. KIOKEMEISTER | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/mrs-curtis-wins-3-matches-husband-hurt-in-car-mishap.html | Mrs. Curtis Wins 3 Matches; Husband Hurt in Car Mishap | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/volpe-to-press-for-u-s-trust-fund-for-transit.html | Volpe to Press for U. S. Trust Fund for Transit | True | By Christopher Lydonspecial To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/woman-convicted-in-holdup.html | Woman Convicted in Holdup | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/tipprone-army-truck-faces-national-safety-bureau-inquiry.html | Tip-Prone Army Truck Faces National Safety Bureau Inquiry | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/jury-set-in-chicago-trial.html | Jury Set in Chicago Trial | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/lawyer-to-wed-mary-moreocok-this-september.html | Lawyer to Wed Mary Moreocok This September | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/westvacos-profits-rise-sales-advance-to-record.html | Westvaco's Profits Rise; Sales Advance to Record | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/yawata-chief-sees-losses-unless-fuji-deal-clears.html | Yawata Chief Sees Losses Unless Fuji Deal Clears | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/montreal-gets-ahl-team.html | Montreal Gets A.H.L. Team | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/speno-setting-up-national-unit-to-develop-safety-car-models.html | Speno Setting Up National Unit To Develop Safety Car Models | True | By Joseph C. Ingraham | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/state-department-is-losing-some-of-its-showpieces.html | State Department Is Losing Some of Its Showpieces | True | By William M. Blairspecial To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/soviet-displays-10-planes-at-paris-show.html | Soviet Displays 10 Planes at Paris Show | True | Special to The New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/house-votes-not-to-limit-papers-postal-subsidies.html | House Votes Not to Limit Papers' Postal Subsidies | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/nixon-signs-carolina-bill.html | Nixon Signs Carolina Bill | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/spartans-industries-cites-a-profit-gain.html | Spartans Industries Cites a Profit Gain | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/training-cruises-slated.html | Training Cruises Slated | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/moon-pictures-made-by-astronauts-are-called-new-and-exciting-by.html | Moon Pictures Made by Astronauts Are Called 'New and Exciting' by NASA; Photos Deemed Further Proof A Summer Landing Is Feasible | True | By John Noble Wilford | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/chiles-different-approach.html | Chile's Different Approach | True | | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-29 | 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/book-on-political-talk-causes-madrid-sensation-author-records.html | Book on Political Talk Causes Madrid Sensation; Author Records Interviews With 24 Leaders -- Foes of Regime Among Them | True | By Richard Ederspecial To the New York Times | 1997-04-25 | RE0000755663 | B00000509281 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/vietnamese-goal.html | Vietnamese Goal | True | SHIN JUNG | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/1500-to-attend-dinner-to-honor-ls-rockefeller.html | 1,500 to Attend Dinner to Honor L.S. Rockefeller | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/romance-in-focus-teenagers-make-a-film.html | Romance in Focus -- Teen-Agers Make a Film | True | By Virginia Lee Warren | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/zubin-mehta-conductor-to-wed-nancy-kovack-an-actress-on-tv.html | Zubin Mehta, Conductor, to Wed Nancy Kovack, an Actress on TV | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/murphy-will-face-dyce-in-halfmile-at-io4a-meet.html | Murphy Will Face Dyce in Half-Mile At I.C.4-A Meet | True | By Neil Amdurspecial to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/foe-seeks-detais-of-nixons-plan-private-reaction-to-proposal-for.html | FOE SEEKS DETAIS OF NIXON'S PLAN; Private Reaction to Proposal for Accord in Vietnam Is Reported Encouraging Hanoi Said to Show Interest in Nixon Peace Plan | True | By Hedrick Smithspecial to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/text-of-mansfield-speech-about-war.html | Text of Mansfield Speech About War | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/davidow-suits-putting-the-accent-on-youth-young-executives-turning.html | Davidow Suits Putting the Accent on Youth; Young Executives Turning Company in New Direction Davidow Accents Youth | True | By Isadore Barmash | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/appeal-to-nixon.html | Appeal to Nixon | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/institution-study-outlined-by-sec.html | INSTITUTION STUDY OUTLINED BY S.E.C. | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/irving-frankel.html | IRVING FRANKEL | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/wilbur-m-rush-57-dies-exprosecutor-in-jersey.html | Wilbur M. Rush, 57, Dies; Ex-Prosecutor in Jersey | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/medieval-music-series-planned-at-the-cloisters.html | Medieval Music Series Planned at the Cloisters | True | By Allen Hughes | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/record-97-heat-heralds-holiday-perspiring-new-yorkers-get-ready-for.html | RECORD 97 HEAT HERALDS HOLIDAY; Perspiring New Yorkers Get Ready for Parades and 3-Day Weekend City Gets Ready for the Holiday As Heat Reaches a Record 97 | True | By Joseph P. Fried | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/roundup-mclain-balks-at-organ-music.html | Roundup: McLain Balks at Organ Music | True | By Joseph Durso | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/18-indicted-here-as-draft-evaders-19th-charged-with-illegally.html | 18 INDICTED HERE AS DRAFT EVADERS; 19th Charged With Illegally Wearing Military Uniform | True | By Edward Ranzal | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/airlift-reservists-return-to-civilian-life.html | Airlift Reservists Return to Civilian Life | True | By Douglas Robinsonspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/nixon-names-2-to-state-posts.html | Nixon Names 2 to State Posts | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/a-hard-fivedays-night.html | A Hard Five-Days' Night | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/youth-sets-himself-afire-at-un-and-dies-after-nigeria-protest.html | Youth Sets Himself Afire at U.N. And Dies After Nigeria Protest; PROTESTER AT U.N. BURNS HIMSELF | True | By Sam Pope Brewerspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/passage-of-tax-bill-is-seen-by-walker-by-yearend-or-70-approval-is.html | Passage of Tax Bill Is Seen by Walker By Yearend or '70; APPROVAL IS SEEN FOR TAX REFORMS | True | By Robert J. Cole | 1997-04-25 | RE0000755668 | B00000509286 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/heats-on-a-london-police-aide-but-the-force-here-rescues-him-a.html | Heat's On a London Police Aide, But the Force Here Rescues Him; A Lighter Suit Is Found and Altered for Him in Less Than 20 Minutes | True | By Edith Evans Asbury | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/soviet-rejected-on-loan-by-japan-funds-would-have-been-used-to-buy.html | SOVIET REJECTED ON LOAN BY JAPAN; Funds Would Have Been Used to Buy Imports SOVIET REJECTED ON LOAN BY JAPAN | True | By Philip Shabecoffspecial To The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/contract-awards.html | CONTRACT AWARDS | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/bleak-prospect-in-new-jersey.html | Bleak Prospect in New Jersey | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/us-seeks-a-plan-for-arms-parley-now-views-september-as-earliest.html | U.S. SEEKS A PLAN FOR ARMS PARLEY; Now Views September as Earliest Likely Date | True | By Max Frankelspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/newsprint-production-up.html | Newsprint Production Up | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/berkeley-deputies-to-be-armed-with-buckshot-at-protest-today.html | Berkeley Deputies to Be Armed With Buckshot at Protest Today | True | By Wallace Turnerspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/dr-louis-levinsofi-pees-to-lhe-new-y-ol-tnle.html | DR. LOUIS LEVINSOFI; ,pea! to the New Yol T.nle" | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/a-wider-nato-role-proposed-by-javits.html | A WIDER NATO ROLE PROPOSED BY JAVITS | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/students-fiddler-to-be-staged-here-without-permission.html | Students' 'Fiddler' To Be Staged Here Without Permission | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/navy-is-blamed-in-sinking-of-sub-house-panel-calls-accident-result.html | NAVY IS BLAMED IN SINKING OF SUB; House Panel Calls Accident Result of 'Carelessness' | True | By John W. Finneyspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/soviet-intellectuals-assailed-in-moscow-as-nonconformists.html | Soviet Intellectuals Assailed In Moscow as Nonconformists | True | By Bernard Gwertzmanspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/carl-simchowitz.html | CARL SIMCHOWITZ | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/ralston-reaches-3d-round-in-paris-smith-also-gains-in-tennis-miss.html | RALSTON REACHES 3D ROUND IN PARIS; Smith Also Gains in Tennis -- Miss Heldman Victor | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/spassky-captures-game-and-the-lead-in-title-chess-play.html | Spassky Captures Game and the Lead In Title Chess Play | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/marine-flips-stolen-copter.html | Marine Flips Stolen Copter | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/indianapolis-speedway-doctors-are-ready-for-mad-whirl-too.html | Indianapolis Speedway Doctors Are Ready for Mad Whirl, Too | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/husak-advocates-firm-party-rule-sets-aim-in-opening-talk-to-central.html | HUSAK ADVOCATES FIRM PARTY RULE; Sets Aim in Opening Talk to Central Committee | True | By Paul Hofmannspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/diocese-denies-bishop-resigned-spokesman-for-archbishop-says.html | DIOCESE DENIES BISHOP RESIGNED; Spokesman for Archbishop Says Shannon Hasn't Quit | True | By John Leo | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/marchi-calls-mayor-brazen-for-taking-6000-for-tickets.html | Marchi Calls Mayor 'Brazen' for Taking $6,000 for Tickets | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/henry-signs-astros-pact.html | Henry Signs Astros' Pact | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/rumania-retains-freedom-for-artists.html | Rumania Retains Freedom for Artists | True | By Henry Kammspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/bond-prices-firm-in-light-trading-but-traders-doubt-falling-trend.html | BOND PRICES FIRM IN LIGHT TRADING; But Traders Doubt Falling Trend Has Ended Yet | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/mrs-king-in-charleston.html | Mrs. King in Charleston | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/sports-of-the-times-a-puzzler.html | Sports of The Times; A Puzzler | True | By Arthur Daley | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/newcastle-leads-cup-soccer.html | Newcastle Leads Cup Soccer | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/2-arrested-at-hotel-here-with-675000-in-cocaine.html | 2 Arrested at Hotel Here With $675,000 in Cocaine | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/rain-interrupts-play.html | Rain Interrupts Play | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/international-bank-awards-loans-totaling-78million.html | International Bank Awards Loans Totaling $78-Million | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/woman-gets-prison-for-abducting-coed.html | WOMAN GETS PRISON FOR ABDUCTING COED | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/south-korean-craft-freed.html | South Korean Craft Freed | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/woman-wanted-by-fbi.html | Woman Wanted by F.B.I. | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/mccarthy-asks-aid.html | McCarthy Asks Aid | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/minuteman-3-test-launched.html | Minuteman 3 Test Launched | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/opposition-urged-in-caracas.html | Opposition Urged in Caracas | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/infant-respirator-is-hailed-in-tests.html | INFANT RESPIRATOR IS HAILED IN TESTS | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/panel-at-harvard-would-end-rotc.html | PANEL AT HARVARD WOULD END R.O.T.C. | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/blue-gross-asks-jersey-rate-rise-average-of-44-proposed-higher.html | BLUE GROSS ASKS JERSEY RATE RISE; Average of 44% Proposed – Higher Costs Cited | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/cleveland-riot-seen-setting-a-pattern.html | Cleveland Riot Seen Setting a Pattern | True | By David E. Rosenbaumspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/dean-at-american-u-to-get-rights-post.html | DEAN AT AMERICAN U. TO GET RIGHTS POST | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/suggestion-to-nixon-reported.html | Suggestion to Nixon Reported | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/interim-education-board-avoids-city-hall-pickets.html | Interim Education Board Avoids City Hall Pickets | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/2-local-rugby-clubs-hand-english-first-us-defeats.html | 2 Local Rugby Clubs Hand English First U.S. Defeats | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/arts-and-letters-a-belmont-hopeful-31-choice-in-117500-metropolitan.html | Arts and Letters, a Belmont Hopeful, 3-1 Choice in $117,500 Metropolitan; 65,000 EXPECTED AT AQUEDUCT MILE Arts and Letters Faces 11 Older Horses -- Nodouble to Carry 129 Pounds | True | By Joe Nichols | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/the-conservative-swing-how-far-will-it-go.html | The Conservative Swing: How Far Will It Go ? | True | By James Reston | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/kheel-backs-wagner-for-mayor-to-stop-yortytype-campaign.html | Kheel Backs Wagner for Mayor To Stop 'Yorty-Type Campaign' | True | By Clayton Knowles | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/thieu-says-never-to-coalition-rule-including-nlf-in-seoul-he.html | THIEU SAYS 'NEVER' TO COALITION RULE INCLUDING N.L.F.; In Seoul, He Rejects a Role for Vietcong as Condition of a Peace Settlement STAND APPEARS FIRM In Communique With Park, Leaders Also Oppose Any Partial Allied Pullout Thieu Says 'Never' to N.L.F. Coalition | True | By Terence Smithspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/10-former-officers-banished-by-greece.html | 10 FORMER OFFICERS BANISHED BY GREECE | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/big-board-prices-climb-slightly-bearish-pressures-resisted-oils.html | BIG BOARD PRICES CLIMB SLIGHTLY; Bearish Pressures Resisted -- Oils Provide Glamour With Sharpest Rise DOW INCHES UP BY 0.64 Advances Outpace Declines by 671 Issues to 649 -- Volume Up a Little BIG BOARD PRICES POST SLIGHT GAINS | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/dance-lincoln-center-damboise-ballet-gets-a-sort-of-premiere.html | Dance: Lincoln Center; D'Amboise Ballet Gets a Sort of Premiere | True | By Clive Barnes | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/end-papers.html | End Papers | True | THOMAS LASK | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/fbi-rounds-up-4-in-4million-theft-of-securities-here-fbi-rounds-up.html | F.B.I. Rounds Up 4 In $4-Million Theft Of Securities Here; F.B.I. ROUNDS UP 4 IN BROKER THEFTS | True | By Murray Ilson | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/uncertainties-underlined.html | Uncertainties Underlined | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/wllliam-h-oberrender.html | WILLIAM H. ObERRENDER; | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/dirksen-aide-linked-to-bank-in-chicago-directed-by-cohn.html | Dirksen Aide Linked to Bank In Chicago Directed by Cohn | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/2-candidates-vie-for-votes-in-lyons-but-poher-is-favored-over.html | 2 CANDIDATES VIE FOR VOTES IN LYONS; But Poher Is Favored Over Pompidou and Trotskyite | True | By Henry Ginigerspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/israelisyrian-air-battle-erupts-over-golan-area.html | Israeli-Syrian Air Battle Erupts Over Golan Area | True | By James Feronspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/hot-weather-factor-in-500mile-race-men-and-machines-are-vulnerable.html | Hot Weather Factor in 500-Mile Race; MEN AND MACHINES ARE VULNERABLE Expect Temperature in 90's for 53d Auto Race Today at Indianapolis | True | By John S. Radostaspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/persian-gulf-group-intensifying-antibritish-drive.html | Persian Gulf Group Intensifying Anti-British Drive | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/truckdelay-rule-is-left-standing-maritime-commission-balks-at-new.html | TRUCK-DELAY RULE IS LEFT STANDING; Maritime Commission Balks at New Yorkers' Request | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/bleak-era-seen-in-civil-liberties-a-struggle-for-small-gains.html | BLEAK ERA SEEN IN CIVIL LIBERTIES; A Struggle for Small Gains Envisioned by Leaders | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/minority-in-morocco-is-fearful-despite-tolerant-official-policy.html | Minority in Morocco Is Fearful Despite Tolerant Official Policy | True | ALFRED FRIENDLY Jr.Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/us-stresses-saigons-role.html | U.S. Stresses Saigon's Role | True | By Drew Middletonspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/grand-jury-hears-benvenuti-again-in-inquiry-on-boxing.html | Grand Jury Hears Benvenuti Again in Inquiry on Boxing | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/from-the-movies-dream-factory-che.html | From the Movies' Dream Factory, 'Che!' | True | By Vincent Canby | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/manhattan-man-wounded-in-gun-duel-with-police.html | Manhattan Man Wounded In Gun Duel With Police | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/trade-terms-split-africans-and-bloc.html | TRADE TERMS SPLIT AFRICANS AND BLOC | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/jersey-candidate-attacks-lindsay-tonti-says-city-is-a-front-for.html | JERSEY CANDIDATE ATTACKS LINDSAY; Tonti Says City Is 'a Front for Filth and Worse' | True | By Walter H. Waggonerspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/all-gis-off-apbia-crest.html | All G.I.'s Off Apbia Crest | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/show-at-coliseum-seeks-to-expand-the-youth-market.html | Show at Coliseum Seeks to Expand the Youth Market | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/teacher-citing-eye-injury-wins-41000-in-drug-suit.html | Teacher, Citing Eye Injury, Wins $41,000 in Drug Suit | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/directory-to-dining-in-city-or-suburb.html | Directory to Dining In City or Suburb | True | By Craig Claiborne | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/japan-defeats-yugoslavia-to-win-table-tennis-honors.html | Japan Defeats Yugoslavia To Win Table Tennis Honors | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/british-report-no-losses.html | British Report No Losses | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/composers-alliance-cites-columbia-u-concert-group.html | Composers Alliance Cites Columbia U. Concert Group | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/bonus-point-test-to-mike-hunter-westernstyle-rider-aboard-sunshinc.html | BONUS POINT TEST TO MIKE HUNTER; Western-Style Rider Aboard Sunshine in Devon Jumping | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/memorial-day.html | Memorial Day | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/bonnparis-accord-on-airbus-is-signed.html | Bonn-Paris Accord on Airbus Is Signed | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/very-strong-on-biafra.html | 'Very Strong on Biafra' | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/reservists-facing-tougher-penalties-for-shirking-duty.html | Reservists Facing Tougher Penalties For Shirking Duty | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/mailer-defends-dualadmission-plan.html | Mailer Defends Dual-Admission Plan | True | By Bill Kovach | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/jane-m-kamine-skidmore-65-is-wed-to-dr-david-holtzman.html | Jane M. Kamine, Skidmore '65, Is Wed to Dr. David Holtzman | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/museum-fees.html | Museum Fees | True | DOROTHY S. GREENBERG | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/mansfield-urges-dialogue-on-war-defends-senate-critics-and-bids.html | MANSFIELD URGES DIALOGUE ON WAR; Defends Senate Critics and Bids Nixon Respect Them Mansfield Urges Dialogue on the War | True | By Robert B. Semple Jr.special To The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/oil-shares-on-amex-pace-gains-in-prices-as-trading-perks-up.html | Oil Shares on Amex Pace Gains In Prices as Trading Perks Up | True | By Douglas W. Cray | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/vikings-lose-yary-to-army.html | Vikings Lose Yary to Army | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/crompton-knowles-picks-chief-executive.html | Crompton & Knowles Picks Chief Executive | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/president-names-council-to-guide-pollution-fight-cabinetlevel-group.html | PRESIDENT NAMES COUNCIL TO GUIDE POLLUTION FIGHT; Cabinet-Level Group Set Up to Combat Deterioration of Nation's Environment NIXON VOICES OPTIMISM Says the 'Energy and Skill' That Led to the Problems Can Help Conquer Them PRESIDENT NAMES POLLUTION BOARD | True | By Walter Rugaberspecial To The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/2-us-narcotics-agents-get-2-years-on-extortion.html | 2 U.S. Narcotics Agents Get 2 Years on Extortion | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/philadelphia-editor-named.html | Philadelphia Editor Named | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/jewish-group-names-blumenthal-to-post.html | Jewish Group Names Blumenthal to Post | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/2-yonkers-pacers-take-159-miles-overall-blaze-pick-record-dan.html | 2 YONKERS PACERS TAKE 1:59 MILES; Overall, Blaze Pick Record Dan Patch Triumphs | True | By Louis Effratspecial To The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/a-new-realist-leader-lubomir-strougal.html | A 'New Realist' Leader; Lubomir Strougal | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/newcastle-wins-in-soccer.html | Newcastle Wins in Soccer | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/war-toll-off-but-still-above-average.html | War Toll Off but Still Above Average | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/soviet-artist-is-honored-painted-stalin-and-mao.html | Soviet Artist Is Honored; Painted Stalin and Mao | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/battered-ocean-racing-stars-heading-for-the-beach.html | Battered Ocean Racing Stars Heading for the Beach | True | By Parton Keese | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/engelhard-minerals-elects.html | Engelhard Minerals Elects | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/nyu-eliminates-seton-hall-nine-53.html | N.Y.U. Eliminates Seton Hall Nine, 5-3 | True | By Deane McGowenspecial To The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/iraq-eases-curbs-she-imposed-after-war-with-israel-in-1967.html | Iraq Eases Curbs She Imposed After War With Israel in 1967 | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/gas-conference-is-set.html | Gas Conference Is Set | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/harold-f-sheets-of-mobil-oj_-dis-retired-chairman-was-86-with.html | HAROLD F. SHEETS oF MoB'L oj_l Dis; Retired Chairman Was 86[ With ooJnpany 41 Years l | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/rail-ton-mileage-shows-no-change-truck-tonnage-is-up-41-from-yearago.html | RAIL TON-MILEAGE SHOWS NO CHANGE; Truck Tonnage is Up 4.1% From Year-Ago Level | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/father-in-appeal-for-girls-return.html | FATHER IN APPEAL FOR GIRL'S RETURN | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/margaret-paddock-is-a-bride.html | Margaret Paddock Is a Bride | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/builder-in-baltimore-gets-sentence-in-labor-case.html | Builder in Baltimore Gets Sentence in Labor Case | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/gas-line-contractor-picked.html | Gas Line Contractor Picked | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/proceedings-in-the-un.html | Proceedings In the U.N. | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/concorde-flown-over-paris.html | Concorde Flown Over Paris | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/new-system-gives-policeman-on-beat-wider-radio-range.html | New System Gives Policeman on Beat Wider Radio Range | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/central-and-south-west-raises-12month-earnings.html | Central and South West Raises 12-Month Earnings | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/profit-mark-set-by-national-tea-earnings-improve-in-quarter-but.html | PROFIT MARK SET BY NATIONAL TEA; Earnings Improve in Quarter but Year's Net Shows Lag | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/fritz-berliner-52-us-aide-in-vienna.html | FRITZ BERLINER, 52, U.S. AIDE IN VIENNA | True | SpCc | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/ghana-rain-buoys-prices-for-cocoa-futures-firm-in-slow-day-soviet.html | GHANA RAIN BUOYS PRICES FOR COCOA; Futures Firm in Slow Day — Soviet Buyers Looking | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/rev-john-mnerney-pecal-n-t-e-nr-yor4-tlmcs.html | REV. JOHN M'NERNEY; pecal 'n T e Nr Yor'4 Tlmcs | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/faculty-rejects-ccny-dual-plan-tentative-vote-is-expected-to-be.html | FACULTY REJECTS C.C.N.Y. DUAL PLAN; Tentative Vote Is Expected to Be Affirmed Monday C.C.N.Y. Faculty Tentatively Rejects Entry Plan | True | By Sylvan Fox | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/snead-in-canadian-open.html | Snead in Canadian Open | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/privileged-campus.html | Privileged Campus? | True | R.N. USHER-WILSON | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/mavis-gets-pilots-post.html | Mavis Gets Pilots' Post | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/racial-restriction-on-cahills-home-cited-in-jersey.html | Racial Restriction on Cahill's Home Cited in Jersey | True | By Ronald Sullivanspecial To The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/article-5-no-title.html | Article 5 — No Title | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/launching-accident-kills-two-in-canada.html | LAUNCHING ACCIDENT KILLS TWO IN CANADA | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/cosmos-284-launched.html | Cosmos 284 Launched | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/ian-n-willis.html | IAN N. WILLIS | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/battery-prices-raised.html | Battery Prices Raised | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/l-i-youth-dies-in-crash.html | L. I. Youth Dies in Crash | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/2-chicago-policemen-identified-at-trial-as-attackers-of-reporter.html | 2 Chicago Policemen Identified at Trial as Attackers of Reporter | True | By Donald Jansonspecial To The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/nasa-releases-additional-photos-taken-by-astronauts-apollo-10.html | NASA Releases Additional Photos Taken by Astronauts; APOLLO 10 PHOTOS REVEAL CRATERS Moon Pictures Show Steep Pits and an 'Earthrise' | True | By Walter Sullivan | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/bridge-eastern-titles-at-stake-at-regional-tourney-here.html | Bridge: Eastern Titles at Stake At Regional Tourney Here | True | By Alan Truscott | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/lava-spurts-400-feet.html | Lava Spurts 400 Feet | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/rooney-to-be-honored-here.html | Rooney to Be Honored Here | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/tv-travel-pineapples.html | TV: Travel 'Pineapples' | True | By Jack Gould | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/kennedys-birthplace-made-a-national-shrine-family-gathers-in.html | Kennedy's Birthplace Made a National Shrine; Family Gathers in Brookline on Nostalgic Day | True | By Robert Reinholdspecial To The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/mccallister-ties-course-mark-with-63-and-leads-memphis-open-by.html | McCallister Ties Course Mark With 63 and Leads Memphis Open by Stroke; ELDER, LOTZ, REIF AND YANCEY NEXT McCallister Sinks a 55-Putt for Birdie on Final Hole — Littler, Trevino at 65 | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/thurmond-urges-douglas-to-quit-in-newsletter-he-denounces-political.html | THURMOND URGES DOUGLAS TO QUIT; In Newsletter, He Denounces 'Political Activity' | True | By Barnard L. Collierspecial To The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/downings-runaninning-pace-makes-hook-fret.html | Downing's Run-an-Inning Pace Makes Hook Fret | True | By George Vecseyspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/rudd-and-15-other-students-accused.html | Rudd and 15 Other Students Accused | True | By Morris Kaplan | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/royals-recall-spriggs.html | Royals Recall Spriggs | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/richard-m-burd-3d.html | RICHARD M. bURD 3D | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/auto-production-declines-in-week-the-memorial-day-weekend-brings.html | AUTO PRODUCTION DECLINES IN WEEK; The Memorial Day Weekend Brings Down Plant Output | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/argentine-city-riottorn-as-unions-defy-strike-ban-police-in.html | Argentine City Riot-Torn As Unions Defy Strike Ban; Police in Argentine City Battle Rioters | True | By Malcolm W. Brownespecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/city-plans-drive-on-parking-abuse-sanitationmen-will-ticket.html | CITY PLANS DRIVE ON PARKING ABUSE; Sanitationmen Will Ticket Alternate-Side Offenders | True | By David Bird | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/tv-pact-is-reached-to-widen-selection-of-cable-programs-tv-pact.html | TV Pact Is Reached To Widen Selection Of Cable Programs; TV Pact Reached to Widen Choice of Cable Shows | True | By Christopher Lydonspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/lerner-storess-president-is-named-chief-executive.html | Lerner Stores's President is Named Chief Executive | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/hartford-votes-sales-tax-of-6-senate-approval-foreseen-to-confirm.html | HARTFORD VOTES SALES TAX OF 6%; Senate Approval Foreseen to Confirm House Action Connecticut House Approves Tax Increase on Sales to 6% | True | By John Darntonspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/wendell-f-moore-a-rocket-inventor.html | WENDELL F. MOORE, A ROCKET INVENTOR | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/table-tennis-star-shows-potential-even-while-losing.html | Table Tennis Star Shows Potential Even While Losing | True | By Michael Strauss | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/board-member-opposes-boyle-for-presidency-of-mine-union-yablonski.html | Board Member Opposes Boyle For Presidency of Mine Union; Yablonski, in Surprise Move, Charges 'Ineptitude and Passivity' on Safety | True | By Ben A. Franklinspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/15-top-for-calcutta-highest-off-broadway.html | $15 Top for 'Calcutta' Highest Off Broadway | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/ogdenwoodruff-physiqiai-was-89-exhead-of-tb-association-and-health.html | OGDENWOODRUFF, PHYSIQIAI, WAS 89; Ex-Head of TB Association and Health Council Dies | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/bullion-volume-soars.html | Bullion Volume Soars | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/box-scores-of-major-league-games.html | Box Scores of Major League Games | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/tennessee-ousts-prisons-director.html | TENNESSEE OUSTS PRISONS DIRECTOR | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/us-and-germany-in-asset-dispute-nations-differ-over-amount-of-a-new.html | U.S. AND GERMANY IN ASSET DISPUTE; Nations Differ Over Amount of a New Reserve Unit Set for Later Action U.S. AND GERMANY IN ASSET DISPUTE | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/santa-barbarans-wait-for-oil-powder-keg-to-blow-up-county-official.html | Santa Barbarans Wait for Oil 'Powder Keg' to Blow Up; County Official Says Problem of Leaks Is Just Beginning | True | By Gladwin Hillspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/prices-paid-to-farmers-rose-4-in-may-period-best-since-1952.html | Prices Paid to Farmers Rose 4% In May Period, Best Since 1952 | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/john-e-ford.html | JOHN E, FORD | True | Special to The New York T.mc | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/divorce-bill-gains-in-italian-chamber.html | DIVORCE BILL GAINS IN ITALIAN CHAMBER | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/foreign-affairs-doubleedged-lies.html | Foreign Affairs: Double-Edged Lies | True | By C. L. Sulzberger | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/market-place-oil-in-indonesia-ignites-interest.html | Market Place: Oil in Indonesia Ignites Interest | True | By Robert Metz | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/judge-rejects-baker-trial.html | Judge Rejects Baker Trial | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/wood-field-and-stream-flying-fisherman-now-casts-his-line-for-new.html | Wood, Field and Stream; 'Flying Fisherman' Now Casts His Line for New England Movie Audiences | True | By Nelson Bryant | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/california-comes-to-7th-avenue.html | California Comes to 7th Avenue | True | By Bernadine Morris | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/five-major-symphonies-share-woes.html | Five Major Symphonies Share Woes | True | By Howard Taubman | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/east-german-trade-with-bonn-is-up-20.html | EAST GERMAN TRADE WITH BONN IS UP 20% | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/new-school-goes-far-for-an-opera-edward-goreys-fantastic-humor.html | NEW SCHOOL GOES FAR FOR AN OPERA; Edward Gorey's Fantastic Humor Provides Theme | True | By Robert T. Jones | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/elizabeth-g-martin-is-married.html | Elizabeth G. Martin Is Married | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/port-agency-action-ends-strike-by-300-longshoremen-in-jersey.html | Port Agency Action Ends Strike By 300 Longshoremen in Jersey | True | By George Horne | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/spending-slowdown-predicted-as-capital-appropriations-dip.html | Spending Slowdown Predicted As Capital Appropriations Dip | True | By Gerd Wilcke | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/nuptials-held-for-miss-fillo.html | Nuptials Held For Miss Fillo | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/swifts-plant-in-st-paul-will-be-closed-on-nov-29.html | Swift's Plant in St. Paul Will Be Closed on Nov. 29 | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/helen-keller-week-is-set.html | Helen Keller Week Is Set | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/longines-to-get-a-contract-to-release-capitol-records.html | Longines to Get a Contract To Release Capitol Records | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/city-plans-clinics-to-treat-addicts-heroin-users-will-be-given.html | CITY PLANS CLINICS TO TREAT ADDICTS; Heroin Users Will Be Given Methadone in a Voluntary Program to Curb Crime City Planning Clinics to Treat Heroin Addicts With Methadone | True | By Richard J. H. Johnston | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/city-university-officials-reject-mccoy-as-head-of-new-college.html | City University Officials Reject McCoy as Head of New College; Opponents Cite His Lack of Experience at Higher Education Level | True | By Leonard Buder | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/post-office-aide-named.html | Post Office Aide Named | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/index-of-commodity-prices-shows-rise-of-133-to-1082.html | Index of Commodity Prices Shows Rise of 13.3 to 108.2 | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/ilos-head-calls-apartheid-futile.html | I.L.O.'S HEAD CALLS APARTHEID FUTILE | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/to-curb-air-pollution.html | To Curb Air Pollution | True | ROBERT D. RAGSDALE | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/experiment-at-ccny.html | Experiment at C.C.N.Y. | True | HORTENSE CALISHER | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/fluoridation-voted-down.html | Fluoridation Voted Down | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/simpson-rejects-5year-250000-package-and-asks-bills-to-trade-him.html | Simpson Rejects 5-Year, $250,000 Package and Asks Bills to Trade Him; HALFBACK WANTS A YEAR $150,000 Bonus Also Asked -- U.S.C. Star Says He'd 'Love to Play for Jets' | True | By Dave Andersonspecial To The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/al-hart-jr-to-join-dial-press-in-june-as-new-publisher.html | A.L Hart Jr. to Join Dial Press in June As New Publisher | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/al-fatah-accuses-israel.html | Al Fatah Accuses Israel | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/burger-lauded.html | Burger Lauded | True | OLIVER R. GRACE | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/urgent-abortion-reform.html | Urgent: Abortion Reform | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/dr-hadley-cantril-62-is-dead-set-up-princeton-opinion-osce.html | Dr. Hadley Cantril, 62, Is Dead; Set Up Princeton Opinion Of[ice | True | S[ædal to The New York Time[ | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/detroit-curb-on-obscenity-invalidated-by-state-court.html | Detroit Curb on Obscenity Invalidated by State Court | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/negro-may-oppose-cavanagh-in-detroits-mayoral-campaign.html | Negro May Oppose Cavanagh In Detroit's Mayoral Campaign | True | By Jerry M. Flintspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/manchester-is-sued-by-german-company.html | MANCHESTER IS SUED BY GERMAN COMPANY | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/pete-bostwick-advances-in-french-amateur-golf.html | Pete Bostwick Advances In French Amateur Golf | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/new-cabinet-formed-in-syria-giving-regime-a-broader-base.html | New Cabinet Formed in Syria, Giving Regime a Broader Base | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/prices-in-london-advance-quietly-courtaulds-and-metal-box-pace-the.html | PRICES IN LONDON ADVANCE QUIETLY; Courtaulds and Metal Box Pace the Industrial List | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/un-yields-to-prague-demand-dismisses-a-czech-staff-member.html | U.N. Yields to Prague Demand; Dismisses a Czech Staff Member | True | By Kathleen Teltschspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/rockefeller-met-by-strife-in-quito-students-rattle-troops-two.html | ROCKEFELLER MET BY STRIFE IN QUITO; Students Rattle Troops -- Two Newsmen Injured | True | By Juan de Onisspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/hot-money-flows-out-of-germany-exchange-reserves-decline-total-in.html | HOT MONEY FLOWS OUT OF GERMANY; Exchange Reserves Decline -- Total in France Rises HOT MONEY FLOWS OUT OF GERMANY | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/merger-battles-fought-in-court-piper-aircraft-pasco-and-b-f.html | MERGER BATTLES FOUGHT IN COURT; Piper Aircraft, Pasco and B. F. Goodrich Involved COMPANIES TAKE MERGER ACTIONS | True | By Robert A. Wright | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/canada-to-follow-a-onechina-policy.html | CANADA TO FOLLOW A ONE-CHINA POLICY | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/best-turn-will-get-stiffest-test-in-137100-jersey-derby-today.html | Best Turn Will Get Stiffest Test in $137,100 Jersey Derby Today | True | By Steve Cadyspecial To the New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/governor-approves-bill-on-20-medicaid-payments.html | Governor Approves Bill on 20% Medicaid Payments | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/pound-circulation-increases-1382million-in-the-week.html | Pound Circulation Increases 13.82-Million in the Week | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/san-francisco-seacoast-of-bohemia-rocks-for-art.html | San Francisco, Seacoast Of Bohemia, Rocks for Art | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/diamonds-are-a-botswanans-best-friend-diamonds-spark-botswanas-life.html | Diamonds Are a Botswanan's Best Friend; DIAMONDS SPARK BOTSWANA'S LIFE | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/these-honored-dead.html | These Honored Dead | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/for-a-world-of-peace.html | For a World of Peace | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/credit-restraint-pursued-further-reserve-acts-on-two-fronts-to.html | CREDIT RESTRAINT PURSUED FURTHER; Reserve Acts on Two Fronts to Reinforce Its Policy of Monetary Tightness MARTIN SEES N.Y. BANKS Presses Them for Help -- Borrowing of Eurodollars to Become More Costly CREDIT RESTRAINT PURSUED FARTHER | True | By H. Erich Heinemann | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/miss-parkinson-68-debutante-engaged-to-robert-j-paradies.html | Miss Parkinson, '68 Debutante, Engaged to Robert J. Paradies | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/boswell-to-start-2week-army-duty-mets-to-use-weis-at-second-against.html | BOSWELL TO START 2-WEEK ARMY DUTY; Mets to Use Weis at Second Against Left-Handers | True | By Leonard Koppett | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/jet-belt-gives-man-a-bigger-lift.html | Jet Belt Gives Man a Bigger Lift | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/new-president-elected-by-security-analysts.html | New President Elected By Security Analysts | True | | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-30 | 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/uar-said-to-halt-shellings.html | U.A.R. Said to Halt Shellings | True | Special to The New York Times | 1997-04-25 | RE0000755668 | B00000509286 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/cincinnati-editor-named.html | Cincinnati Editor Named | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/what-kind-of-court.html | What Kind of Court? | True | ARTHUR SCHLESINGER Jr | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/kennedy-renews-vietnam-criticism-at-commencement.html | Kennedy Renews Vietnam Criticism At Commencement | True | By Robert Reinholdspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/mrs-potter-has-child.html | Mrs. Potter Has Child | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/inglis-fletcher-author-90-dead-wrote-series-on-the-history-of-north.html | INGLIS FLETCHER, AUTHOR, 90, DEAD; Wrote Series on the History of North Carolina | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/pohers-politics.html | Poher's Politics | True | RUSSELL B. CAPELLE | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/truck-plunges-down-bank-as-driver-wards-off-bee.html | Truck Plunges Down Bank As Driver Wards Off Bee | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/trudeau-states-views.html | Trudeau States Views | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/a-meal-planned-for-health-and-economy.html | A Meal Planned for Health and Economy | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/cadet-to-escort-miss-nixon.html | Cadet to Escort Miss Nixon | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/article-10-no-title.html | Article 10 — No Title | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/naacp-stand.html | N.A.A.C.P. Stand | True | HENRY LEE MOON | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/julius-hannoch-led-us-vitamin-corp.html | JULIUS HANNOCH, LED U.S. VITAMIN CORP. | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/adam-powell-3d-weds-beryl-slocum.html | Adam Powell 3d Weds Beryl Slocum | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/world-chess-play-put-off-till-monday.html | WORLD CHESS PLAY PUT OFF TILL MONDAY | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/medical-serendipity.html | Medical Serendipity | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/obert-and-sandler-gain-title-final-in-handball.html | Obert and Sandler Gain Title Final in Handball | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/bonn-coalition-averts-split-over-cambodia-issue.html | Bonn Coalition Averts Split Over Cambodia Issue | True | By David Binderspecial To The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/shop-for-the-impulse-buyer.html | Shop for the Impulse Buyer | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/wembley-wins-in-cricket.html | Wembley Wins in Cricket | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/britain-tightens-personal-loans-acts-to-trim-money-banks-can-use.html | BRITAIN TIGHTENS PERSONAL LOANS; Acts to Trim Money Banks Can Use for Lending | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/gail-oconnor-ensigns-bride.html | Gail O'Connor Ensign's Bride | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/marlyn-and-donna-tome-are-wed.html | Marlyn and Donna Tome Are Wed | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/gus-k-tebell-sr.html | GUS K. TEBELL SR. | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/youths-protest-in-times-sq.html | Youths Protest in Times Sq. | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/for-2-ponies-home-is-where-theres-love.html | For 2 Ponies, Home Is Where There's Love | True | By Joan Cookspecial To The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/stocks-in-tokyo-setting-records-surge-of-foreign-interest-is.html | STOCKS IN TOKYO SETTING RECORDS; Surge of Foreign Interest Is Expected to Attract $1‑Billion This Year INDEX NEARS MILESTONE Appeal of Japanese Issues Is Price‑Earnings Ratios of Less Than 13 to 1 | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/booklets-offer-budget-ideas.html | Booklets Offer Budget Ideas | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/tv-rumors-spark-trading-in-africa-tv-rumors-spark-trading-in-africa.html | TV Rumors Spark Trading in Africa; TV RUMORS SPARK TRADING IN AFRICA | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/woody-herman-mines-rock-vein-clarinetist-makes-a-debut-at-the.html | WOODY HERMAN MINES ROCK VEIN; Clarinetist Makes a Debut at the Fillmore East | True | By John S. Wilson | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/carolina-bank-merger-set.html | Carolina Bank Merger Set | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/inadequate-nutrition-a-classless-problem.html | Inadequate Nutrition: A Classless Problem | True | By Jean Hewitt | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/saigon-legislator-bids-us-withdrawn.html | SAIGON LEGISLATOR BIDS U.S. WITHDRAW | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/fair-to-benefit-phelps-hospital.html | Fair to Benefit Phelps Hospital | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/blaiberg-recovery-hailed.html | Blaiberg Recovery Hailed | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/racial-approach-urged-in-college-upward-bound-head-finds.html | RACIAL APPROACH URGED IN COLLEGE; Upward Bound Head Finds Differences in Learning | True | By Nan Robertsonspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/bridge-strasbergengel-team-to-play-pearly-squad-in-knockout-final.html | Bridge: Strasberg-Engel Team to Play Pearly Squad in Knockout Final | True | By Alan Truscott | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/one-congressman-seen-at-air-show-only-washingtons-adams-sighted-of.html | ONE CONGRESSMAN SEEN AT AIR SHOW; Only Washington's Adams Sighted of 39 on Junket | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/u-s-on-standby-alert.html | U. S. on Standby Alert | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/article-1-no-title-gurney-is-second-and-kenyon-third-andretti-wins-in.html | Article 1 -- No Title; GURNEY IS SECOND AND KENYON THIRD Andretti Wins in Ford-Hawk to Give Granatelli First Victory in 23 Attempts | True | By John S. Radostaspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/purdue-is-suspending-219-who-took-part-in-campin.html | Purdue Is Suspending 219 Who Took Part in 'Camp-in' | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/hycel-inc-paces-performance-of-new-issues-during-the-week-hycel-inc.html | Hycel, Inc., Paces Performance Of New Issues During the Week; Hycel, Inc., Paces Performance Of New Issues During the Week | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/presidio-commander-bans-peace-pamphlets-on-post.html | Presidio Commander Bans Peace Pamphlets on Post | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/roman-consort-takes-dash.html | Roman Consort Takes Dash | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/campus-narcotics-raids-stir-protests-campus-narcotics-raid-protests.html | Campus Narcotics Raids Stir Protests; Campus Narcotics Raid Protests Worrying Administrators | True | By Richard Severo | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/tradition-and-change-compete-in-edinburgh.html | Tradition and Change Compete in Edinburgh | True | By Alvin Shusterspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/banks-mushroom-in-switzerlands-lugano-lake-area-becomes-haven-for.html | Banks Mushroom in Switzerland's Lugano; Lake Area Becomes Haven for Wealth Fleeing Italy BANKS MUSHROOM IN SWISS RESORT | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/ridin-easy-takes-opening-feature-at-delaware-park.html | Ridin' Easy Takes Opening Feature At Delaware Park | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/coffin-yales-chaplain-to-wed-harriet-gibney.html | Coffin, Yale's Chaplain, To Wed Harriet Gibney | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/natalie-wood-is-married.html | Natalie Wood Is Married | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/proxmire-rejects-validity-of-curbs-on-canadian-oil.html | Proxmire Rejects Validity Of Curbs on Canadian Oil | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/books-of-the-times-sometimes-red-mostly-russian.html | Books of The Times; Sometimes Red, Mostly Russian | True | By Thomas Lask | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/2-liberals-in-congress-one-excited-one-disgusted.html | 2 Liberals in Congress: One Excited, One Disgusted | True | By Marjorie Hunterspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/mrs-king-and-abernathy-vow-to-push-charleston-strike-aid.html | Mrs. King and Abernathy Vow To Push Charleston Strike Aid | True | By James T. Wooterspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/elder-and-yancey-card-67s-and-lead-memphis-golf-by-stroke-at-131.html | Elder and Yancey Card 67s and Lead Memphis Golf by Stroke at 131; WASHINGTON PRO ANNOYED BY FANS Elder is Given Free Drop After Boy's Move His Ball and Crowd Disagrees | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/thieus-pressure-play.html | Thieu's Pressure Play | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/israeli-military-believes-calm-along-canal-is-only-temporary.html | Israeli Military Believes Calm Along Canal Is Only Temporary | True | By James Feronspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/nathaniel-leverone-dies-dies-at-84-canteen-corporation-founder-l.html | Nathaniel Leverone Dies at 84; Canteen Corporation Founder; 'L.' Machine's Moldy Peanuts Started Him to Fortune -- Donor to Colleges | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/biafrans-picket-at-the-un-on-secession-anniversary.html | Biafrans Picket at the U.N. On Secession Anniversary | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/circle-line-draws-more-foreigners.html | Circle Line Draws More Foreigners | True | By Werner Bamberger | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/helpwanted-index-declined-in-april.html | HELP-WANTED INDEX DECLINED IN APRIL | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/antiques-art-nouveau-finch-museums-show-affords-a-glimpse-of-italys.html | Antiques: Art Nouveau; Finch Museum's Show Affords a Glimpse of Italy's Contribution to the Style | True | By Marvin D. Schwartz | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/brieff-leads-first-in-naumburg-series.html | BRIEFF LEADS FIRST IN NAUMBURG SERIES | True | R.E. | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/phone-service-disrupted-in-the-penn-station-area.html | Phone Service Disrupted in the Penn Station Area | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/schools-regain-lost-day.html | Schools Regain Lost Day | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/rockefeller-ready-to-meet-students-offers-talks-with-leftists-as.html | ROCKEFELLER READY TO MEET STUDENTS; Offers Talks With Leftists as Quito Violence Goes On | True | By Juan de Onisspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/robert-briscoe-exdublin-mayor-dies.html | Robert Briscoe, Ex-Dublin Mayor, Dies | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/rabbi-to-accept-glen-alden-post-rabbi-taking-a-top-post-at-glen.html | Rabbi to Accept Glen Alden Post; Rabbi Taking a Top Post at Glen Alden | True | By Leonard Sloane | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/car-kills-girl-4-in-queens-mother-and-brother-hurt.html | Car Kills Girl, 4, in Queens; Mother and Brother Hurt | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/roundup-east-beats-west-in-national-league-confrontation.html | Roundup: East Beats West in National League Confrontation | True | By Joseph Durso | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/poher-denounces-pompidou-on-tv-attacks-gaullist-opponent-as-7.html | POHER DENOUNCES POMPIDOU ON TV; Attacks Gaullist Opponent as 7 Candidates End Race for French Presidency POHER DENOUNCES POMPIDOU ON TV | True | By Henry Tannerspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/boston-turbotrain-time-will-be-cut-16-minutes.html | Boston Turbotrain Time Will Be Cut 16 Minutes | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/socialists-form-iberian-alliance-seek-democratic-rule-in-portugal.html | SOCIALISTS FORM IBERIAN ALLIANCE; Seek Democratic Rule in Portugal and Spain | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/kenelm-winslow-83-tribune-executive.html | KENELM WINSLOW, 83, TRIBUNE EXECUTIVE | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/arts-and-letters-wins-116750-metropolitan-mile-beating-10-older.html | Arts and Letters Wins $116,750 Metropolitan Mile, Beating 10 Older Horses; NODOUBLE SECOND, 2 1/2 LENGTHS BACK Arts and Letters, Turning on Speed in Stretch, Pays $5 -- Premise 3d at Aqueduct | True | By Joe Nichols | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/debate-on-divorce-adjourned-in-rome.html | DEBATE ON DIVORCE ADJOURNED IN ROME | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/super-wave-320-wins-at-yonkers-tempered-yankee-captures-2d-section.html | SUPER WAVE $3.20 WINS AT YONKERS; Tempered Yankee Captures 2d Section of Sullivan Pace | True | By Louis Effatspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/a-heart-implant-alarming-british-issue-of-what-dead-means-debated.html | A HEART IMPLANT ALARMING BRITISH; Issue of What 'Dead' Means Debated in Nurse's Case | True | By Gloria Emersonspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/mayor-protests-war.html | Mayor Protests War | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/traffic-jams-are-laid-to-disabled-cars.html | Traffic Jams Are Laid to Disabled Cars | True | By Joseph C. Ingraham | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/walt-whitman-is-hailed-for-beliefs-by-soviets.html | Walt Whitman Is Hailed For Beliefs by Soviets | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/philharmonic-gives-varied-promenade.html | PHILHARMONIC GIVES VARIED 'PROMENADE' | True | ALLEN HUGHES. | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/dr-charles-p-huttrer-63-of-fogarty-health-center.html | Dr. Charles P. Huttrer, 63, Of Fogarty Health Center | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/construction-of-road-can-mean-heartache.html | Construction of Road Can Mean Heartache | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/music-by-bell-and-bell.html | Music: By Bell and Bell | True | By Raymond Ericson | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/superstitions-granatelli-waved-his-own-caution-flag-owner-kept.html | Superstitious Granatelli Waved His Own Caution Flag; Owner Kept Fingers Crossed Until Last 100 Feet of Race Turbocar Failures of Recent Years All Too Vivid | True | By Dave Andersonspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/ashe-smith-and-richey-advance-but-ralston-loses-in-french-open.html | Ashe, Smith and Richey Advance, but Ralston Loses in French Open Tennis; PRO PROVES EASY FOR FRANULOVIC Ralston Wins Only 2 Games -- Laver Checks Bid by Crealy for an Upset | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/parish-councils-found-gaining-here.html | Parish Councils Found Gaining Here | True | By George Dugan | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/thieu-greeted-by-chiang.html | Thieu Greeted by Chiang | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/toronto-market-shows-big-gain-oil-stocks-rise-to-record-ford-of.html | TORONTO MARKET SHOWS BIG GAIN; Oil Stocks Rise to Record -- Ford of Canada Soars | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/70-red-parties-complete-plans-for-a-conference-but-fail-to-reach.html | 70 Red Parties Complete Plans for a Conference; But Fail to Reach Accord on Major Document to Be Discussed at Meeting | True | By Bernard Gwertzmanspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/mobile-home-resorts-make-trailer-park-a-dirty-word-mobile-home.html | Mobile Home 'Resorts' Make 'Trailer Park' a Dirty Word; Mobile Home 'Resorts' Replacing Trailer Parks | True | By Anthony Ripleyspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/rogers-flies-to-florida-to-brief-nixon-on-trip.html | Rogers Flies to Florida to Brief Nixon on Trip | True | By Walter Rugaberspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/angry-berkeley-sheriff-francis-ignatius-madigan.html | Angry Berkeley Sheriff; Francis Ignatius Madigan | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/mrs-judith-gault-is-married-in-maryland-to-randall-smith.html | Mrs. Judith Gault Is Married In Maryland to Randall Smith | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/china-reports-tidal-wave-lashed-shantung-province.html | China Reports Tidal Wave Lashed Shantung Province | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/fock-urges-european-talks.html | Fock Urges European Talks | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/whitons-talisman-wins.html | Whiton's Talisman Wins | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/revolt-by-biafra-ends-second-year-leader-proclaims-holiday-federal.html | REVOLT BY BIAFRA ENDS SECOND YEAR; Leader Proclaims Holiday -Federal Drive Foreseen | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/sports-of-the-times-money-talks-nobody-walks.html | Sports of The Times; Money Talks, Nobody Walks | True | By Robert Lipsyte | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/harlem-ministers-running-a-clinic-group-provides-services-not.html | HARLEM MINISTERS RUNNING A CLINIC; Group Provides Services Not Normally Available | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/high-chapparal-wins-devon-title-jenkins-guides-gelding-to-victory.html | HIGH CHAPPARAL WINS DEVON TITLE; Jenkins Guides Gelding to Victory After Jumpoff | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/poseys-ford-mustang-wins-transam-lime-rock-race.html | Posey's Ford Mustang Wins Trans-Am Lime Rock Race | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/art-young-unknowns-at-guggenheim.html | Art: Young Unknowns at Guggenheim | True | By John Canaday | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/edward-j-berman.html | EDWARD J. BERMAN | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/tokyo-agency-withdraws-papers-on-big-steel-merger.html | Tokyo Agency Withdraws Papers on Big Steel Merger | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/integration-plan-would-join-work-of-2-us-agencies-health-aides.html | INTEGRATION PLAN WOULD JOIN WORK OF 2 U.S. AGENCIES; Health Aides Weigh Action With Justice Department on the Nation's Schools EFFICIENCY IS THE AIM Cases Involving Cutoffs of Federal Funds Would Be Linked With Lawsuits INTEGRATION PLAN JOINS 2 AGENCIES | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/al-hattab-1380-equals-mark-in-taking-137100-jersey-derby.html | Al Hattab, $13.80, Equals Mark In Taking $137,100 Jersey Derby | True | By Steve Cadyspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/angels-cards-in-2man-deal.html | Angels, Cards in 2-Man Deal | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/the-queen-replies.html | The Queen Replies | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/controlling-campaign-costs-.html | Controlling Campaign Costs . . . | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/ivory-coast-breaks-ties-with-soviet-ousts-mission.html | Ivory Coast Breaks Ties With Soviet, Ousts Mission | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/hough-gets-renewal-grant.html | Hough Gets Renewal Grant | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/oreilly-quits-cunard-line.html | O'Reilly Quits Cunard Line | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/us-said-to-oppose-a-curback-in-nato-forces.html | U.S. Said to Oppose a Curback in NATO Forces | True | By Drew Middletonspecial To The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/turks-end-strike-at-bases.html | Turks End Strike at Bases | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/golf-lead-is-taken-by-mrs-lindstrom.html | GOLF LEAD IS TAKEN BY MRS. LINDSTROM | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/and-campaign-contributions.html | . . . and Campaign Contributions | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/ito-wins-by-2110-2117-from-lee-in-table-tennis.html | Ito Wins by 21-10, 21-17 From Lee in Table Tennis | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/city-candidates-scored-on-ccny-faculty-leader-asks-them-to-seek-the.html | CITY CANDIDATES SCORED ON C.C.N.Y.; Faculty Leader Asks Them to Seek the Facts about Admissions Dispute C.C.N.Y. Professor Scores Candidates | True | By Murray Schumach | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/article-3-no-title.html | Article 3 — No Title | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/52272-see-mets-rally-i-to-top-giants-43-pinch-hit-by-dyer-in-8th-is.html | 52,272 See Mets Rally to Top Giants, 4-3;; PINCH HIT BY DYER IN 8TH IS DECISIVE Mets Tally 3 in Inning With 2 Out — Swoboda, Gaspar Connect — Seaver Wins | True | By Gerald Eskenazi | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/franc-is-depressed-as-election-nears.html | FRANC IS DEPRESSED AS ELECTION NEARS | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/molloy-wins-chsaa-track-as-a-farewell-gift-to-its-coach.html | Molloy Wins C.H.S.A.A. Track as a Farewell Gift to Its Coach | True | By William Miller | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/article-6-no-title.html | Article 6 — No Title | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/britain-says-south-africa-cant-buy-the-jaguar-jet.html | Britain Says South Africa Can't Buy the Jaguar Jet | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/botein-criticizes-some-legal-aid-says-the-poor-fail-to-get-adequate.html | BOTEIN CRITICIZES SOME LEGAL AID; Says the Poor Fail to Get Adequate Representation | True | By David Burnham | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/british-bill-rate-is-steady.html | British Bill Rate Is Steady | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/drescher-sets-ic4a-discus-mark-toss-of-1872-wins-for-maryland-ace.html | Drescher Sets I.C.4-A Discus Mark; TOSS OF 187-2 WINS FOR MARYLAND ACE Terps Lead for Team Title as Bacon Also Sets Mark — Villanova Scoreless | True | By Neil Amdurspecial to the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/a-92yearold-cellist-rules-with-iron-baton.html | A 92-Year-Old Cellist Rules With Iron Baton | True | By Henry Raymontspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/lifeguard-program-is-offered-to-poor.html | LIFEGUARD PROGRAM IS OFFERED TO POOR | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/troops-keep-demonstrators-from-park-in-berkeley.html | Troops Keep Demonstrators From 'Park' in Berkeley | True | By Wallace Turnerspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/7-held-in-narcotics-raid-on-jersey-flower-colony.html | 7 Held in Narcotics Raid On Jersey 'Flower Colony' | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/article-7-no-title.html | Article 7 — No Title | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/arab-oil-pipeline-explodes-in-isradicoccupied-syria.html | Arab Oil Pipeline Explodes In Israeli-Occupied Syria | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/barcelona-defeats-juventus-here-32.html | Barcelona Defeats Juventus Here, 3-2 | True | By Michael Strauss | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/us-zionist-urges-study-in-israel-says-american-jews-should-spend-a.html | U.S. ZIONIST URGES STUDY IN ISRAEL; Says American Jews Should Spend a Year There | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/pequods-date-is-june-24.html | Pequods' Date Is June 24 | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/simes-jersey-cyclist-wins-50mile-tour-of-somerville.html | Simes, Jersey Cyclist, Wins 50-Mile Tour of Somerville | True | Special to The New York | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/bronx-high-school-takes-top-honors-in-a-math-contest.html | Bronx High School Takes Top Honors In a Math Contest | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/four-greek-journalists-held-3-of-them-women.html | Four Greek Journalists Held, 3 of Them Women | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/saigons-fear.html | Saigon's Fear | True | JEFFREY LAURENTI | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/us-reports-79-clashes-during-truce-in-vietnam-clashes-reported-in.html | U.S. Reports 79 Clashes During Truce in Vietnam; CLASHES REPORTED IN VIETNAM TRUCE | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/16-us-actors-due-in-dublin-festival.html | 16 U.S. ACTORS DUE IN DUBLIN FESTIVAL | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/hungry-student-nurses-in-britain-win-and-lose.html | Hungry Student Nurses In Britain Win and Lose | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/camp-kilmer-closes-down-as-us-job-corps-center.html | Camp Kilmer Closes Down As U.S. Job Corps Center | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/topics-dday-plus-25-years.html | Topics: D-Day Plus 25 Years | True | By Omar N. Bradley | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/national-strike-stalls-argentina-strife-continues-13-deaths-are.html | NATIONAL STRIKE STALLS ARGENTINA; STRIFE CONTINUES; 13 Deaths Are Reported in Cordoba -- Walkout Shuts Plants and Snarls Transit Walkouts Cripple Argentina; Violence Continues in Cordoba | True | By Malcolm W. Brownespecial to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/tripling-of-costs-seen-to-aid-poor-study-says-adequate-diet-calls.html | TRIPLING OF COSTS SEEN TO AID POOR; Study Says Adequate Diet Calls for $2.9-Billion More | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/dismissed-tennessee-aide-confirms-an-offer-to-ray.html | Dismissed Tennessee Aide Confirms an Offer to Ray | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/dr-sidney-r-burnap.html | DR. SIDNEY R. BURNAP | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/kidney-operations-canceled.html | Kidney Operations Canceled | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/investments-in-peru.html | Investments in Peru | True | OSCAR R. FAURA | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/commodity-index-at-peak.html | Commodity Index at Peak | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/liquor-store-owner-slain-in-coney-island-stabbing.html | Liquor Store Owner Slain In Coney Island Stabbing | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/lirru-tu-negotiators-adjourn-talks-on-new-pact.html | L.I.R.R.-U.T.U. Negotiators Adjourn Talks on New Pact | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/promoscow-shift-indicated-in-prague-prosoviet-shift-hinted-in.html | Pro-Moscow Shift Indicated in Prague; PRO-SOVIET SHIFT HINTED IN PRAGUE | True | By Paul Hofmannspecial to the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/coe-first-at-greenwich.html | Coe First at Greenwich | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/new-canaan-search-for-girl-is-pressed.html | NEW CANAAN SEARCH FOR GIRL IS PRESSED | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/markets-closed.html | Markets Closed | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/us-details-plans-for-an-aircushioned-vehicle.html | U.S. Details Plans for an Air-Cushioned Vehicle | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/yanks-defeat-royals-62-54-2run-15th-wins-second-contest-yankees-tie.html | Yanks Defeat Royals, 6-2, 5-4; 2-RUN 15TH WINS SECOND CONTEST Yankees Tie Score With 2 Out in 9th -- Rain Delays Contest 78 Minutes | True | By George Vecseyspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/terenzio-defied-by-bronx-center-hospitals-to-curb-services-despite.html | TERENZIO DEFIED BY BRONX CENTER; Hospitals to Curb Services Despite City Order | True | By Nancy Moran | 1997-04-25 | RE0000755667 | B00000509285 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/nyu-bows-by-71-after-51-victory-colgate-averts-elimination-in-ncaa.html | N.Y.U. BOWS BY 7-1 AFTER 5-1 VICTORY; Colgate Averts Elimination in N.C.A.A. Title Playoffs | True | By Deane McGowenspecial To The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/record-of-nbc.html | Record of N.B.C. | True | M. S. RUKEYSER JR | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/candidates-woo-holiday-crowds-march-in-parades-here-and-visit-sun.html | CANDIDATES WOO HOLIDAY CROWDS; March in Parades Here and Visit Sun Bathers | True | By Thomas P. Ronan | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/neal-signs-saints-pact.html | Neal Signs Saints' Pact | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/florentina-21-soccer-victor.html | Florentina 2-1 Soccer Victor | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/miss-dale-wicks-will-be-married-to-c-p-james.html | Miss Dale Wicks Will Be Married To C. P. James | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/dutch-report-on-marines.html | Dutch Report on Marines | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/university-in-bogota-closed.html | University in Bogota Closed | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/rioting-students-arrested-in-japan.html | RIOTING STUDENTS ARRESTED IN JAPAN | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/alabama-prisons-to-end-drug-tests-substantial-defects-found-in.html | ALABAMA PRISONS TO END DRUG TESTS; ' Substantial Defects' Found in Private Research | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/gi-rescued-in-jungle.html | G.I. Rescued in Jungle | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/jordans-premier-visits-iraq.html | Jordan's Premier Visits Iraq | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/american-eagle-takes-sail-lead-fleet-of-130-yachts-starts-in-block.html | AMERICAN EAGLE TAKES SAIL LEAD; Fleet of 130 Yachts Starts in Block Island Race | True | By Parton Keeseby United Press International | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/laser-shrinks-library-to-a-cubbyhole-laser-shrinks-library-to-a.html | Laser Shrinks Library to a Cubbyhole; Laser Shrinks Library to a Cubbyhole | True | By Stacy V. Jonesspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/negro-to-get-diploma-at-oldfields-by-mail.html | Negro to Get Diploma At Oldfields -- by Mail | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/nasa-aide-envisions-reusable-shuttles.html | NASA AIDE ENVISIONS REUSABLE SHUTTLES | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/moses-cites-ideal-of-hall-of-fame-warns-of-lower-standards-at.html | MOSES CITES IDEAL OF HALL OF FAME; Warns of Lower Standards at Memorial in Bronx | True | By Edith Evans Asbury | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/cahill-explains-restrictive-covenant-on-jersey-beach-property.html | Cahill Explains Restrictive Covenant on Jersey Beach Property | True | By Ronald Sullivanspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/biafrans-rebuilding-owerri-a-symbol-of-defiance.html | Biafrans Rebuilding Owerri, a Symbol of Defiance | True | By Lloyd Garrisonspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/us-aides-assert-thieu-statements-cause-no-concern-hardline-talk-in.html | U.S. AIDES ASSERT THIEU STATEMENTS CAUSE NO CONCERN; Hard-Line Talk in Seoul Is Believed Aimed at Hawkish Elements in Korea SAIGON LEADER IN TAIPEI Officials Report No Major Differences Between South Vietnam and Washington U. S. AIDES CALM ON THIEU'S TALKS | True | By Hedrick Smithspecial To the New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/emergency-help.html | Emergency Help | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/the-job-corps-vote.html | The Job Corps Vote | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/us-honors-those-who-died-in-wars-agnew-calls-on-nation-to-respond.html | U.S. HONORS THOSE WHO DIED IN WARS; Agnew Calls on Nation to Respond to Sacrifices -- Parades Mark Tributes Nation's War Dead Are Honored With Memorial Day Ceremonies | True | By Will Lissner | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/4-britons-trudge-across-the-arctic-4man-british-team-trudges-across.html | 4 Britons Trudge Across the Arctic; 4-Man British Team Trudges Across Frozen Arctic Ocean | True | Special to The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/exaide-of-paris-ritz-dead.html | Ex-Aide of Paris Ritz Dead | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/passaic-curfew-called-unfair-to-poor.html | Passaic Curfew Called Unfair to Poor | True | By Martin Gansbergspecial To The New York Times | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/dance-brahms-world-liebeslieder-walzer-is-given-by-city-ballet.html | Dance: Brahms's World; ' Liebeslieder Walzer' Is Given by City Ballet | True | By Clive Barnes | 1997-04-25 | RE0000755667 | B00000509285 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-05-31 | 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/new-london-couple-charged-in-fatal-stabbing-of-sailor.html | New London Couple Charged In Fatal Stabbing of Sailor | True | | 1997-04-25 | RE0000755667 | B00000509285 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/west-ham-wins-in-soccer.html | West Ham Wins in Soccer | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/dodgers-top-phils-76.html | Dodgers Top Phils, 7-6 | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/rare-getting-rarer.html | Rare & getting rarer | True | By Craig Claiborne | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/child-to-mrs-heller.html | Child to Mrs. Heller | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/john-cooks-have-a-daughter-in-milan.html | John Cooks Have a Daughter in Milan | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/w-g-quinn-jr-janet-c-hander-marry-in-jersey.html | W. G. Quinn Jr., Janet C. Hander Marry in Jersey | True | Still to the ew York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/college-with-many-nonwhites-avoids-the-turmoil.html | College With Many Nonwhites Avoids the Turmoil | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/2-on-fcc-grade-tv-stations-here-channel-2-gets-good-marks-but.html | 2 ON F.C.C. GRADE TV STATIONS HERE; Channel 2 Gets Good Marks, but Channel 7 Fails | True | By Christopher Lydon | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-battle-of-the-java-sea-by-david-a-thomas-260-pp-new-york-stein.html | The Battle Of the Java Sea; By David A. Thomas. 260 pp. New York: Stein & Day. $6.95. | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-yearning-for-a-humane-society.html | The Yearning for a Humane Society | True | By Anthony Lewis | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-conspiracy-against-hitler-in-the-twilight-war-by-harold-c.html | The Conspiracy Against Hitler In the Twilight War; By Harold C. Deutsch. 394 pp. Minneapolis: University of Minnesota Press. $8.95. | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/case-histories.html | CASE HISTORIES | True | DAVID LITT | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/moderate-nagas-to-end-struggle-factions-leader-is-seeking-accord.html | MODERATE NAGAS TO END STRUGGLE; Faction's Leader Is Seeking Accord With New Delhi | True | Dispatch of The Times, London | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/dutch-send-reinforcements.html | Dutch Send Reinforcements | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/mary-gordon-a-66-debutante-is-bride-of-carey-harris-kirk.html | Mary Gordon, a '66 Debutante, Is Bride of Carey Harris Kirk | True | p,t'lal to Th N'ev 'ork Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/strikers-on-curacao-insist-regime-quit-two-dead-in-rioting-curacao.html | Strikers on Curacao Insist Regime Quit; Two Dead in Rioting. CURACAO STRIKERS IN NEW DEMANDS | True | By United Press International | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/studying-american-art-history.html | Studying American Art History | True | By Hilton Kramer | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/aichi-flies-to-us-for-okinawa-talks.html | Aichi Flies to U.S. for Okinawa Talks | True | By Takashi Oka | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bus-owners-say-theyre-still-no-1-in-intercity-trips.html | Bus Owners Say They're Still No. 1 In Intercity Trips | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/hayes-jones-helps-park-tennis-clear-hurdles-the-year-round.html | Hayes Jones Helps Park Tennis Clear Hurdles the Year Round | True | By Charles Friedman | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/gm-chief-returns-prize-he-already-has-a-cadillac.html | G.M. Chief Returns Prize; He Already Has a Cadillac | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/siffert-tops-qualifiers.html | Siffert Tops Qualifiers | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/lawyer-visits-sirhan.html | Lawyer Visits Sirhan | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/ibm-is-dealt-a-blow-by-a-small-bostonian.html | I.B.M. Is Dealt A Blow By a Small Bostonian | True | By William D. Smith | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/homemade-plane-kills-pilot.html | Homemade Plane Kills Pilot | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/barnard-sees-limit-on-patients-lives.html | BARNARD SEES LIMIT ON PATIENTS LIVES | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/dance-brahms-world-liebeslieder-walzer-is-given-by-city-ballet.html | Dance: Brahms's World; ' Liebeslieder Walzer' Is Given by City Ballet | True | By Clive Barnes | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/end-to-investment-credit-supported.html | End to Investment Credit Supported | True | JOSEPH KASKELL. | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/sailor-dies-on-destroyer.html | Sailor Dies on Destroyer | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/attitude-of-the-french.html | ATTITUDE OF THE FRENCH | True | LESLIE F. COUCH. | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/181r1o-hall-marries.html | 181r1o Hall Marries | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/nixon-salutes-teachers.html | Nixon Salutes Teachers | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/der-seadler-gets-raven-class-lead-pagels-craft-takes-first-and.html | DER SEADLER GETS RAVEN CLASS LEAD; Pagels's Craft Takes First and Second at Sayville | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/abm-nixon-tries-the-soft-sell-on-a-closely-divided-senate.html | ABM; Nixon Tries the Soft Sell on a Closely Divided Senate | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/dr-juraj-slavih-is-dead-at-79-czech-envoy-here-till-48-coup.html | Dr. Juraj Slavih Is Dead at 79; Czech Envoy Here Till '48 Coup | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/what-astonishes-me-is-what-astonishes-me.html | What Astonishes Me Is . . .; What Astonishes Me | True | By Walter Kerr | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/embassy-by-stephen-coulter-287-pp-new-york-cowardmccann-595.html | Embassy; By Stephen Coulter. 287 pp. New York: Coward-McCann. $5.95. | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-issue-is-whether-moderation-can-survive.html | The Issue Is Whether Moderation Can Survive | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/one-way-to-turn-down-a-welfare-application.html | One Way to Turn Down a Welfare 'Application' | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/hesburgh-urges-college-for-all-who-serve-nation-for-a-year.html | Hesburgh Urges College for All Who Serve Nation for a Year | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/phils-recall-2-pitchers.html | Phils Recall 2 Pitchers | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/red-sox-sign-irish-star.html | Red Sox Sign Irish Star | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/fort-worth-to-aid-workers-at-night-women-and-elderly-given-a-plan.html | FORT WORTH TO AID WORKERS AT NIGHT; Women and Elderly Given a Plan for Protection | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/marla-jean-gaither-bride-on-li.html | Marla Jean Gaither Bride on L.I. | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/religion-new-challenge-to-jewish-seminaries.html | Religion; New Challenge to Jewish Seminaries | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/mrs-louis-lemaire.html | MRS. LOUIS LEMAIRE | True | Special to The New YOrk Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/texas-senate-approves-bill-to-halt-petition-to-congress.html | Texas Senate Approves Bill To Halt Petition to Congress | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/perkins-requests-cornell-trustees-to-find-successor-formal-proposal.html | PERKINS REQUESTS CORNELL TRUSTEES TO FIND SUCCESSOR; Formal Proposal to Board to Be Made on Weekend by University Head | True | By Homer Bigart | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/retarded-to-play-in-hockey-tourney.html | RETARDED TO PLAY IN HOCKEY TOURNEY | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/amex-and-counter-prices-show-narrow-declines.html | Amex and Counter Prices Show Narrow Declines | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/shelleys-jelly-bellies.html | Shelley's 'Jelly Bellies' | True | By A. H. Weiler | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/expos-lose-15th-in-row.html | Expos Lose 15th in Row | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/no-unnecessary-extras.html | NO UNNECESSARY EXTRAS | True | PEARL GREENBERG. | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/st-catharines-crew-leads-in-2day-schoolboy-event.html | St. Catharines Crew Leads In 2-Day Schoolboy Event | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/army-court-finds-37-greeks-guilty-antiregime-plot-is-charged-more.html | ARMY COURT FINDS 37 GREEKS GUILTY; Antiregime Plot is Charged -- More Are Arrested | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bronx-youth-dies-in-fall.html | Bronx Youth Dies in Fall | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/lagos-warned-by-biafra-on-bombing-of-civilians.html | Lagos Warned by Biafra On Bombing of Civilians | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/hospital-crimes-found-in-chicago-bared-by-investigation-into-two.html | HOSPITAL CRIMES FOUND IN CHICAGO; Bared by Investigation Into Two Mental Institutions | True | By Donald Janson | 1997-04-25 | RE0000755670 | B00000509288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/hall-swim-star-to-enter-indiana.html | HALL, SWIM STAR, TO ENTER INDIANA | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/humiliation-in-vietnam.html | Humiliation in Vietnam | True | DICKSON J. HINGSON | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/lawn-menace-look-out.html | Lawn Menace -- Look Out | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/reparations-no.html | Reparations' -- No | True | JAMES S. BENTLEY | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/u-s-hopes-for-review.html | U. S. Hopes for Review | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/theres-more-there-than-meets-the-eye-here.html | There's More There Than Meets the Eye Here | True | By John Canaday | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/in-the-mailbox.html | In the Mailbox | True | BARBARA BORN | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-economy-of-cities-by-jane-jacobs-268-pp-new-york-random-house.html | The Economy Of Cities; By Jane Jacobs. 268 pp. New York: Random House. $5.95. | True | By Charles Abrams | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/argentine-cities-regaining-calm-nations-deaths-reach-23-as-general.html | ARGENTINE CITIES REGAINING CALM; Nation's Deaths Reach 23 as General Strike Ends -- Court Is Convened | True | By Malcolm W. Browne | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/redskins-ban-ticket-shifts-in-move-to-halt-scalping.html | Redskins Ban Ticket Shifts In Move to Halt Scalping | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/jersey-man-is-drowned-in-hudson-rescue-effort.html | Jersey Man Is Drowned in Hudson Rescue Effort | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/marof-m-smiley-wed-to-a-l-humphrey-4th.html | Marof M. Smiley Wed To A. L. Humphrey 4th | True | J:;:al to 'ao .ew York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/form-line-of-battle-by-alexander-kent-320-pp-new-york-g-p-putnams.html | Form Line Of Battle!; By Alexander Kent. 320 pp. New York: G. P. Putnam's Sons. $5.95. | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/military-defended.html | Military Defended | True | ROBERT H. B. BALDWIN | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/dr-c-s-kentdies-i-a-music-edjgatof-retired-director-of-peabody.html | DR. C. S. KENTDIES I A MUSIC EDUGATOF; Retired Director of Peabody Conservatory Was 55 | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/allen-comments-on-protests.html | Allen Comments on Protests | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/donald-anderle-weds-sylvia-a-ramos.html | Donald Anderle Weds Sylvia A. Ramos | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/metropolitan-dog-show-circuit-no-longer-takes-summer-off.html | Metropolitan Dog Show Circuit No Longer Takes Summer Off | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/capital-report-finds-police-restraint.html | Capital Report Finds Police Restraint | True | By David E. Rosenbaum | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/mansfield-believes-critics-aid-kennedy.html | MANSFIELD BELIEVES CRITICS AID KENNEDY | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/brazzaville-jails-frenchman.html | Brazzaville Jails Frenchman | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/n-y-u-turns-back-colgate-51-and-captures-district-two-baseball.html | N. Y U. Turns Back Colgate, 5-1, and Captures District Two Baseball Title; DAVIS, SOUTHPAW, STARS FOR VIOLETS | True | By Deane McGowen | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/canam-racing-series-opens-today.html | Can-Am Racing Series Opens Today | True | By John S. Radosta | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/westchester-teacher-files-suit-for-275000-over-dismissal.html | Westchester Teacher Files Suit For $275,000 Over Dismissal | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/in-the-nation-pacific-sexurity-and-japan.html | In The Nation: Pacific Security and Japan | True | By Tom Wicker | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/mets-beat-giants-42-as-charles-bats-in-4-runs-homer-key-blow.html | METS BEAT GIANTS, 4-2, AS CHARLES BATS IN 4 RUNS; HOMER KEY BLOW | True | By Gerald Eskenazi | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/fulltime-job-as-a-volunteer.html | Full-Time Job as a Volunteer | True | By Virginia Lee Warren | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/kennedy-says-thieu-doesnt-help-peace.html | KENNEDY SAYS THIEU DOESN'T HELP PEACE | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-destruction-of-convoy-pq-17-by-david-irving-337-pp-new-york.html | The Destruction Of Convoy PQ 17; By David Irving. 337 pp. New York Simon & Schuster. $6.95. | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/hanratty-takes-bride.html | Hanratty Takes Bride | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/arabs-say-team-blew-up-pipeline-claim-on-golan-fire-made-by-a.html | ARABS SAY TEAM BLEW UP PIPELINE; Claim on Golan Fire Made by a Splinter Group | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/new-recording-unit.html | New Recording Unit | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/americans-believed-unhurt.html | Americans Believed Unhurt | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/blacks-form-promilitant-legal-unit.html | Blacks Form Pro-Militant Legal Unit | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/france-yes-the-election-will-make-a-difference.html | France; Yes, the Election Will Make a Difference | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/tartan-man-scores-arlington-upset.html | TARTAN MAN SCORES ARLINGTON UPSET | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/wherever-one-looks-smiles-and-tears-at-vienna.html | Wherever One Looks, Smiles and Tears; At Vienna | True | By Robert Jacobson | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/utilities-praise-coops-industry-peace-dawning-utilities-are-coming.html | Utilities Praise Co-ops; Industry Peace Dawning; Utilities Are Coming To a Peace | True | By Gene Smith | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/mrs-nancy-lind-sachs-is-rewed.html | Mrs. Nancy Lind Sachs Is Rewed | True | e to The New Yorg T{m | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/june.html | June | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/eugene-bayard-and-mary-viles-will-be-married.html | Eugene Bayard And Mary Viles Will Be Married | True | Specll to The New york Tmcf | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/farms-an-attack-on-big-subsidies-kicks-up-a-storm.html | Farms; An Attack on Big Subsidies Kicks Up a Storm | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/ross-macdonald-his-lew-archer-and-other-secret-selves-ross.html | Ross Macdonald, his Lew Archer and other secret selves; Ross Macdonald | True | By John Leonard | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/methodists-bar-own-publication-magazine-for-collegians-is-called.html | METHODISTS BAR OWN PUBLICATION; Magazine for Collegians Is Called 'Clearly Obscene' | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/a-dead-to-delight-the-vexed-bermoothes.html | A Dead to Delight the 'Vexed Bermoothes' | True | By Bea E. Keshner | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/brighten-summer-with-lantana.html | Brighten Summer With Lantana | True | By Molly Price | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/xerox-corp-appoints-a-senior-vice-president.html | Xerox Corp. Appoints a Senior Vice President | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/operation-sippacik-by-rumer-godden-illustrated-by-capt-james-bryan.html | Operation Sippacik; By Rumer Godden. Illustrated by Capt. James Bryan, RAEC. 110 pp. New York: The Viking Press. $3.50. (Ages 10 to 14) | True | JEAN FRITZ | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/taste-wins-by-8-lengths.html | Taste Wins by 8 Lengths | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/paul-b-mgee-dies-newspaperman-61.html | PAUL B. M'GEE DIES; NEWSPAPERMAN, 61 | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/cards-for-medicaid-going-out-in-a-week.html | CARDS FOR MEDICAID GOING OUT IN A WEEK | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-grim-and-inaccurate-casualty-numbers-game.html | The Grim and Inaccurate Casualty Numbers Game | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/shows-and-courses.html | Shows And Courses | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Jewish Service Unit Elects | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/athletic-director-scores-with-words.html | Athletic Director Scores With Words | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/2-afl-games-shifted.html | 2 A.F.L. Games Shifted | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/a-dirty-mind-never-sleeps-by-max-wilk-246-pp-new-york-w-w-norton-co.html | A Dirty Mind Never Sleeps; By Max Wilk. 246 pp. New York: W. W. Norton & Co. $4.95. | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/carl-b-hyatt-76-founded-national-citizenship-group.html | Carl B. Hyatt, 76, Founded National Citizenship Group | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/physicians-and-the-auto-accident-and-traffic-medicine-parley-opens.html | Physicians and the Auto; Accident and Traffic Medicine Parley Opens During First Long Weekend | True | By Howard A. Rusk, M.d. | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/interpool-expands-offices-as-operator-of-containers.html | Interpool Expands Offices As Operator of Containers | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/american-eagle-leading-fleet-in-storm-trysail-regatta-ondine-is.html | American Eagle Leading Fleet in Storm Trysail Regatta; ONDINE IS SECOND, 1 1/2 MINUTES BACK | True | By John Rendel | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/israelis-put-out-fire.html | Israelis Put Out Fire | True | By James Feron | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/hudson-is-still-a-yachtsmans-river.html | Hudson Is Still a Yachtsman's River | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/ohios-11story-geodesic-dome-seems-to-float.html | Ohio's 11-Story Geodesic Dome Seems to Float | True | By Wilbur L. Dunbar | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/raiders-criticized-in-cairo.html | Raiders Criticized in Cairo | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/alas-the-poor-bullet.html | ALAS! THE POOR BULLET | | LYMAN HOLMES. | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-japan-expedition-18521854-the-personal-journal-of-commodore.html | The Japan Expedition 1852-1854; The Personal Journal of Commodore Matthew C. Perry. Edited by Roger Pineau. Introduction by Samuel Eliot Morison. Illustrated. 241 pp. Washington: Smithsonian Institution Press, distributed by Random House, New York. $10. | True | By Henry D. Reck | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/w-w-ii-the-war-in-the-far-east-19411945.html | W. W. II; The War In the Far East 1941-1945 | True | By D. C. Goddard | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/shooting-erupts-again.html | Shooting Erupts Again | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/kiesinger-pledges-no-ties-to-rightists.html | KIESINGER PLEDGES NO TIES TO RIGHTISTS | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/barnum-called-tops.html | Barnum Called Tops | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bachs-b-minor-mass-more-color-less-strain.html | Bach's B Minor Mass: More Color, Less Strain | True | By Donal Henahan | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/sandra-brown-1966-debutante-will-be-married.html | Sandra Brown, 1966 Debutante, Will Be Married | True | SicL1 to New Nic Tm | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/s-m-us-sales-pitch-makes-a-point-in-football.html | S. M. U.'s Sales Pitch Makes a Point in Football | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/raytheon-gets-contract.html | Raytheon Gets Contract | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/screech-on-the-bullet.html | Screech' on the Bullet | | RUTH EMERSON BACKES. | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/eagles-enroll-6-rookies.html | Eagles Enroll 6 Rookies | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/missile-scare.html | Missile Scare | | DAVID RITTENHOUSE INGLIS | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/jozua-f-naude-president-of-south-african-senate-80.html | Jozua F. Naude, President Of South African Senate, 80 | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/golden-gate-dash-is-taken-by-royal-fols-paying-4.html | Golden Gate Dash Is Taken By Royal Fols, Paying $4 | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/andretti-500-winner-looks-for-new-glory-in-different-car.html | Andretti, '500' Winner, Looks For New Glory in Different Car | True | By Dave Anderson | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/aircraft-carrier-proposed-as-tribute-to-eisenhower.html | Aircraft Carrier Proposed As Tribute to Eisenhower | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bronx-medical-center-begins-cutback-in-its-services-today.html | Bronx Medical Center Begins Cutback in Its Services Today | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-frenchmans-kitchen-stops-at-monmouth-park.html | The Frenchman's Kitchen Stops at Monmouth Park | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/supper-with-the-borgias-by-richard-jones-320-pp-boston.html | Supper With the Borgias; By Richard Jones. 320 pp. Boston: AtlanticLittle Brown. $5.95. | True | By R. V. Cassill | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/angels-looking-upward-now-with-lefty-phillips-in-charge.html | Angels Looking Upward Now With Lefty Phillips in Charge | True | By Bill Becker | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/surrey-tennis-final-won-by-mrs-curtis.html | SURREY TENNIS FINAL WON BY MRS. CURTIS | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/cahill-is-said-to-gain-on-sandman-in-jerseys-gop-gubernatorial.html | Cahill Is Said to Gain on Sandman in Jersey's G.O.P. Gubernatorial Campaign | True | By Ronald Sullivan | 1997-04-25 | RE0000755670 | B00000509288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/betsy-j-alterman-is-betrothed.html | Betsy J. Alterman Is Betrothed | True | pea&l to Te New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/44-reported-killed-in-angola.html | 44 Reported Killed in Angola | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | HERBERT ARGINTAR. | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/rhodesian-white-paper-outlines-settlement-offer.html | Rhodesian White Paper Outlines Settlement Offer | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/reds-9th-in-row-downs-cards-31-perez-hits-2run-homer-in-eighth.html | REDS 9TH IN ROW DOWNS CARDS, 3-1; Perez Hits 2-Run Homer in Eighth — Culver Victor | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/miss-julie-monsky-is-bride.html | Miss Julie Monsky Is Bride | True | ] Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/miss-shuman-becomes-bride-of-o-mclean.html | Miss Shuman Becomes Bride Of M. C. McLean | True | Special to The lew York Time | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-second-dday-by-jacques-robichon-314-pp-new-york-walker-co-695.html | The Second D-Day; By Jacques Robichon. 314 pp. New York: Walker & Co. $6.95. | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/exus-aide-joins-protest-to-brazil-gordon-and-other-experts-assail.html | EX-U.S. AIDE JOINS PROTEST TO BRAZIL; Gordon and Other Experts Assail Faculty Purges | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/dolphins-switch-dates.html | Dolphins Switch Dates | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/13-are-killed-in-2-crashes-in-north-carolina-and-texas.html | 13 Are Killed in 2 Crashes In North Carolina and Texas | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/standard-poodle-is-best-in-show-alekai-luau-heads-field-of-1682.html | STANDARD POODLE IS BEST IN SHOW; Alekai Luau Heads Field of 1,682 Dogs at Wellesley | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/gi-who-fled-vietcong-says-he-missed-coffee.html | G.I. Who Fled Vietcong Says He Missed Coffee | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/historian-says-negro-is-gaining-as-migrants-from-europe-did.html | Historian Says Negro Is Gaining As Migrants From Europe Did | True | By Robert Reinhold | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/arkansans-hope-to-avoid-split-in-drawing-up-new-constitution.html | Arkansans Hope to Avoid Split in Drawing Up New Constitution | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/rating-task-ends-for-cruising-club-yacht-racing-union-to-start.html | RATING TASK ENDS FOR CRUISING CLUB; Yacht Racing Union to Start Processing Certificates | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/article-4-no-title.html | Article 4 — No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bonn-to-issue-a-new-coin-with-image-of-adenauer.html | Bonn to Issue a New Coin With Image of Adenauer | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/de-gaulles-exit-impoverishes-french-political-vocabulary.html | De Gaulle's Exit Impoverishes French Political Vocabulary | True | By John L. Hess | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/pro-football-is-slated-to-finish-realignment-at-nfl-meetings-this.html | Pro Football Is Slated to Finish Realignment at N.F.L. Meetings This Week; ROZELLE EXPECTS MUCH BARGAINING | True | By William N. Wallace | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/judicious-use-of-ddt.html | Judicious Use of DDT | True | ROBERT H. BREWSTER | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/iata-caribbean-fares.html | I.A.T.A. Caribbean Fares | True | By David Gollan | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/fini-to-a-family-affair.html | Fini to a Family Affair | True | By Harold C. Schonberg | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/charitable-wolfson-it-began-at-home-wolfson-a-matter-of-charity.html | Charitable Wolfson: It Began at Home; Wolfson: A Matter Of Charity | True | By Terry Robards | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/but-his-teeth-are-regular-pearls.html | But His Teeth Are Regular Pearls | True | By Judy Klemesrud | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 — No Title | True | FRED J. SOLOWEY, | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/daughter-to-the-pelletts.html | Daughter to the Pelletts | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/reporter-appeals-trespass-verdict-fined-for-entering-migrant-labor.html | REPORTER APPEALS TRESPASS VERDICT; Fined for Entering Migrant Labor Camp Upstate | True | By C. Gerald Fraser | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/frederic-e-worden.html | FREDERIC E. WORDEN | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/doris-hamilton-becomes-bride.html | Doris Hamilton Becomes Bride | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/raiders-sign-2-linebakers.html | Raiders Sign 2 Linebakers | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/miss-evelyn-g-miller-becomes-the-bride-of-arthur-phillips-sultan.html | Miss Evelyn G. Miller Becomes the Bride of Arthur Phillips Sultan | True | .peolal to The New York Ttm. | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/education-dual-admission-is-not-an-eitheror-issue.html | Education; Dual Admission Is Not an Either-Or Issue | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/souvanna-to-visit-britain.html | Souvanna to Visit Britain | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/clothing-prices-on-way-up-buyers-seek-sales-stimulus-buyers-in-a.html | Clothing Prices on Way Up; Buyers Seek Sales Stimulus; Buyers In a Bind On Clothes | True | By Isadore Barmash | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/nader-recruits-80-new-student-raiders-to-investigate-the-operations.html | Nader Recruits 80 New Student 'Raiders' to Investigate the Operations of a Dozen Federal Agencies | True | By John D. Morris | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/suzanne-smith-wed-to-john-talbott.html | Suzanne Smith Wed to John Talbott | True | Speed to The .?qew York Tlms | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/investors-find-mail-surprising.html | Investors Find Mail Surprising | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/robert-ryan-in-search-of-action-ryan-in-search-of-action.html | Robert Ryan, In Search of Action; Ryan, In Search of Action | True | By Patricia Bosworth | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/friar-tuck-tops-1126-dog-entries-lhasa-apso-judged-best-at.html | FRIAR TUCK TOPS 1,126 DOG ENTRIES; Lhasa Apso Judged Best at Huntingdon Valley Show | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bias-in-building-trades.html | Bias in Building Trades | True | ALFRED BAKER LEWIS | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/pirates-down-astros-31-as-clementes-triple-drives-in-deciding-tally.html | Pirates Down Astros, 3-1, as Clemente's Triple Drives In Deciding Tally; TWO RUNS In 6TH DEFEAT HOUSTON | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/channel-savings-hailed-by-tva-tennessee-river-waterway-estimate-is.html | CHANNEL SAVINGS HAILED BY T.V.A.; Tennessee River Waterway Estimate Is a Record | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/point-of-order.html | POINT OF ORDER | True | M. J. CONNOLLY | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-complete-poems-by-elizabeth-bishop-210-pp-new-york-farrar.html | The Complete Poems; By Elizabeth Bishop. 210 pp. New York: Farrar, Straus and Giroux. $7.50. | True | By John Ashbery | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/snapdragon-takes-watchung-jumping.html | SNAPDRAGON TAKES WATCHUNG JUMPING | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/us-names-six-players-as-team-for-wimbledon.html | U.S. Names Six Players As Team for Wimbledon | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/coast-guard-to-put-on-safety.html | Coast Guard to Put On Safety Show at Garden | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/itt-group-chief-learned-the-hard-way.html | I.T.T. Group Chief Learned the Hard Way | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bridge-dont-fall-asleep-with-a-yarborough.html | Bridge; Don't fall asleep with a yarborough | True | By Alan Truscott | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/boston-tops-inter-in-soccer-here-41.html | BOSTON TOPS INTER IN SOCCER HERE, 4-1 | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/camden-grace-white-is-a-bride.html | Camden Grace White Is a Bride | True | Epecial [o The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/cigarettes-much-of-the-huffing-and-puffing-is-political.html | Cigarettes; Much of the Huffing and Puffing Is Political | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/sea-cliff-regatta-off.html | Sea Cliff Regatta Off | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/brookville-and-westbury-to-meet-in-polo-at-bethpage.html | Brookville and Westbury To Meet in Polo at Bethpage | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/70-in-survey-see-religion-on-wane-gallup-poll-states-one-in-7-finds.html | 70% IN SURVEY SEE RELIGION ON WANE; Gallup Poll States One in 7 Finds an Increase | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/it-is-the-wedding-season-now-in-japans-shrines-and-temples-and.html | It Is the Wedding Season Now In Japan's Shrines and Temples, And Tourists Are Always Welcome | True | By Alice Shabecoff | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/by-the-time-they-get-to-carnegie-at-carnegie.html | By the Time They Get to Carnegie --; At Carnegie | True | By Raymond Ericson | 1997-04-25 | RE0000755670 | B00000509288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/economy-to-deflate-or-disinflate.html | Economy; To Deflate or Disinflate? | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/communists-sour-notes-in-the-call-for-unity.html | Communists; Sour Notes in the Call for Unity | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/istanbul-university-closed.html | Istanbul University Closed | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/sexy-sanford-siegel.html | Sexy Sanford Siegel | True | By Arnold M. Auerbach | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/yes.html | YES!" | | M. LEPMONT | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/leland-w-carr-led-court-in-michigan.html | LELAND W. CARR, LED COURT IN MICHIGAN | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/5870-at-tva-get-increases-in-salary.html | 5,870 AT T.V.A. GET INCREASES IN SALARY | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/law-the-delicate-issue-of-judging-the-judges.html | Law; The Delicate Issue of Judging the Judges | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/helicopter-light-is-used-on-crime-ramble-in-central-park-gets.html | HELICOPTER LIGHT IS USED ON CRIME; Ramble in Central Park Gets Attention During Weekend | True | By David Burnham | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/graebner-beats-mcmanus-in-hardcourt-semifinal.html | Graebner Beats McManus In Hard-Court Semi-Final | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/a-stormy-welcome-for-rockefeller.html | A Stormy Welcome For Rockefeller | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/365yard-ace-is-first-on-dogleg-par4-hole.html | 365-Yard Ace Is First On Dogleg Par-4 Hole | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/car-workers-find-prices-too-high-despite-raises-they-say-takehome.html | CAR WORKERS FIND PRICES TOO HIGH; Despite Raises, They Say Take-Home Pay Shrinks | True | By Jerry M. Flint | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/mrs-lindstrom-keeps-shot-lead-cards-a-71-for-total-of-137-mickey.html | MRS. LINDSTROM KEEPS SHOT LEAD; Cards a 71 for Total of 137 — Mickey Wright Next | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/yra-sail-spoiled-by-fickle-breezes.html | Y.R.A. SAIL SPOILED BY FICKLE BREEZES | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/cow-bay-races-put-off.html | Cow Bay Races Put Off | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/defense-spending-under-fire.html | Defense Spending Under Fire | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/miss-holly-monks-is-married-to-carl-william-yon-bernuth.html | Miss Holly Monks Is Married To Carl William yon Bernuth | True | Special to The ew York TImel | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/free-nights-abroad-on-the-airlines.html | FREE NIGHTS ABROAD ON THE AIRLINES | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/miss-dana-l-carton-to-be-august-bride.html | Miss Dana L. Carton to Be August Bride | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/kraus-ouster.html | Kraus Ouster | True | JOHN CHAMBERLAIN | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/atomforce-idea-pressed-in-europe-nato-allies-still-examine-need-for.html | ATOM-FORCE IDEA PRESSED IN EUROPE; NATO Allies Still Examine Need for a Defense Plan | True | By Drew Middleton | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/indian-democracy-under-continuing-pressure-nears-a-test-of-survival.html | Indian Democracy, Under Continuing Pressure, Nears a Test of Survival | True | By Joseph Lelyveld | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/indians-top-athletics-52.html | Indians Top Athletics, 5-2 | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/old-blues-rugby-victor.html | Old Blues Rugby Victor | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/le-amazzoni-shut-out-in-first-trot-capture-second-race-at.html | Le Amazzoni, Shut Out in First Trot, Capture Second Race at Monticello; ITALIAN WOMEN TRAILING IN SERIES | True | By Louis Effrat | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/admirals-cup-squad-named.html | Admiral's Cup Squad Named. | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/short-recalled-by-reds.html | Short Recalled by Reds | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/corporations-are-playing-the-name-game.html | Corporations Are Playing the Name Game | True | By Philip H. Dougherty | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/miss-moioney-wed-to-r-a-webster.html | Miss Moloney Wed To R. A. Webster | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/school-aide-given-us-post.html | School Aide Given U.S. Post | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/capitulation-in-prague.html | Capitulation in Prague | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/james-orr-weds-virginia-dehaven.html | James Orr Weds Virginia deHaven | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/greek-coins-to-go-on-auction-block-parkebernet-also-to-sell.html | GREEK COINS TO GO ON AUCTION BLOCK; Parke-Bernet Also to Sell Thackeray Material | True | By Sanka Knox | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/al-hattab-arrives.html | Al Hattab Arrives | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-new-york-foreign-mails.html | The New York Foreign Mails | True | DAVID LIDMAN | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/space-shots-yield-knowledge-of-seas.html | SPACE SHOTS YIELD KNOWLEDGE OF SEAS | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bryant-to-limit-his-duties-at-alabama-to-football-only.html | Bryant to Limit His Duties At Alabama to Football Only | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/jersey-woman-is-drowned-in-boat-mishap-on-hudson.html | Jersey Woman Is Drowned in Boat Mishap on Hudson | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/fear-of-invasion-voiced-in-albania-country-is-an-armed-camp-with.html | FEAR OF INVASION VOICED IN ALBANIA; Country Is an Armed Camp With Peking Her Only Ally | True | By Georges-Albert Salvan | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/advertising.html | Advertising | True | SIMON a. HALPERN | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/women-recruited-to-sell-steel.html | Women Recruited To Sell Steel | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/houston-to-open-100million-intercontinental-airport-trains-will.html | Houston to Open $100-Million Intercontinental Airport; Trains Will Carry Riders From Cars to Terminals | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/mrs-worrests-dog-wins-at-maryland.html | MRS. WORREST'S DOG WINS AT MARYLAND | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/mulches-save-moisture.html | Mulches Save Moisture | True | By Alma Chesnut Moore | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-hungry-grass-by-richard-power-288-pp-new-york-the-dial-press.html | The Hungry Grass; By Richard Power. 288 pp. New York: The Dial Press. $5.95. | True | By Anne O'Neill-Barna | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/shelving-systems-make-it-easier.html | Shelving Systems Make It Easier | True | By Bernard Gladstone | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/nebraska-seeks-to-replace-ousted-schools-chief.html | Nebraska Seeks to Replace Ousted Schools Chief | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/communists-blamed.html | Communists Blamed | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/house-plant-vacations.html | House Plant Vacations | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/thats-right-wins-devon-jump-title-kathy-kusner-pilots-victor-to.html | THAT'S RIGHT WINS DEVON JUMP TITLE; Kathy Kusner Pilots Victor to Crown After Jumpoff | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/hill-yale-back-is-signed-to-3year-cowboy-pact.html | Hill, Yale Back, Is Signed To 3-Year Cowboy Pact | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/armco-to-build-and-race-stainless-steel-vehicle.html | Armco to Build and Race Stainless Steel Vehicle | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/riggio-again-is-a-captain-of-bridgeport-football-unit.html | Riggio Again Is a Captain Of Bridgeport Football Unit | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/antarctic-fossil-freshwater-fish.html | ANTARCTIC FOSSIL FRESH-WATER FISH | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/luxury-imports-from-europe-available-at-a-price-in-cairo.html | Luxury 'Imports' From Europe Available, at a Price, in Cairo | True | By Raymond H. Anderson | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/robert-lachman-fiance-of-dianna-lynn-medof.html | Robert Lachman Fiance Of Dianna Lynn Medof | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/11-bodies-are-found-after-biafran-raid.html | 11 BODIES ARE FOUND AFTER BIAFRAN RAID | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/fires-in-city-rise-300-in-20-years-manpower-and-equipment-unable-to.html | FIRES IN CITY RISE 300% IN 20 YEARS; Manpower and Equipment Unable to Keep Pace | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/black-nationalists-in-ohio-say-riot-report-was-cut.html | Black Nationalists in Ohio Say Riot Report Was Cut | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/amateur-to-direct-horse-show-at-stamford-for-pro-horsemen.html | Amateur to Direct Horse Show At Stamford for Pro Horsemen | True | By Ed Corrigan | 1997-04-25 | RE0000755670 | B00000509288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/lindsay-calls-dissent-dynamic-asks-young-not-to-shun-society.html | Lindsay Calls Dissent Dynamic; Asks Young Not to Shun Society | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/how-anguished-are-homosexuals.html | How Anguished Are Homosexuals? | True | By Donn Teal | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/7-jersey-youths-arrested.html | 7 Jersey Youths Arrested | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/activist-student-at-florida-state-faces-deportation.html | Activist Student at Florida State Faces Deportation | True | By Martin Waldron | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/a-poignant-moving-poet.html | A Poignant, Moving Poet | True | By Thomas Lask | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/koch-zarazua-gain-tulsa-tennis-final.html | KOCH, ZARAZUA GAIN TULSA TENNIS FINAL | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/edward-e-davis-becomes-fiance-of-miss-martin.html | Edward E. Davis Becomes Fiance Of Miss Martin | True | .pecfal [ The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/winicks-operate-luxury-farm-in-florida-for-horse-breeding.html | Winicks Operate Luxury Farm In Florida for Horse Breeding | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/lunar-debris-danger-discounted.html | Lunar Debris Danger Discounted | True | EDWARD ANDERS | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/medals-to-depict-judaic-heritage.html | Medals to Depict Judaic Heritage | True | By Thomas V. Haney | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/rockefeller-cuts-his-bolivian-visit-talks-are-held-at-airport-to.html | ROCKEFELLER CUTS HIS BOLIVIAN VISIT; Talks Are Held at Airport to Avert Violence as Students Demonstrate in Capital | True | By Juan de Onis | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/drivers-urged-not-to-dim-beams-ford-expert-says-it-would-aid-cars.html | DRIVERS URGED NOT TO DIM BEAMS; Ford Expert Says It Would Aid Cars at High Speed | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/miss-herrlich-john-wahlert-wed-at-harvard.html | Miss Herrlich, John Wahlert Wed at Harvard | True | Special to Th New York Time | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/mrs-harold-l-brooks-sg-ect-to-the-new-york-t-rues.html | MRS. HAROLD L, BROOKS,.Sg.ect to The New York t rues | True | special to the new york times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/coast-schoolboys-top-vault-record-with-167.html | Coast Schoolboys Top Vault Record With 16-7 | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/fresh-air-fund-hosts-cover-decades.html | Fresh Air Fund Hosts Cover Decades | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/melroys-record-1499-wins-880yard-run-massapequa-ace-breaks-own-mark.html | M'Elroy's Record 1:49.9 Wins 880-Yard Run; MASSAPEQUA ACE BREAKS OWN MARK | True | By William J. Miller | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/twins-score-7-in-second-to-beat-red-sox-104-and-end-3game-loss.html | Twins Score 7 in Second to Beat Red Sox, 10-4, and End 3-Game Loss Streak; 2 ERRORS LET IN 4 UNEARNED RUNS | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-biography-of-a-charity-ball-the-biography-of-a-charity-ball.html | The Biography Of a Charity Ball; The biography of a charity ball | True | By Thomas Meehan | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/dr-pefer-puchner-physician-marries-elizabeth-g-ferris.html | Dr. Pefer Puchner, Physician, Marries Elizabeth G. Ferris | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/argonaut-stakes-captured-by-tell-son-of-round-table-beats-engle-fly.html | ARGONAUT STAKES CAPTURED BY TELL; Son of Round Table Beats Eagle Fly in Coast Race | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-french-election.html | The French Election | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/four-in-kennedy-games-run-subfourminute-mile-la-benz-defeats-bair.html | Four in Kennedy Games Run Sub-Four-Minute Mile; LA BENZ DEFEATS BAIR WITH 3:58.4 | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/fox-heads-team-for-israel-games-karp-schloss-and-goldman-on-us.html | FOX HEADS TEAM FOR ISRAEL GAMES; Karp, Schloss and Goldman on U.S. Tennis Squad | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/son-to-mrs-wendelken.html | Son to Mrs. Wendelken | True | peolal to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/princeton-senior-eights-finish-12-in-new-york-rowing-association.html | Princeton Senior Eights Finish 1,2 in New York Rowing Association Regatta; COLUMBIA THIRD IN HUGHES EVENT | True | By Thomas Rogers | 1997-04-25 | RE0000755670 | B00000509288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-only-power-kissinger-has-is-the-confidence-of-the-president-the.html | The Only Power Kissinger Has Is the Confidence of the President; The Only Power Kissinger Has Is the Confidence of the President | True | By Patrick Anderson | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/miss-comstock-becomes-bride.html | Miss Comstock Becomes Bride | True | Specola/ to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/tunnel-named-for-kennedy.html | Tunnel Named for Kennedy | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/soccer-with-an-international-flavor-leaves-a-sour-taste-in-american.html | Soccer With an International Flavor Leaves a Sour Taste in American Cities | True | By Fraser Elder | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/yanks-and-royals-play-to-a-22-tie-thunderstorm-halts-game-in-eighth.html | YANKS AND ROYALS PLAY TO A 2-2 TIE; Thunderstorm Halts Game in Eighth -- Murcer Out With Injured Ankle | True | By George Vecsey | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/schoolboys-0137-is-hurdles-mark-milburn-captures-120yard-highs-at.html | SCHOOLBOY'S 0:13.7 IS HURDLES MARK; Milburn Captures 120-Yard Highs at Houston Meet | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/scherer-sails-catamaran-to-victory-in-roton-regatta.html | Scherer Sails Catamaran To Victory in Roton Regatta | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/fortress-of-concrete-used-in-missile-tests.html | Fortress of Concrete Used in Missile Tests | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/missvaricy-nelson-richmond-is-married-to-john-b-munro.html | Miss/Varicy Nelson Richmond Is Married to John B. Munro | True | Special to The New York TImel | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/injuries-estimated-at-100.html | Injuries Estimated at 100 | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/yonkers-trot-to-peerless-yankee-gelding-is-first-in-203-45-and.html | YONKERS TROT TO PEERLESS YANKEE; Gelding Is First in 2:03 4-5 and Returns $9.40 | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/nixons-way-a-passion-for-order-and-privacy.html | Nixon's Way; A Passion for Order and Privacy | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/ito-captures-title-in-table-tennis-here.html | ITO CAPTURES TITLE IN TABLE TENNIS HERE | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/israelarab-peace.html | Israel-Arab Peace | True | BRUCE J. CHASAN | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/foreign-affairs-if-the-dauphin-succeeds.html | Foreign Affairs: If the Dauphin Succeeds | True | By C. L. Sulzberger | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/patrlcia-kirby-plans-nuptials.html | PatHcia Kirby Plans Nuptials | True | .pecial to The Xew York TImel | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/fortas-case-raises-questions-of-conscience-in-capital.html | Fortas Case Raises Questions of Conscience in Capital | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/battle-over-sweeteners-turns-bitter.html | Battle Over Sweeteners Turns Bitter | True | By Douglas W. Cray | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/castro-discloses-sugar-harvest-will-be-60-of-announced-goal.html | Castro Discloses Sugar Harvest Will Be 60% of Announced Goal | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/john-delorean-weds-kelly-harmon-a-model.html | John DeLorean Weds Kelly Harmon, a Model | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/smyslov-prefers-delicate-touch.html | Smyslov Prefers Delicate Touch | True | By Al Horowitz | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/kindergarten-cut-in-houston-scored-by-citizens-group.html | Kindergarten Cut In Houston Scored By Citizens Group | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/3279-double-at-aqueduct-shuvee-triumphs-in-mother-goose.html | $3,279 DOUBLE AT AQUEDUCT; SHUVEE TRIUMPHS IN MOTHER GOOSE | True | By Joe Nichols | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/cigarette-tax-revenue-shows-decline-on-coast.html | Cigarette Tax Revenue Shows Decline on Coast | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/a-very-small-miracle-by-william-mackellar-illustrated-by-w-t-mars.html | A Very; Small Miracle By William MacKellar. Illustrated by W. T. Mars. 120 pp. New York: Crown Publishers. $3.50. (Ages 8 to 12) | True | ROBIN MCKOWN | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/german-champion-stopped.html | German Champion Stopped | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/engineers-on-campus.html | Engineers on Campus | True | LYNN S. BEEDLE | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/myth-and-reality.html | Myth -- And Reality; Myth -And Reality | True | By Lewis Funke | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/case-urges-new-agency-to-protect-environment.html | Case Urges New Agency To Protect Environment | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/pentagon-denies-acting-on-bomber-but-classifies-report-on-plans.html | PENTAGON DENIES ACTING ON BOMBER; But Declassifies Report on Plans for Manned Craft | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/students-to-gain-a-voice-in-us-education-policy-students-to-gain-a.html | Students to Gain a Voice In U.S. Education Policy; Students to Gain a Voice in Policy of U.S. Office of Education | True | By Fred M. Hechinger | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-lady-wont-be-type-cast.html | The Lady Won't Be Type Cast | True | By Robert T. Jones | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/sports-of-the-times-greatest-of-the-great.html | Sports of The Times; Greatest of the Great | True | By Arthur Daley | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/pompidou-keeps-lead-on-the-eve-of-french-voting-poher-loses-ground.html | POMPIDOU KEEPS LEAD ON THE EVE OF FRENCH VOTING; Poher Loses Ground in Poll, but a Runoff Is Expected in Race for Presidency | True | By Henry Tanner | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/sudan-is-said-to-seek-moscow-credit.html | Sudan Is Said to Seek Moscow Credit | True | By Dana Adams Schmidt | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/harbors-steamer-excursion-fleet-dwindles-to-2.html | Harbor's Steamer Excursion Fleet Dwindles to 2 | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/yorty-fashions-victory-largely-out-of-fear.html | Yorty Fashions Victory Largely Out of Fear | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bishop-walter-gum-methodist-prelate.html | BISHOP WALTER GUM, METHODIST PRELATE | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/glass-law-in-maryland-is-praised.html | Glass Law In Maryland Is Praised | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/pine-mt-miss-is-victor.html | Pine Mt. Miss Is Victor | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/ship-line-wins-round-on-rates-sabre-now-able-to-sue-for-damages-in.html | SHIP LINE WINS ROUND ON RATES; Sabre Now Able to Sue for Damages in Pacific Fight | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/holidaymakers-throng-parks-beaches-and-roads.html | Holidaymakers Throng Parks, Beaches and Roads | True | By Will Lissner | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/soviet-maintains-lead-in-red-bloc-chinas-support-still-small-us.html | SOVIET MAINTAINS LEAD IN RED BLOC; China's Support Still Small, U.S. Survey Shows | True | By Peter Grose | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/auto-makers-aim-at-better-repairability-as-senate-holds-study.html | Auto Makers Aim at Better Repairability as Senate Holds Study | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/aston-villa-soccer-victor.html | Aston Villa Soccer Victor | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/garden-tradition-on-fraziers-side-no-heavyweight-king-ever-lost.html | GARDEN TRADITION ON FRAZIER'S SIDE; No Heavyweight King Ever Lost Title in 3 Arenas | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/new-york-sets-the-scenes-for-its-annual-summer-fete.html | New York Sets the Scenes For Its Annual Summer Fete | True | By Eugene Berg | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/st-johns-crew-to-go-to-sweden-monthlong-trip-to-open-with-races-on.html | ST. JOHN'S CREW TO GO TO SWEDEN; Month-Long Trip to Open With Races on June 29 | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/hardin-quits-post-at-u-of-nebraska.html | HARDIN QUITS POST AT U. OF NEBRASKA | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/david-waynes-son-seized-on-a-marijuana-charge.html | David Wayne's Son Seized On a Marijuana Charge | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/sharon-amsterdam-ingaged-to-cary-koplin-wall-st-man.html | Sharon Amsterdam Ingaged to Cary Koplin, Wall St. Man | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/collectors-cottons.html | Collectors' cottons | True | By Anne-Marie Schiro | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/money-money-money-wheres-money-markets-face-their-moment-of-truth.html | Money, Money, Money; Where?; Money Markets Face Their Moment of Truth | True | By H. Erich Heinemann | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/dinner-funds-to-aid-students.html | Dinner Funds to Aid Students | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/son-to-mrs-lewis-kahn.html | Son to Mrs. Lewis Kahn | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/jan-ann-kirk-to-be-wed-in-july.html | Jan Ann Kirk to Be Wed in July | True | lpecial to The New York Y'lmu | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/womens-league-plans-voter-drive.html | Women's League Plans Voter Drive | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/when-trains-buses-cooperated.html | WHEN TRAINS, BUSES COOPERATED | True | A. J. NOERAGER. | 1997-04-25 | RE0000755670 | B00000509288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/fighting-flares-after-ceasefire-ground-action-rennewed-ground.html | FIGHTING FLARES AFTER CEASE-FIRE; Ground Action Rennewed Ground Action Is Renewed | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/independent-force-distant.html | Independent Force Distant | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/29392-see-ta-wee-score-at-monmouth-ta-wee-captures-monmouth-stakes.html | 29,392 See Ta Wee Score at Monmouth; TA WEE CAPTURES MONMOUTH STAKES | True | By Michael Strauss | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/hydros-face-plusandminus-season-prizes-are-larger-but-fewer-races.html | Hydros Face Plus-and-Minus Season; Prizes Are Larger, but Fewer Races Are Scheduled | True | By Parton Keese | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/talk-by-prince-charles-in-welsh-is-acclaimed.html | Talk by Prince Charles In Welsh Is Acclaimed | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/a-decision-in-vietnam-death-of-a-hamlet.html | A Decision in Vietnam: Death of a Hamlet | True | By Peter Arnett | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/cotinga-is-victor-in-sound-regatta.html | COTINGA IS VICTOR IN SOUND REGATTA | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-administration-answers-the-call-for-reforms.html | The Administration Answers the Call for Reforms | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/malay-and-chinese-gangs-clash-in-singapore-suburbs.html | Malay and Chinese Gangs Clash in Singapore Suburbs | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/lois-rapaport-engaged-to-gerald-hugar.html | Lois Rapaport Engaged to Gerald Shugar | True | Sl,Cal to Te ew 'or 'rmw, | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/wood-field-and-stream-spawning-time-for-alewives-is-a-signal-for.html | Wood, Field and Stream; Spawning Time for Alewives Is a Signal for Bass Anglers to Hustle for Bait | True | By Nelson Bryant | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/vanessa-is-worth-a-yacht-vanessa-is-worth-a-yacht.html | Vanessa Is Worth A Yacht; Vanessa Is Worth a Yacht | True | By Vincent Canby | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/she-sleepwalks-in-a-seethrough-she-sleepwalks-in-a-seetrhough.html | She Sleepwalks In a See-Through; She Sleepwalks in a See-Through | True | By Martin Esslin | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/diane-paterno-becomes-a-bride.html | Diane Paterno Becomes a Bride | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/2-italian-parties-beset-by-dissent-rifts-threaten-socialists-and.html | 2 ITALIAN PARTIES BESET BY DISSENT; Rifts Threaten Socialists and Christian Democrats | True | By Robert C. Doty | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/following-powells-rivers-in-an-airconditioned-sedan-following.html | Following Powell's Rivers In an Air-Conditioned Sedan; Following Powell's Rivers | True | By Jack Goodman | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bradley-urges-youth-to-support-political-system.html | Bradley Urges Youth to Support Political System | True | By Thomas A. Johnson | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/erebus-by-robert-hunter-255-pp-new-york-grove-press-595.html | Erebus; By Robert Hunter. 255 pp. New York: Grove Press. $5.95. | True | By Martin Levin | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/hoover-says-communists-seek-grip-on-sds-he-finds-3-marxist-groups.html | Hoover Says Communists Seek Grip on S.D.S.; He Finds 3 Marxist Groups Competing for Influence Among the New Left | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/stefan-dubcek-77-dies-father-of-czech-leader.html | Stefan Dubcek, 77, Dies; Father of Czech Leader | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/odwyer-comes-out-for-badillo-says-he-could-reconcile-groups.html | O'Dwyer Comes Out for Badillo; Says He Could Reconcile Groups | True | By Thomas P. Roman | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-ramayana-adapted-from-the-english-translation-of-hari-prasad.html | The Ramayana; Adapted From the English Translation of Hari Prasad Shastri By Elizabeth Seagar. Illustrated by Gordon Laite. 244 pp. New York: William R. Scott. $6.95. (Ages 12 and Up) | True | SHULAMITH OPPENHEIM | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/women-relatives-of-jailed-spanish-workers-try-to-see-leaders-to.html | Women Relatives of Jailed Spanish Workers Try to See Leaders to Improve Prison Conditions | True | By Richard Eder | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/rumania-affirms-independent-line-puts-moscow-on-notice-she-will-not.html | RUMANIA AFFIRMS INDEPENDENT LINE; Puts Moscow on Notice She Will Not Be Swayed | True | By Henry Kamm | 1997-04-25 | RE0000755670 | B00000509288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/retiring-headmaster-at-grace-stresses-pupils-responsibility.html | Retiring Headmaster at Grace Stresses Pupils' Responsibility | True | By M. S. Handler | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/magnetic-rocket-sled-supplies-idea-for-future-transit-system.html | Magnetic Rocket Sled Supplies Idea for Future Transit System | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/challenge-to-argentina-junta.html | Challenge to Argentina's Junta | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/prize-stories-1969-the-o-henry-awards-edited-and-with-an.html | Prize Stories 1969: The O. Henry Awards; Edited and with an introduction by William Abrahams. 290 pp. New York: Doubleday & Co. $5.95. | True | By Laurence Lafore | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/vintages-auctioned-in-chicago.html | Vintages Auctioned In Chicago | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/trimesters-held-ccny-solution.html | Trimesters Held C.C.N.Y. Solution | True | By Murray Schumach | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/prudence-h-wilson-is-engaged-to-robert-b-barton.html | Prudence H. Wilson Is Engaged to Robert B. Barton | True | Special to The ,ew York Time | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/new-data-support-continent-drift-scientists-say-australia-and.html | NEW DATA SUPPORT CONTINENT DRIFT; Scientists Say Australia and Antarctica Were Linked | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/space-technology-providing-benefits.html | Space Technology Providing Benefits | True | By Walter Tomaszewski | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/theres-a-newtime-religion-on-campus-newtime-religion-on-campus.html | There's a New-Time Religion on Campus; New-time religion on campus | True | By Andrew M. Greeley | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/a-psychoanalyst-protests.html | A Psychoanalyst Protests | True | ALMA H. BOND | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/prague-liberals-lose-party-posts-in-a-broad-purge-sik-and-kriegel-a.html | PRAGUE LIBERALS LOSE PARTY POSTS IN A BROAD PURGE; Sik and Kriegel Are Among 'Opportunists' Expelled by the Central Committee | True | By Paul Hofmann | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-shepherd-of-the-ocean-an-account-of-sir-walter-ralegh-and-his.html | The Shepherd of The Ocean; An Account of Sir Walter Ralegh and his Times. By J. H. Adamson and H. F. Folland. Illustrated. 464 pp. Boston: Gambit. $8.95. | True | By Charles W. Ferguson | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/retailers-provide-glimpse-of-stores-in-the-next-century.html | Retailers Provide Glimpse of Stores in the Next Century | True | ISADORE BARMASH | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-indians-had-names-for-them.html | The Indians Had Names For Them | True | By Ronald Rood | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/science-heyerdahl-on-a-strange-new-voyage.html | Science; Heyerdahl on a Strange New Voyage | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/a-sound-step.html | A SOUND STEP" | True | SELMA GUBER | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/road-strike-arouses-west-virginians.html | Road Strike Arouses West Virginians | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/utility-orders-more-uranium.html | Utility Orders More Uranium | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-mammoth-parade-by-james-playsted-wood-illustrated-by-robert.html | The Mammoth Parade; By James Playsted Wood. Illustrated by Robert Nadler. 148 pp. New York: Pantheon Books. $3.95. (Ages 10 to 14) | True | ROBERT CORMIER | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/how-much-time-has-nixon-got.html | How Much Time Has Nixon Got? | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/aichi-arrives-in-capital.html | Aichi Arrives in Capital | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/us-says-thieu-backs-nixon-plan-white-house-says-thieu-backs-nixon.html | U.S. Says Thieu Backs Nixon Plan; White House Says Thieu Backs Nixon | True | By Walter Rugaber | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/senators-defeat-white-sox-by-75-casanova-drives-in-5-runs-with.html | SENATORS DEFEAT WHITE SOX BY 7-5; Casanova Drives In 5 Runs With Homer, 2 Singles | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/29th-state-admitted-to-flatracing-union-29th-state-joins-the-racing.html | 29th State Admitted To Flat-Racing Union; 29TH STATE JOINS THE RACING UNION | True | By Steve Cady | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/kosygin-back-in-moscow.html | Kosygin Back in Moscow | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/photo-expo-69-opens-saturday.html | Photo Expo 69 Opens Saturday | True | By Jacob Deschin | 1997-04-25 | RE0000755670 | B00000509288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/you-see-how-square-i-am.html | You See How Square I Am? | True | By Tom Burke | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/shipping-group-opposes-plan-to-end-investment-tax-credit.html | Shipping Group Opposes Plan To End Investment Tax Credit | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/diploma-withheld-from-negro-at-commencement-in-maryland.html | Diploma Withheld From Negro At Commencement in Maryland | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/militancy-surfaces-at-parley.html | Militancy Surfaces At Parley | True | By Robert A. Wright | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/challenging-those-who-control-the-tv-channels.html | Challenging Those Who Control the TV Channels | True | By Jack Gould | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/child-abuse-cases-get-special-court-nassau-complies-with-law.html | CHILD ABUSE CASES GET SPECIAL COURT; Nassau Complies With Law Effective Tomorrow | True | By Roy R. Silver | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/faculty-divided-on-perkins-move-some-see-it-as-subtle-plea-for.html | FACULTY DIVIDED ON PERKINS MOVE; Some See It as Subtle Plea for Backing by Trustees | True | By Robert M. Smith | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/philpott-signs-patriot-pact.html | Philpott Signs Patriot Pact | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 – No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/marjorie-andrew-weds-a-t-brown.html | Marjorie Andrew Weds A. T. Brown | True | /ectal to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/robert-hershey-jr-to-wed-joyce-nelson.html | Robert Hershey Jr. to Wed Joyce Nelson | True | SFcial to The New York TIlmd | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/administration-critics-say-intelligence-gap-clouds-abm-issue.html | Administration Critics Say 'Intelligence Gap' Clouds ABM Issue | True | By John W. Finney | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/james-l-kirby.html | JAMES L. Kirby | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-lady-wants-what-i-deserve.html | The Lady Wants What 'I Deserve' | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/getting-cars-started-called-no-1-difficulty.html | Getting Cars Started Called No. 1 Difficulty | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/markets-wilt-under-prospect-of-crunch-the-week-in-finance.html | Markets Wilt Under Prospect of Crunch; The Week in Finance: | True | By Thomas E. Mullaney | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-left-banks-new-gare-montparnasse-the-left-banks-new-gare.html | The Left Bank's New Gare Montparnasse; The Left Bank's New Gare Montparnasse | True | By Daniel M. Madden | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/commander-dell-wins.html | Commander Dell Wins | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/dday-anniversary-noted.html | D-Day Anniversary Noted | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/unthinkable-an-analyst-objects.html | UNTHINKABLE'; An Analyst Objects | True | MILDRED JANZ | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-house-in-the-virginia-hunt-country-that-is-home-to-the-paul.html | The House in the Virginia Hunt Country That Is Home to the Paul Mellons | True | By Sarah Booth Conroy | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/why-do-i-compare-robbins-to-eugene-oneill.html | Why Do I Compare Robbins To Eugene O'Neill? | True | By Clive Barnes | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-changing-scene-down-in-honduras.html | The Changing Scene Down in Honduras | True | By Sydney Clark | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/angels-set-back-orioles-by-4-to-3-spencer-drives-over-run-in-ninth.html | ANGELS SET BACK ORIOLES BY 4 TO 3; Spencer Drives Over Run in Ninth for Victors | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/investiture-of-prince-charles.html | Investiture of Prince Charles | True | By David Lidman | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/christie-slingerland-is-bride-of-james-newman-jr-in-jersey.html | Christie Slingerland Is Bride Of James Newman Jr. in Jersey | True | pectal to The New York TIlnd | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-peking-way-of-life-its-peacetime-on-a-war-footing.html | The Peking Way of Life; It's peacetime on a war footing | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/gifted-artists.html | GIFTED ARTISTS' | True | JEFF BRADSHAW | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bonita-yujuico-is-married-to-jens-john-m-williamson-jr.html | Bonita S. Yujuico Is Married To J.Ens. John M. Williamson Jr. | True | Special to The New York TImem | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/tour-of-7-cities-indicates-mood-of-negro-is-uneasy-distrust-of.html | Tour of 7 Cities Indicates Mood of Negro Is Uneasy; Distrust of Police Is Evident at Meeting in Detroit – New Force of Articulate Activists Is Spurring Rights Drive | True | By John Herbers | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/-and-carloads-of-rockefeller.html | . . . And Carloads of Rockefeller | True | By Grace Glueck | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/gangs-battle-in-glasgow.html | Gangs Battle in Glasgow | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/battling-spring-snows-to-conquer-pikes-peak.html | Battling Spring Snows To Conquer Pikes Peak | True | By Nancy Wood | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-goodbye-look-by-ross-macdonald-243-pp-new-york-alfred-a-knopf.html | The Goodbye Look; By Ross Macdonald. 243 pp. New York: Alfred A. Knopf. $4.95. | True | By William Goldman | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/a-time-for-tax-reform.html | A Time for Tax Reform | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/cuba-to-send-observers.html | Cuba to Send Observers | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-changing-city-a-financial-paradox-the-changing-city-affluence.html | The Changing City : A Financial Paradox; The Changing City : Affluence, Spiraling Welfare Costs and Record Budgets | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/huggett-wins-english-golf-by-two-strokes-with-289.html | Huggett Wins English Golf By Two Strokes With 289 | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/columbia-high-takes-title-in-group-iv-jersey-tennis.html | Columbia High Takes Title in Group IV Jersey Tennis | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/nixon-to-try-to-end-dual-dividend-tax-nixon-to-revive-dispute-over.html | Nixon to Try to End Dual Dividend Tax Nixon to Revive Dispute Over the Double Taxation of Dividends | True | By Eileen Shanahan | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/minority-report.html | MINORITY REPORT" | True | LIZA FONER | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/u-of-texas-ornithologist-winner-of-science-prize.html | U. of Texas Ornithologist Winner of Science Prize | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/linda-ann-smith-is-bride-of-vincent-buonnano.html | Linda Ann Smith Is Bride of Vincent J. Buonnano | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/curious-license.html | CURIOUS LICENSE" | True | JUNE WAYNE | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/dzu-is-flown-from-prison-to-saigon-for-treatment.html | Dzu Is Flown From Prison To Saigon for Treatment | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/new-barge-service-to-start.html | New Barge Service to Start | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/army-beats-navy-144-and-shares-us-lacrosse-title-with-johns-hopkins.html | Army Beats Navy, 14-4, and Shares U.S. Lacrosse Title With Johns Hopkins; GRAMBLET SCORES FOUR CADET GOALS | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/go-marching-takes-delaware-turf-stakes-by-neck-and-survives-foul.html | Go Marching Takes Delaware Turf Stakes by Neck and Survives Foul Claim; ROBOT III IS SECOND TO YCAZA'S MOUNT | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/quality-of-the-environment.html | Quality of the Environment | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/mississippi-gets-schoolboy.html | Mississippi Gets Schoolboy | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/a-plethora-of-pathetiques-a-plethora-of-.html | A Plethora of 'Pathetiques'; A Plethora Of . . . | True | By Theodore Strongin | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/nixons-create-a-yellow-room-in-white-house-living-quarters.html | Nixons Create a Yellow Room In White House Living Quarters | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bettor-overpaid-1000-will-return-windfall.html | Bettor Overpaid $1,000 Will Return Windfall | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/observer-surely-you-are-joshing-professor.html | Observer: Surely You Are Joshing, Professor! | True | By Russell Baker | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/maritime-college-graduation.html | Maritime College Graduation | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/i-am-moving-with-the-times-mary.html | I Am Moving With the Times, Mary' | True | R. G. O'SULLIVAN | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/fools-parade-by-davis-grubb-306-pp-an-nal-book-new-york-and.html | Fools' Parade; By Davis Grubb. 306 pp. An NAL book. New York and Cleveland: The World Publishing Co. $6.95. | True | By Webster Schott | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/army-rally-sinks-navy-nine-1211-cadets-win-with-two-out-in-9th-for.html | ARMY RALLY SINKS NAVY NINE, 12-11; Cadets Win With Two Out in 9th for Sweep of Foe | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/dr-druckenmiller.html | DR. DRUCKENMILLER | True | Special to The ,New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/palafox-kobayashi-sande-gain-in-long-island-tennis.html | Palafox, Kobayashi, Sande Gain in Long Island Tennis | True | Special to The New York Times | 1997-04-25 | RE0000755670 | B00000509288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bahamas-to-name-a-gambling-board-panel-to-be-patterned-after.html | BAHAMAS TO NAME A GAMBLING BOARD; Panel to Be Patterned After Similar Units In Nevada | True | By Terry Robards | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/maryland-i-c-4-a-victory-dyce-sets-a-mark.html | MARYLAND I. C. 4-A VICTORY; DYCE SETS A MARK | True | By Neil Amdur | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-white-crow-by-storm-jameson-314-pp-new-york-harper-row-595.html | The White Crow; By Storm Jameson. 314 pp. New York: Harper & Row. $5.95. | True | By David Gallagher | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/make-a-frame-for-annuals-hang-them-on-a-fence.html | Make A Frame For Annuals -- Hang Them On A Fence | True | By Mary Noble | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/peace-after-war-by-jose-maria-gironella-translated-by-joan-maclean.html | Peace After War; By Jose Maria Gironella. Translated by Joan MacLean from the Spanish, "Ha Estallado la Paz." 774 pp. New York: Alfred A. Knopf. $10. | True | By David Gallagher | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/final-standing-in-500-race.html | Final Standing in '500' Race | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/cynthia-p-nevills-wed-to-robert-m-pyle-jr.html | Cynthia P. Neville Wed To Robert M. Pyle Jr. | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/relevant.html | RELEVANT" | True | DOROTHY SENERCHIA | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/jupiter-gets-warrior-post.html | Jupiter Gets Warrior Post | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/peace-in-our-time.html | PEACE IN OUR TIME? | True | ALLAN P. SINDLER, | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-champagne-campaign-by-robert-h-adleman-and-colonel-george.html | The Champagne Campaign; By Robert H. Adleman and Colonel George Walton. 298 pp. Boston: Little, Brown & Co. $7.95. | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/mayoralty-profile-of-a-political-boss.html | Mayoralty; Profile of a Political Boss | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/laird-of-n-y-a-c-sets-2-u-s-marks-guest-at-coast-meet-takes-3mile.html | LAIRD OF N. Y. A. C. SETS 2 U. S. MARKS; Guest at Coast Meet Takes 3-Mile, 5,000-Meter Walks | True | | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/ivarjorie-ayers-wed-in-suburbs.html | IVI.arjorie Ayers Wed in Suburbs | True | .Special to The New York Times | | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/union-threatens-to-strike-lirr-talks-are-stalled-walkout-could-come.html | UNION THREATENS TO STRIKE L.I.R.R.; Talks Are Stalled -- Walkout Could Come on Wednesday | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/fish-industry-gets-a-hidden-blessing-from-rome.html | Fish Industry Gets a Hidden Blessing From Rome | True | By James J. Nagle | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/members-of-hadassah-volunteer-to-aid-poor-pupils-as-homework.html | Members of Hadassah Volunteer To Aid Poor Pupils as Homework | True | By Irving Spiegel | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/russian-in-moon-crew.html | Russian in Moon Crew | True | HARRY J. JERISON | 1997-04-25 | RE0000755670 | B00000509288 | | | |
| 1969-06-01 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/prinz-is-prince-in-city-troupes-swan-lake.html | Prinz Is Prince in City Troupe's 'Swan Lake' | True | CLIVE BARNES | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/mrs-k-a-hryn-h-o-rtman-r-en-arried.html | Mrs. K.a hryn H o rtman R en arried | True | Special to The .New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/everett-kallgren-is-dead-at-68-night-editor-of-herald-tribune.html | Everett Kallgren Is Dead at 68; Night Editor of Herald Tribune | True | [D:i4wgb4025x450002.BMP] | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/obert-protests-sandlers-aau-handball-victory.html | Obert Protests Sandler's A.A.U. Handball Victory | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/defense-chart-held-key-in-abm-dispute.html | DEFENSE CHART HELD KEY IN ABM DISPUTE | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/mrs-meir-to-see-wilson.html | Mrs. Meir to See Wilson | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/graham-leads-key-biscayne-service-for-nixons.html | Graham Leads Key Biscayne Service for Nixons | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/weakening-found-in-trade-balance-probable-us-trend-noted-by-a.html | WEAKENING FOUND IN TRADE BALANCE; Probable U.S. Trend Noted by a Member of Economic Advisers in New Survey | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/thieu-denies-he-is-lobbying-in-asia-against-peace-plan.html | Thieu Denies He Is Lobbying In Asia Against Peace Plan | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/6-russian-political-prisoners-protest-conditions-of-camp-life.html | 6 Russian Political Prisoners Protest Conditions of Camp Life | True | By Henry Kamm | 1997-04-25 | RE0000755676 | B00000510710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/pushover-victor-in-open-jumping-mrs-richter-guides-gelding-to.html | PUSHOVER VICTOR IN OPEN JUMPING; Mrs. Richter Guides Gelding to Triumph at Stamford | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/bodies-removed-in-nigeria.html | Bodies Removed in Nigeria | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/sports-of-the-times-before-the-game.html | Sports of The Times; Before the Game | True | By Robert Lipsyte | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/premier-silent-as-rioters-in-curacao-insist-he-quit-premier-silent.html | Premier Silent as Rioters In Curacao Insist He Quit; Premier Silent on Curacao Rioters' Ouster Demand | True | By H.j. Maidenberg | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/lirrunion-talks-will-resume-today.html | L.I.R.R.-UNION TALKS WILL RESUME TODAY | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/15-held-in-record-burning-denounce-chicago-prison.html | 15, Held in Record Burning, Denounce Chicago Prison | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/we-were-very-together.html | We Were Very Together' | True | By Fred M. Hechinger | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/chiefs-win-soccer-opener.html | Chiefs Win Soccer Opener | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/the-pay-is-low-but-motivation-is-high-among-cia-recruits.html | The Pay Is Low but Motivation Is High Among C.I.A. Recruits | True | By Benjamin Welles | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/reckless-cyclists.html | Reckless Cyclists | True | RODERICK COOK | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/steinbecks-letters-will-be-a-book.html | Steinbeck's Letters Will Be a Book | True | By Henry Raymont | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/charlie-brown-to-hawaii.html | Charlie Brown' to Hawaii | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/105000-see-soccer-match.html | 105,000 See Soccer Match | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/pompidou-leads-with-44-and-faces-poher-june-15-in-runoff-for.html | POMPIDOU LEADS WITH 44% AND FACES POHER JUNE 15 IN RUNOFF FOR PRESIDENT; RED IS STRONG 3D | True | By Henry Tanner | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/45-in-congress-seek-rein-on-military.html | 45 in Congress Seek Rein on Military | True | By John W. Finney | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/soviet-seeks-malta-embassy.html | Soviet Seeks Malta Embassy | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/orioles-win-43-on-homer-in-11th-blair-connects-for-uphill-triumph.html | ORIOLES WIN, 4-3, ON HOMER IN 11TH; Blair Connects for Uphill Triumph Over Angels | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/miss-robin-gladstone-is-wed-to-peter-chait.html | Miss Robin Gladstone Is Wed to Peter Chait | True | pecial to The New York T:mes | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/nationalist-china-wins.html | Nationalist China Wins | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/road-sign-wanted.html | Road Sign Wanted | True | DAN HARRISON | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/clergymen-form-an-academy-to-increase-ministrys-competence.html | Clergymen Form an Academy to Increase Ministry's Competence | True | By George Dugan | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/the-changing-city-a-medical-challenge-the-changing-city-hospitals-a.html | The Changing City: A Medical Challenge; The Changing City: Hospitals and Health Departments Face Major Challenge | True | By Martin Tolchin | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/bad-day-is-worse-than-lille-socialists-expected.html | Bad Day Is Worse Than Lille Socialists Expected | True | By John L. Hess | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/negro-professor-quits-cornell-charges-leniency-hurts-blacks.html | Negro Professor Quits Cornell, Charges Leniency Hurts Blacks | True | By Peter Kihss | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/gaetano-sancilio.html | GAETANO SANCILIO | True | Specta! to The N~w YGrk Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/muhrcke-finishes-first-in-15kilometer-road-run.html | Muhrcke Finishes First in 15-Kilometer Road Run | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/mcnitts-sloop-triumphs.html | McNitt's Sloop Triumphs | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/highway-survey-begun-in-europe-study-is-spurred-by-rising-number-of.html | HIGHWAY SURVEY BEGUN IN EUROPE; Study Is Spurred by Rising Number of Automobiles | True | By Joseph Ingraham | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/april-mortgage-loans-up.html | April Mortgage Loans Up | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/italians-deny-charge.html | Italians Deny Charge | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/tire-safety-body-seeks-consumers-suggestions.html | Tire Safety Body Seeks Consumers' Suggestions | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/sayville-sailing-canceled.html | Sayville Sailing Canceled | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/porsches-score-nuerburgring-sweep-take-first-5-spots-siffertredman.html | Porsches Score Nuerburgring Sweep; Take First 5 Spots -- Siffert-Redman Pilot Lead Car | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/canada-debates-us-takeovers-recent-acts-spur-protests-that-country.html | CANADA DEBATES U.S. TAKE-OVERS; Recent Acts Spur Protests That Country Is Not an American 'Satellite' | True | By Edward Cowan | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/each-on-wagner-slate-has-his-own-agency.html | Each on Wagner Slate Has His Own Agency | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/the-votes-of-the-week-in-congress.html | The Votes of the Week in Congress | True | Complied by Congressional Quarterly | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/soninlaw-going-to-midway.html | Son-in-Law Going to Midway | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/cargo-group-elects-murphy.html | Cargo Group Elects Murphy | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/a-ceiling-on-farm-subsidies.html | A Ceiling on Farm Subsidies | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/liberty-bells-opener-outdraws-delaware.html | Liberty Bell's Opener Outdraws Delaware | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/paper-gold-nears-goal-in-ratification.html | Paper Gold' Nears Goal in Ratification | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/koch-wins-final-at-tulsa-beats-zarazua-62-86.html | Koch Wins Final at Tulsa, Beats Zarazua, 6-2, 8-6 | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/ignoring-victims-defended-by-some.html | IGNORING VICTIMS DEFENDED BY SOME | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/statewide-status-begins-for-bank-of-new-york-co.html | Statewide Status Begins For Bank of New York Co. | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/carolyn-kolb-is-bride-of-curator.html | Carolyn Kolb Is Bride of Curator | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/field-cut-to-eight-for-yonkers-pace-2-us-horses-withdrawn-from.html | FIELD CUT TO EIGHT FOR YONKERS PACE; 2 U.S. Horses Withdrawn From Thursday's Race | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/berner-topples-leonard-in-li-tennis-61-64.html | Berner Topples Leonard In L.I. Tennis, 6-1, 6-4 | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/two-traditions-to-clash-in-runoff.html | Two Traditions to Clash in Runoff | True | By Henry Giniger | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/nader-sees-deaf-generation-from-excessive-rock-n-roll.html | Nader Sees 'Deaf Generation From Excessive Rock 'n' Roll | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/seymour-sails-to-victory-in-cow-bay-area-regatta.html | Seymour Sails to Victory In Cow Bay Area Regatta | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/bonds-continue-at-record-rates-declining-prices-are-felt-throughout.html | BONDS CONTINUE AT RECORD RATES; Declining Prices Are Felt Throughout Market With No Early Upturn Seen | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/proceedings-in-the-un.html | Proceedings In the U.N. | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/final-is-reached-by-st-johns-prep-and-molloy-nines.html | Final Is Reached By St. John's Prep And Molloy Nines | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/rightist-meetings-attacked-by-west-german-leftists.html | Rightist Meetings Attacked by West German Leftists | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/hard-task-awaits-winner-in-france-taming-the-franc-hard-task-o.html | Hard Task Awaits Winner in France: Taming the Franc; Hard Task to Taming the Franc Awaits June 15 French Winner | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/violence-at-berkeley.html | Violence at Berkeley | True | LIPMAN BERS | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/tv-clashes-mark-jersey-campaign-candidates-for-governor-in-final.html | TV CLASHES MARK JERSEY CAMPAIGN; Candidates for Governor in Final Confrontations | True | By Ronald Sullivan | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/prospect-gains-for-italian-divorce-legal-style.html | Prospect Gains for Italian Divorce -- Legal Style | True | By Robert C. Doty | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/2-new-executives-join-francis-i-dupont-co.html | 2 New Executives Join Francis I. duPont & Co. | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/chicagos-operation-breadbasket-is-seeking-racial-solutions-in.html | Chicago's Operation Breadbasket Is Seeking Racial Solutions in Economic Problems | True | By John Herbers | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/after-the-xray-neutrography-xray-technique-supplemented-by-use-of.html | After the X-Ray; Neutrography; X-Ray Technique Supplemented By Use of Neutron Radiography | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/w-l-high-victor-in-canadian-rowing.html | W. & L. HIGH VICTOR IN CANADIAN ROWING | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/new-plastics-society-head.html | New Plastics Society Head | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/advertising-breck-introduces-hair-color.html | Advertising Breck Introduces Hair Color | True | By Philip H. Dougherty | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/paul-e-walsh-4i-aide-to-johnson-speedwriter-in-commerce-department.html | PAUL E. WALSH, 4i, AIDE TO. JOHNSON; Speedwriter in Commerce Department Is Dead | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/r-g-letourneau-dead-at-80-made-earthmoving-equipment.html | R. G. LeTourneau Dead at 80; Made Earth-Moving Equipment | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/three-killed-in-plane-crash.html | Three Killed in Plane Crash | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/guatemalan-leader-killed.html | Guatemalan Leader Killed | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/other-cities-have-hospital-problems.html | Other Cities Have Hospital Problems | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/semillant-wins-paris-race.html | Semillant Wins Paris Race | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/city-college-faculty-senate-expected-to-formally-reject-dual.html | City College Faculty Senate Expected to Formally Reject Dual Admissions Proposal at Meeting Today | True | By Sylvan Fox | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/coal-cars-derailed.html | Coal Cars Derailed | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/white-house-silent.html | White House Silent | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/biafran-gains-costly-as-war-becomes-a-major-conflict.html | Biafran Gains Costly as War Becomes a Major Conflict | True | By Lloyd Garrison | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/toyota-will-open-center-in-new-jersey-june-10.html | Toyota Will Open Center In New Jersey June 10 | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/for-badillo.html | For Badillo | True | ELEANOR CLARK FRENCH | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/sobigian-finds-beer-fills-generation-gap.html | Sobigian Finds Beer Fills Generation Gap | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/yugoslavs-refuse-to-attend-party-talks-in-soviet.html | Yugoslavs Refuse to Attend Party Talks in Soviet | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/where-does-the-coyote-roam-in-florida-pardner.html | Where Does the Coyote Roam? In Florida, Pardner | True | By Martin Waldron | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/jere-rice-married-to-david-vockins.html | Jere Rice Married To David Vockins | True | Special to The .ew York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/texas-state-park-named-for-johnson-opens-without-him.html | Texas State Park Named for Johnson Opens Without Him | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/bronx-hospital-cut-may-be-felt-today.html | BRONX HOSPITAL CUT MAY BE FELT TODAY | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/71-horses-die-2-men-hurt-in-new-jersey-stable-fire.html | 71 Horses Die, 2 Men Hurt In New Jersey Stable Fire | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/dr-frank-tannenbaum76-dies-organized-columbia-seminars-professor-of.html | Dr. Frank Tannenbaum,76 ,Dies; Organized Columbia Seminars; Professor of Latin History } Ranged Far Afield Into Major Social Issues | True | By Carter B. Horsley | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/labenz-borrows-ryuns-spotlight-arizona-state-miler-clocks-3584-in.html | LABENZ BORROWS RYUN'S SPOTLIGHT; Arizona State Miler Clocks 3:58.4 in Kennedy Games | True | By Neil Amdur | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/glamour-go-go-go-is-chosen-as-best-skye-terrier-leads-1312-at.html | GLAMOUR GO GO GO IS CHOSEN AS BEST; Skye Terrier Leads 1,312 at Framington Event | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/postal-breakdown-feared.html | Postal Breakdown Feared | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/scherer-and-hubbard-win-catamaran-sailing-honors.html | Scherer and Hubbard Win Catamaran Sailing Honors | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/hole-in-pollution-law-government-machinery-sidetracked-in-fight-on.html | Hole in Pollution Law; Government Machinery Sidetracked In Fight on Santa Barbara Oil Leak | True | By Gladwin Hill | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/newcar-defects-are-high-in-study-half-of-1968-models-tested-by.html | NEW-CAR DEFECTS ARE HIGH IN STUDY; Half of 1968 Models Tested by Missouri Club Faulted on Safety, Smators Hear | True | By John D. Morris | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/2-die-as-rocket-falls-on-saigon-marines-repulse-attack-20-miles.html | 2 DIE AS ROCKET FALLS ON SAIGON; Marines Repulse Attack 20 Miles From DMZ | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/czechoslovakia-opposes-any-discussion-of-her-occupation-at-moscow.html | Czechoslovakia Opposes Any Discussion of Her Occupation at Moscow Parley | True | By Paul Hofmann | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/arabs-criticize-commandos.html | Arabs Criticize Commandos | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/divorced-fathers-weekend-time-to-reassert-love-for-children.html | Divorced Fathers' Weekend: Time to Reassert Love for Children | True | By Judy Klemesrud | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/rome-police-aide-gives-up.html | Rome Police Aide Gives Up | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/curbing-ddt.html | Curbing DDT | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/singapore-riot-police-patrol-in-wake-of-racial-clashes.html | Singapore Riot Police Patrol in Wake of Racial Clashes | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/sleeping-beauty-rings-down-curtain-on-run.html | 'Sleeping Beauty' Rings Down Curtain on Run | True | By Clive Barnes | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/whats-in-a-mangos-name-everything-if-youre-indian.html | What's in a Mango's Name? Everything -- If You're Indian | True | By Joseph Lelyveld | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/woman-sets-jump-mark.html | Woman Sets Jump Mark | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/juliet-prowse-married.html | Juliet Prowse Married | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/cards-win-113-end-reds-streak-davalillo-connects-in-first-time-at.html | CARDS WIN, 11-3; END REDS' STREAK; Davalillo Connects in First Time at Bat for St. Louis | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/procaccino-sees-himself-as-more-a-la-guardia-than-a-yorty.html | Procaccino Sees Himself as More a La Guardia Than a Yorty | True | By Clayton Knowles | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/great-necks-draft-offices-destroyed-in-7hour-fire.html | Great Neck's Draft Offices Destroyed in 7-Hour Fire | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/burtis-takes-sail-honors-in-star-class-at-sea-cliff.html | Burtis Takes Sail Honors In Star Class at Sea Cliff | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/jack-gould-will-receive-journalism-award-today.html | Jack Gould Will Receive Journalism Award Today | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/czech-tabletennis-victor.html | Czech Table-Tennis Victor | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/tv-networks-pact-with-cables-proposes-a-cartel.html | TV: Networks' Pact With Cables Proposes a Cartel | True | By Jack Gould | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/in-chicago-a-moholy-nagy-comprehensive-show.html | In Chicago: A Moholy-Nagy Comprehensive Show | True | By Hilton Kramer | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/louis-f-sill-jr-fiance-of-miss-joan-boucher.html | Louis F. Sill Jr. Fiance Of Miss Joan Boucher | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/soviet-goods-said-to-enter-despite-ban-by-ila.html | Soviet Goods Said to Enter Despite Ban by I.L.A. | True | By George Horne | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/british-bolster-overseas-banks-merger-is-planned-to-meet-rising-us.html | BRITISH BOLSTER OVERSEAS BANKS; Merger Is Planned to Meet Rising U.S. Competition | True | By John M. Lee | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/isaac-in-a-dodge-takes-macon-300-averages-78-mph-to-top-pearson-by.html | ISAAC, IN A DODGE, TAKES MACON 300; Averages 78 M.P.H. to Top Pearson by 4 Seconds | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/godillot-retains-crown-in-french-amateur-golf.html | Godillot Retains Crown In French Amateur Golf | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/belmont-opens-24day-meet-today-majestic-prince-put-through-final.html | Belmont Opens 24-Day Meet Today; Majestic Prince Put Through Final Serious Drill | True | By Steve Cady | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/carrying-on-an-artistjewelers-work.html | Carrying On an Artist-Jeweler's Work | True | By Lisa Hammel | 1997-04-25 | RE0000755676 | B00000510710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/canada-looks-over-new-new-performing-arts-center.html | Canada Looks Over New Performing Arts Center | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/213-to-graduate-at-kings-point-a-butte-mont-midshipman-to-get-five.html | 213 TO GRADUATE AT KINGS POINT; A Butte, Mont., Midshipman to Get Five Awards | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/nasa-steps-up-effort-to-avert-contamination-from-the-moon.html | NASA Steps Up Effort to Avert Contamination From the Moon | True | By Harry Schwartz | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/police-patrol-south-bronx-after-windows-are-broken.html | Police Patrol South Bronx After Windows Are Broken | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/swiss-students-backed-by-voters-law-regulating-2-schools-rejected.html | SWISS STUDENTS BACKED BY VOTERS; Law Regulating 2 Schools Rejected in Referendum | True | By Thomas J. Hamilton | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/auto-plants-cut-orders-for-steel-but-mills-regard-outlook-for.html | AUTO PLANTS CUT ORDERS FOR STEEL; But Mills Regard Outlook for Quarter as Bright | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/yanks-capture-third-in-row-from-royals-85-downing-picks-up-victory.html | Yanks Capture Third in Row From Royals, 8-5; DOWNING PICKS UP VICTORY IN RELIEF | True | By George Vecsey | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/18-foreign-oilmen-condemned-to-death-by-biafra-workers-were.html | 18 Foreign Oilmen Condemned to Death by Biafra; Workers Were Captured at Camp Where Nigerians Discovered 11 Bodies | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/great-dane-best-of-1167-entries-big-kim-wins-20th-time-at-delaware.html | GREAT DANE BEST OF 1,167 ENTRIES; Big Kim Wins 20th Time at Delaware County Show | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/pentagon-moving-to-reduce-waste-in-arms-projects-aides-say-cycle-is.html | PENTAGON MOVING TO REDUCE WASTE IN ARMS PROJECTS; Aides Say Cycle Is Slowed to Solve Problems Before Production Is Begun | True | By William Beecher | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/bricklayers-strike-ends.html | Bricklayers' Strike Ends | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/cream-substitute-scored-in-studies-found-by-2-scientists-to-be-high.html | CREAM SUBSTITUTE SCORED IN STUDIES; Found by 2 Scientists to Be High in Saturated Fat | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/protest-at-the-hague.html | Protest at The Hague | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/south-vietnamese-troops-showing-uneven-progress-south-vietnam.html | South Vietnamese Troops Showing Uneven Progress; South Vietnam's Troops Show Uneven Progress | True | By B. Drummond Ayres Jr. | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/hills-closing-65-for-265-wins-memphis-open-by-2-shots-michigan.html | Hill's Closing 65 for 265 Wins Memphis Open by 2 Shots; MICHIGAN GOLFER ROLLS IN 6 BIRDIES | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/suspicious-fires-are-set-in-2-city-school-buildings.html | Suspicious Fires Are Set In 2 City School Buildings | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/first-strike-capacity.html | First Strike Capacity | True | HERBERT 3EHLE | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/mets-down-giants-54-for-threegame-sweep-as-gibbon-walks-4-in-ninth.html | Mets Down Giants, 5-4, for Three-Game Sweep as Gibbon Walks 4 in Ninth; NEW YORK ERASES EARLY 2-0 DEFICIT | True | By Leonard Koppett | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/white-house-is-set-to-oppose-quotas-for-lamb-imports.html | White House Is Set To Oppose Quotas For Lamb Imports | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/clay-wiretap-hearing-set.html | Clay Wiretap Hearing Set | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/frances-delayed-choice.html | France's (Delayed) Choice | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/sudan-leader-bars-secession-of-south.html | SUDAN LEADER BARS SECESSION OF SOUTH | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/a-writer-on-writers-art.html | A Writer on Writer's Art | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/laver-beats-smith-and-okker-overcomes-richey-in-french-tennis.html | Laver Beats Smith and Okker Overcomes Richey in French Tennis; AUSSIE PRO WINS BY 6-4, 6-2, 6-4 | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/sailracing-season-starts-at-huntington-yacht-club.html | Sail-Racing Season Starts At Huntington Yacht Club | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/latin-jews-report-arableft-campaign.html | LATIN JEWS REPORT ARAB-LEFT CAMPAIGN | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/graebner-gains-hardcourt-title-outlasts-young-van-dillen-in-5set.html | GRAEBNER GAINS HARD-COURT TITLE; Outlasts Young van Dillen in 5-Set Struggle on Coast | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/what-city-candidates-say.html | What City Candidates Say | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/zanes-boat-first-at-miami.html | Zane's Boat First at Miami | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/translated-hair-cheered-in-paris-title-lends-itself-to-jest-at.html | TRANSLATED 'HAIR' CHEERED IN PARIS; Title Lends Itself to Jest at Candidate's Expense | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/henry-f-witzel.html | HENRY F. WITZEL | True | Special to The ~ew ~r~ T~me~ | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/16-hits-by-cubs-rout-braves-134-hundleys-homer-with-two-on-caps.html | 16 HITS BY CUBS ROUT BRAVES, 13-4; Hundley's Homer With Two on Caps 6-Run Third | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/us-declines-comment.html | U.S. Declines Comment | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/life-of-edith-piaf-to-be-theme-of-claire-nichterns-next-show.html | Life of Edith Piaf to Be Theme Of Claire Nichtern's Next Show | True | By Louis Calta | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/poland-elects-a-parliament.html | Poland Elects a Parliament | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/mrs-victor-hess.html | MRS. VICTOR HESS | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/war-count-gets-a-perfect-score-gains-working-hunter-title-at-old.html | WAR COUNT GETS A PERFECT SCORE; Gains Working Hunter Title at Old Mill Show | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/japanese-statesman-kiichi-aichi.html | Japanese Statesman; Kiichi Aichi | True | By Takashi Oka | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/rockefeller-visit-to-venezuela-off-in-protest-threat-caldera-asks.html | ROCKEFELLER VISIT TO VENEZUELA OFF IN PROTEST THREAT; Caldera Asks Postponement -- Governor Says 'Forces' Seek to Disrupt Tour | True | By Juan de Onis | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/airport-expansion.html | Airport Expansion | True | JOSEPH P. ADDABBO | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/states-family-court-under-study-to-measure-impact-of-judicial.html | State's Family Court Under Study to Measure Impact of Judicial Changes Made 7 Years Ago | True | By Edith Evans Asbury | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/agatha-t-poor-bride-in-jersey-of-army-officer.html | Agatha T. Poor Bride in Jersey Of Army Officer | True | pecia! Lo The New .'ork Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/traffic-fatalities-for-holiday-weekend-expected-to-set-record.html | Traffic Fatalities for Holiday Weekend Expected to Set Record | True | By Will Lissner | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/woman-candidate-accuses-custodian.html | WOMAN CANDIDATE ACCUSES CUSTODIAN | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/personal-finance-credit-cards-are-finding-acceptance-with-some.html | Personal Finance; Credit Cards Are Finding Acceptance With Some Physicians and Dentists | True | By Robert J. Cole | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/amita-lists-award-dinner.html | AMITA Lists Award Dinner | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/apathy-vs-reform.html | Apathy vs. Reform | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/the-way-to-sex-education.html | The Way to Sex Education | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/mclaren-wins-hulme-2d-in-200mile-opener-of-1million-canam-series.html | McLaren Wins, Hulme 2d in 200-Mile Opener of $1-Million Can-Am Series; GURNEY DROPS OUT AFTER 49TH LAP | True | By John S. Radosta | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/greek-juntas-crimes.html | Greek Junta's Crimes | True | GEORGE D. PAPPAS | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/brewery-workers-to-vote.html | Brewery Workers to Vote | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/pope-voices-his-dismay-over-3-world-conflicts.html | Pope Voices His Dismay Over 3 World Conflicts | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/ecuadorians-down-colombia-team-10.html | ECUADORIANS DOWN COLOMBIA TEAM, 1-0 | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/hersheys-retirement-urged.html | Hershey's Retirement Urged | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/eno-changes-name.html | Eno Changes Name | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/dubridge-gets-degree.html | DuBridge Gets Degree | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/pirates-triumph-over-astros-147-score-7-runs-in-sixth-as-hebner.html | PIRATES TRIUMPH OVER ASTROS, 14-7; Score 7 Runs in Sixth as Hebner, Oliver Hit Hard | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/small-boats-score-in-offshore-race-ergo-shows-way.html | Small Boats Score In Offshore Race; Ergo Shows Way | True | By John Rendel | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/445-graduates-at-colgate-goldberg-decries-arms-race.html | 445 Graduates at Colgate; Goldberg Decries Arms Race | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/new-puerto-rico-party-seeks-island-independence.html | New Puerto Rico Party Seeks Island Independence | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/one-killed-4-hurt-in-jersey-shooting.html | ONE KILLED, 4 HURT, IN JERSEY SHOOTING | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/phyllis-fox-wed-to-w-f-wolff-3d.html | Phyllis Fox Wed to W. F. Wolff 3d | True | SpectM to The New York Time | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/franco-reviews-troops.html | Franco Reviews Troops | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/israel-said-to-ask-guarantee-to-allow-repairs-to-pipeline.html | Israel Said to Ask Guarantee to Allow Repairs to Pipeline | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/quotas-on-traffic-begin-at-5-airports.html | Quotas on Traffic Begin at 5 Airports | True | By Robert Lindsey | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/pianism-displayed-by-phyllis-triolo.html | PIANISM DISPLAYED BY PHYLLIS TRIOLO | True | THEODORE STRONGIN. | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/womens-track-mark-set.html | Women's Track Mark Set | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/pilots-top-tigers-by-87.html | Pilots Top Tigers by 8-7 | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/33d-st-terminal-picked-for-kennedy-rail-link-underground-site-will.html | 33d St. Terminal Picked for Kennedy Rail Link; Underground Site Will Have at Least Two Tracks | True | By Edward C. Burks | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/bridge-maryland-pair-leads-field-into-finals-in-goldman-open.html | Bridge: Maryland Pair Leads Field Into Finals in Goldman Open | True | By Alan Truscott | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/job-trainees-stage-melee.html | Job Trainees Stage Melee | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/400-await-trial-in-argentine-city-2-priests-in-group-arrested.html | 400 AWAIT TRIAL IN ARGENTINE CITY; 2 Priests in Group Arrested During 3 Days of Clashes | True | By Malcolm W. Browne | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/vandals-kill-birds-in-zoo.html | Vandals Kill Birds in Zoo | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/womens-golf-postponed.html | Women's Golf Postponed | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/breeders-director-resigns.html | Breeders' Director Resigns | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/senators-trim-white-sox-92-howard-slams-his-16th-homer.html | Senators Trim White Sox, 9-2; Howard Slams His 16th Homer | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/greeks-accuse-3-britons-of-violating-martial-law.html | Greeks Accuse 3 Britons Of Violating Martial Law | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/marine-jet-crashes-near-bennett-field-passing-driver-hurt.html | Marine Jet Crashes Near Bennett Field; Passing Driver Hurt | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/padres-52-victors-as-expos-suffer-16th-straight-loss.html | Padres 5-2 Victors As Expos Suffer 16th Straight Loss | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/vote-held-key-to-ending-laws-racism.html | Vote Held Key to Ending Law's Racism | True | By C. Gerald Fraser | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/books-of-the-times-pilgrimage-of-a-dissenter.html | Books of The Times; Pilgrimage of a Dissenter | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/ccny-admission.html | C.C.N.Y. Admission | True | HERMAN ARTHUR | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/simon-lazarus-3d-weds-miss-avnet.html | Simon Lazarus 3d Weds Miss Avnet | True | Specta! to The New York Time.e | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/pittsburgh-bank-to-switch-to-bankamericard-system.html | Pittsburgh Bank to Switch To BankAmericard System | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/century-of-pioneering-in-hospitals-history.html | Century of Pioneering In Hospitals' History | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/chess-some-some-unanswered-questions-about-the-14th-title-game.html | Chess: Some Unanswered Questions About the 14th Title Game | True | By Al Horowitz | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/spencer-trask-promotions-mark-birthday-realignment-of-staff-helps.html | Spencer, Trask Promotions Mark Birthday; Realignment of Staff Helps Bring Young Members Along | True | By Clare M. Reckert | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/japanese-recalling-vehicles.html | Japanese Recalling Vehicles | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/sanasardo-pain-seen-in-premiere-stark-menacefilled-dance-performed.html | SANASARDO 'PAIN' SEEN IN PREMIERE; Stark, Menace-Filled Dance Performed at Hunter | True | By Don McDonagh | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/how-election-works-in-france.html | How Election Works in France | True | Special to The New York Times | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/vietcong-official-welcomed-in-cuba.html | VIETCONG OFFICIAL WELCOMED IN CUBA | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/canadians-drill-frozen-arctic-in-oil-search-canadians-drill-for-oil.html | Canadians Drill Frozen Arctic in Oil Search; CANADIANS DRILL FOR OIL IN ARCTIC | True | By Jay Walz | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/60000-march-on-5th-avenue-to-celebrate-israels-21st-birthday.html | 60,000 March on 5th Avenue to Celebrate Israel's 21st Birthday | True | By Irving Spiegel | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-02 | 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/casals-will-open-festival-in-jersey.html | CASALS WILL OPEN FESTIVAL IN JERSEY | True | | 1997-04-25 | RE0000755676 | B00000510710 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/pompidou-victory-appears-assured-reds-to-abstain-communist-call-to.html | POMPIDOU VICTORY APPEARS ASSURED; REDS TO ABSTAIN; Communist Call to Backers Not to Vote in Presidential Runoff Is Blow to Poher | True | By Henry Tanner | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/catholics-name-first-married-deacon.html | Catholics Name First Married Deacon | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/nixon-to-discuss-challenge-to-basic-american-values.html | Nixon to Discuss Challenge To Basic American Values | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/to-orbit-chemical-wastes.html | To Orbit Chemical Wastes | True | STUYVESANT VAN VEEN | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/prague-concedes-opposition-to-its-soviet-policy.html | Prague Concedes Opposition to Its Soviet Policy | True | By Paul Hofmann | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/s-d-s-files-suit-against-columbia-seeks-to-bar-it-from-giving-data.html | S. D. S. FILES SUIT AGAINST COLUMBIA; Seeks to Bar It From Giving Data to Senate Group | True | By Edward Ranzal | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/cruiser-arrives-nonstop-from-miami-bertrams-envoy-is-fifth-to-make.html | Cruiser Arrives Nonstop From Miami; Bertram's Envoy Is Fifth to Make Run of 1,257 Miles | True | By Sam Goldaper | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/evans-launched-in-1944.html | Evans Launched in 1944 | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/fidelity-unit-elects.html | Fidelity Unit Elects | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/advertising-companies-thinking-hawaiian.html | Advertising Companies Thinking Hawaiian | True | By Philip H. Dougherty | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/final-exams-are-boycotted-at-portuguese-university.html | Final Exams Are Boycotted At Portuguese University | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/bronx-cleans-up-after-rampage-carnival-is-closed-early-as-crews.html | BRONX CLEANS UP AFTER RAMPAGE; Carnival Is Closed Early as Crews Remove Debris | True | By David Bird | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/mrs-james-m-hutton-special-to-the-new-york-times.html | MRS. JAMES M. HUTTON; SPecial to The New York Times | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/driver-dies-after-victory.html | Driver Dies After Victory | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/clay-demands-that-us-produce-all-wiretap-data-or-drop-case.html | Clay Demands That U.S. Produce All Wiretap Data or Drop Case | True | By Martin Waldron | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/seagren-davenport-win.html | Seagren, Davenport Win | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/bridge-bernstein-and-chafetz-take-goldman-pair-title.html | Bridge: Bernstein and Chafetz Take Goldman Pair Title | True | By Alan Truscott | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/a-mission-to-cancel.html | A Mission to Cancel | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/700-sanitationmen-protest-in-newark.html | 700 SANITATIONMEN PROTEST IN NEWARK | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/antiu-s-rioting-in-venezuela.html | Anti-U. S. Rioting in Venezuela | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/400-from-slums-urged-for-ccny-faculty-senate-backs-plan-for-more.html | 400 FROM SLUMS URGED FOR C.C.N.Y.; Faculty Senate Backs Plan for More Black Students | True | By Sylvan Fox | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/oehlert-resigns-as-envoy.html | Oehlert Resigns as Envoy | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/panel-urges-shift-in-m-i-t-research-retention-of-defensallied.html | PANEL URGES SHIFT IN M. I. T. RESEARCH; Retention of Defense-Allied Laboratories Backed, With Stress on Civilian Role | True | By Robert Reinhold | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/turner-to-head-cornell-afroamerican-unit-militant-at-northwestern.html | Turner to Head Cornell Afro-American Unit; Militant at Northwestern Will Take Over as the Director of New Center | True | By Peter Kihss | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/del-benjamin-is-named-track-aide-at-dartmouth.html | Del Benjamin Is Named Track Aide at Dartmouth | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/sales-tax-is-started.html | Sales Tax Is Started | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/apollo-chief-optimistic.html | Apollo Chief Optimistic | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/christian-scientists-hear-negro-plea.html | Christian Scientists Hear Negro Plea | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/roundup-sluggers-share-st-louis-bill-aaron-and-cepeda-clout-homers.html | Roundup: Sluggers Share St. Louis Bill; Aaron and Cepeda Clout Homers as Braves Win | True | By Gerald Eskenazi | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/kissinger-degree-protested.html | Kissinger Degree Protested | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/how-big-a-police-force.html | How Big a Police Force? | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/long-of-louisiana-divorced-in-nevada.html | LONG OF LOUISIANA DIVORCED IN NEVADA | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/mulligan-triumphs-at-copenhagen-net.html | MULLIGAN TRIUMPHS AT COPENHAGEN NET | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/rockefeller-vetoes-churchschool-aid.html | Rockefeller Vetoes Church-School Aid | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/badillo-backed-by-mccarthy-sort-of.html | Badillo Backed by McCarthy -- Sort of | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/brokerage-firms-merge.html | Brokerage Firms Merge | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/wpix-foes-cite-distorted-news-forum-says-old-film-clips-illustrated.html | WPIX FOES CITE 'DISTORTED NEWS'; Forum Says Old Film Clips Illustrated Fresh Events | True | By Christopher Lydon | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/reserve-committee-voted-to-keep-restrictive-policy.html | Reserve Committee Voted To Keep Restrictive Policy | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/violent-rainstorm-floods-city-roads-and-halts-subway-underground-or.html | Violent Rainstorm Floods City Roads And Halts Subway; Underground or Above Ground, Floods Hamper City's Transportation | True | By David K. Shipler | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/brewer-resigns-trot-post.html | Brewer Resigns Trot Post | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/paper-changes-policy.html | Paper Changes Policy | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/tug-sinks-in-hell-gate-after-going-to-anothers-aid.html | Tug Sinks in Hell Gate After Going to Another's Aid | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/corn-prices-rise-in-active-trading-live-cattle-and-pork-bellies.html | CORN PRICES RISE IN ACTIVE TRADING; Live Cattle and Pork Bellies Also Show Advances | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/morocco-reaps-prosperity-from-a-record-harvest.html | Morocco Reaps Prosperity From a Record Harvest | True | By Alfred Friendly Jr. | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/walter-thayer-appointed-to-nixon-advisory-group.html | Walter Thayer Appointed To Nixon Advisory Group | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/heat-fells-members-of-high-school-band.html | Heat Fells Members Of High School Band | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/soviet-too-frets-over-its-teenagers.html | Soviet, Too, Frets Over Its Teen-Agers | True | By Bernard Gwertzman | 1997-04-25 | RE0000755666 | B00000509284 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/direct-mideast-talks.html | Direct Mideast Talks | True | MICHAEL S. MILLER | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/bodies-of-two-girls-found-in-ocean-city.html | BODIES OF TWO GIRLS FOUND IN OCEAN CITY | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/sec-chairman-backed.html | S.E.C. Chairman Backed | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/justices-to-rule-on-city-nonjury-trials.html | Justices to Rule on City Nonjury Trials | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/governor-returns.html | Governor Returns | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/divided-city.html | Divided City | True | MANNIS NEUMANN | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/more-oil-slick.html | More Oil Slick | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/senator-calls-f-d-a-derelict-for-not-testing-spray-weapon.html | Senator Calls F. D. A. 'Derelict' For Not Testing Spray Weapon | True | By John D. Morris | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/fur-to-flow-from-head-to-the-ankle-for-a-price.html | Fur to Flow From Head To the Ankle -- For a Price | True | By Angela Taylor | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/wet-wall-street-gets-late-start-big-board-ames-delayed-as-rain.html | WET WALL STREET GETS LATE START; Big Board, Amex Delayed as Rain Stalls Personnel | True | By Terry Robards | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/expressway-used-as-drag-strip.html | Expressway Used as Drag Strip | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/egypt-imposes-restriction-on-foreign-archeologists.html | Egypt Imposes Restriction On Foreign Archeologists | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/panel-asks-drilling-resumption-off-west-coast-presidents-unit-sets.html | Panel Asks Drilling Resumption Off West Coast; President's Unit Sets Goal of Pumping Channel Field Dry | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/silence-of-the-center-.html | Silence of the Center . . . | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/ireland-promising-to-exempt-artists-from-income-tax.html | Ireland Promising To Exempt Artists From Income Tax | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/class-day-quiet-for-columbia-69-but-valedictorian-recalling-1968.html | CLASS DAY QUIET FOR COLUMBIA '69; But Valedictorian, Recalling 1968, Scores 'Coercion' | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/vasily-a-vatagin.html | VASILY A. VATAGIN | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/lord-snowdon-to-fly-here-to-receive-emmy-award.html | Lord Snowdon to Fly Here To Receive Emmy Award | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/war-protests-mark-hunter-graduation.html | WAR PROTESTS MARK HUNTER GRADUATION | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/parvin-stock-sale-worth-25-million.html | PARVIN STOCK SALE WORTH 2.5 MILLION | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/the-changing-city-crime-on-the-rise-the-changing-city-crime-reports.html | The Changing City: Crime on the Rise; The Changing City: Crime Reports Rise Despite More and Modernized Police | True | By David Burnham | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/results-of-first-round-in-french-voting-listed.html | Results of First Round In French Voting Listed | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/dr-julius-mark-is-named-clergyman-of-the-year.html | Dr. Julius Mark Is Named Clergyman of the Year | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/max-lerner-will-write-screenplay.html | Max Lerner Will Write Screenplay | True | By A. H. Weiler | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/deputy-premier-replaced-in-south-korean-cabinet.html | Deputy Premier Replaced In South Korean Cabinet | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/accord-between-networks-and-cable-tv-is-fading.html | Accord Between Networks and Cable TV Is Fading | True | By Jack Gould | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/mrs-kyle-s-crichton-80-widowo-th__e-a_uth__or-.html | ' Mrs. Kyle S. Crichton, 80,' Widowo! th__e A_uth__or- | True | Editor Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/justices-restrict-military-trials-give-civil-courts-authority-over.html | JUSTICES RESTRICT MILITARY TRIALS; Give Civil Courts Authority Over Off-Base Offenses in U.S. in Peacetime | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/action-light-in-ashau-valley-sweep.html | Action Light in Ashau Valley Sweep | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/seals-sold-and-will-remain-in-oakland-glover-retained-by-hockey.html | Seals Sold and Will Remain in Oakland; GLOVER RETAINED BY HOCKEY CLUB | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/parsons-adds-to-bank-holding-buys-into-cleveland-unit.html | Parsons Adds to Bank Holding Buys Into Cleveland Unit | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/charleston-police-seize-20.html | Charleston Police Seize 20 | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/hebert-tops-memphis-trial.html | Hebert Tops Memphis Trial | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/wood-field-and-stream-small-bathing-kit-shields-outdoorsmen-from.html | Wood, Field and Stream; Small Bathing Kit Shields Outdoorsmen From Perfumed Odors of the World | True | By Nelson Bryant | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/hartford-supports-homosexuality-bill.html | Hartford Supports Homosexuality Bill | True | By John Darnton | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/roche-defeats-franulovic-last-amateur-in-french-tennis-quarter-finals.html | Roche Defeats Franulovic, Last Amateur, in French Tennis Quarter-Finals; AUSSIE CAPTURES FIVE-SET BATTLE | True | By Michael Katz | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/boeings-747-departs-for-paris-air-show.html | Boeing's 747 Departs For Paris Air Show | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/dayan-gives-plan-for-arab-areas-emphasizes-need-to-develop.html | DAYAN GIVES PLAN FOR ARAB AREAS; Emphasizes Need to Develop Israeli-Occupied Regions | True | By James Feron | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/thieu-denounces-critics.html | Thieu Denounces Critics | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/cyclist-is-ousted-for-taking-drugs.html | CYCLIST IS OUSTED FOR TAKING DRUGS | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/postquake-loans-in-alaska-scored.html | POST-QUAKE LOANS IN ALASKA SCORED | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/warren-urges-law-to-modernize-acts.html | WARREN URGES LAW TO MODERNIZE ACTS | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/incorporation-papers-filed-for-the-nixon-foundation.html | Incorporation Papers Filed For the Nixon Foundation | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/bonn-talks-on-troops-open.html | Bonn Talks on Troops Open | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/for-90000-nigerian-soldiers-almost-no-medics.html | For 90,000 Nigerian Soldiers, Almost No Medics | True | By R. W. Apple Jr. | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/high-court-backs-negroes-rights-in-three-rulings-decides-voting.html | HIGH COURT BACKS NEGROES RIGHTS IN THREE RULINGS; Decides Voting, Recreation and School Cases as End of Warren Term Nears | True | By Fred P. Graham | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/u-s-still-supports-mission.html | U. S. Still Supports Mission | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/oas-chief-cites-rancor-over-us-confers-with-rockefeller-white-house.html | O.A.S. CHIEF CITES RANCOR OVER U.S.; Confers With Rockefeller -- White House Supports Mission's Continuation | True | By Juan de Onis | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/states-must-list-welfare-change-clients-barred-on-residency-grounds.html | STATES MUST LIST WELFARE CHANGE; Clients Barred on Residency Grounds Now Eligible | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/efficacy-of-a-rise-in-prime-rate-is-questioned-by-david-kennedy.html | Efficacy of a Rise in Prime Rate Is Questioned by David Kennedy | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/curtis-cole.html | CURTIS COLE | True | S11'olal to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/con-ed-aide-tells-about-price-rigging.html | CON ED AIDE TELLS ABOUT PRICE RIGGING | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/humphrey-says-president-is-trying-to-achieve-peace.html | Humphrey Says President Is Trying to Achieve Peace | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/sohio-merger-set-with-bp-oil-corp-british-petroleums-major-us-unit.html | SOHIO MERGER SET WITH BP OIL CORP.; British Petroleum's Major U.S. Unit Acquiring 25% of Standard as a Start | True | By William D. Smith | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/a-newsman-tells-of-police-violence.html | A NEWSMAN TELLS OF POLICE VIOLENCE | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/observer-the-man-who-thought-nixon-had-something.html | Observer: The Man Who Thought Nixon Had Something | True | By Russell Baker | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/2-democratic-candidates-seek-police-protection.html | 2 Democratic Candidates Seek Police Protection | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/harvard-denied-copyright-on-book-about-new-deal.html | Harvard Denied Copyright On Book About New Deal | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/jury-views-film-on-detroit-riots-prosecutor-in-police-trial-charges.html | JURY VIEWS FILM ON DETROIT RIOTS; Prosecutor in Police Trial Charges 'Appeal to Bias' | True | By Seth S. King | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/spassky-still-ahead-in-chess-at-moscow.html | SPASSKY STILL AHEAD IN CHESS AT MOSCOW | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/dyce-again-wins-top-nyu-award.html | Dyce Again Wins Top N.Y.U. Award | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/lord-halley-dies-colonial-expert-i-administrator-in-india-urgedi-in.html | LORD HALLEY DIES; COLONIAL EXPERT I; Administrator in India Urged I Independence in the 30's [ ! | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/lodge-will-go-to-midway-for-nixonthieu-parley.html | Lodge Will Go to Midway For Nixon-Thieu Parley | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/-and-the-twofront-menace.html | . . . And the Two-Front Menace | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/army-teams-with-13-victories-post-best-year-against-navy.html | Army Teams, With 13 Victories, Post Best Year Against Navy | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/market-place-states-defiant-on-takeovers.html | Market Place: States Defiant On Take-Overs | True | By Robert Metz | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/departmentstore-sales-strong-big-stores-here-show-sales-gain.html | Department-Store Sales Strong; BIG STORES HERE SHOW SALES GAIN | True | By Isadore Barmash | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/in-the-nation-sam-yorty-and-sirhan-b-sirhan.html | In The Nation: Sam Yorty and Sirhan B. Sirhan | True | By Tom Wicker | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/clear-it-with-everett.html | Clear It With Everett' | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/south-africa-sets-talks-on-integrating-tennis-team.html | South Africa Sets Talks On Integrating Tennis Team | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/london-and-paris-show-stock-gains-turnover-light-but-prices-manage.html | LONDON AND PARIS SHOW STOCK GAINS; Turnover Light, but Prices Manage Small Advances | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/importduties-suspension-sought-for-metal-scrap.html | Import-Duties Suspension Sought for Metal Scrap | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/ojukwu-faces-test.html | Ojukwu Faces Test | True | By Lloyd Garrison | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/protesters-and-dissidents-hold-antiwar-rally-here.html | Protesters and Dissidents Hold Antiwar Rally Here | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/raiders-sign-2-rookies.html | Raiders Sign 2 Rookies | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/bangor-punta-sues-chriscraft-move-in-bid-for-piper.html | Bangor Punta Sues Chris-Craft;; Move in Bid for Piper | True | By Robert A. Wright | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/overall-gets-call-as-choice-in-pace.html | Overall Gets Call as Choice in Pace | True | By Louis Effrat | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/losses-in-auto-accidents-sour-to-record-34billion.html | Losses in Auto Accidents Soar to Record $3.4-Billion | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/germans-brew-plan-for-a-nationwide-beer-germans-seeking-nationwide.html | Germans Brew Plan for a Nationwide Beer; GERMANS SEEKING NATIONWIDE BEER | True | By Ralph Blumenthal | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/french-reds-old-pro-jacques-duclos.html | French Reds' Old Pro; Jacques Duclos | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/martha-mdellan-becomes-fiancee.html | Martha McLellan Becomes Fiancee | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/the-detroit-institute-of-art-adding-an-american-wing.html | The Detroit Institute of Art Adding an American Wing | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/bucks-sign-5th-draft-choice.html | Bucks Sign 5th Draft Choice | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/the-british-pound-holds-steady-in-fairly-active-trading-here.html | The British Pound Holds Steady In Fairly Active Trading Here | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/mrs-frank-m-wheat.html | MRS. FRANK M. WHEAT | True | Special to The New Yrlr Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/sec-voted-extension.html | S.E.C. Voted Extension | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/trusted-employe-accused-in-600000-mormon-church-thefts.html | Trusted Employe Accused in $600,000 Mormon Church Thefts | True | By Wallace Turner | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/lirr-announcers-learning-to-enunciate.html | L.I.R.R. Announcers Learning to Enunciate | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/liberties-union-scores-police-for-columbia-acts-says-shocking.html | Liberties Union Scores Police for Columbia Acts; Says 'Shocking Violence' Far Beyond Provocation Was Found in Its Study | True | By Michael Stern | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/bridal-planned-by-carol-kaine.html | Bridal Planned By Carol Kaine | True | Special to The New York | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/luce-of-con-edison-named-business-citizen-of-year.html | Luce of Con Edison Named Business Citizen of Year | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/communist-attacks-in-laos-curb-dooley-groups-work.html | Communist Attacks in Laos Curb Dooley Group's Work. | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/m-s-heidingsfield-marketing-expert.html | M. S. HEIDINGSFIELD, MARKETING EXPERT | True | pecial to 'The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/paul-r-davis-pecal-to-the-17ew-york-times.html | PAUL R. DAVIS pecal to The 17ew York Times | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/killebrew-belts-3run-homer-to-give-bahnsen-eighth-loss.html | Killebrew Belts 3-Run Homer To Give Bahnsen Eighth Loss | True | By George Vecsey | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/us-assailed-in-east-berlin.html | U.S. Assailed in East Berlin | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/canada-bids-for-1976-games.html | Canada Bids For 1976 Games | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/anta-director-to-leave-post.html | ANTA Director to Leave Post | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/kulig-advances-in-college-tennis-kayser-lucas-bright-also-gain.html | KULIG ADVANCES IN COLLEGE TENNIS; Kayser, Lucas, Bright Also Gain Quarter-Finals | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/deterioration-at-ccny.html | Deterioration at C.C.N.Y. | True | ELIZABETH P. RIGGS | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/imf-director-questions-exchangerate-flexibility-schweitzer-sees.html | I.M.F. Director Questions Exchange-Rate Flexibility; Schweitzer Sees Better Path in Value Changes Under Present Rules | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/briton-seeks-to-row-atlantic-to-prove-50-is-not-too-old.html | Briton Seeks to Row Atlantic To Prove 50 Is Not Too Old | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/25-jersey-vote-expected-today-nominations-for-governor-to-cap-11man.html | 25% JERSEY VOTE EXPECTED TODAY; Nominations for Governor to Cap 11-Man Primary | True | By Ronald Sullivan | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/mrs-robert-e-tod.html | MRS. ROBERT E. TOD | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/new-strike-planned-in-argentina-soon-rebel-leader-says.html | New Strike Planned In Argentina Soon, Rebel Leader Says | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/mayne-miller-gives-program-for-piano.html | MAYNE MILLER GIVES PROGRAM FOR PIANO | True | THEODORE STRONGIN. | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/canada-pledges-to-meet-her-nato-obligations-but-force-will-be.html | Canada Pledges to Meet Her NATO Obligations; But Force Will Be Smaller, Defense Chief Says in Report to Commons | True | By Jay Walz | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/plastic-may-never-be-cheap-but-its-here-to-stay.html | Plastic May Never Be Cheap, but It's Here to Stay | True | By Rita Reif | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/admiral-decreases-price-for-color-tv.html | ADMIRAL DECREASES PRICE FOR COLOR TV | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/yacht-survivors-hunted-in-west-racing-schooner-on-reef-off-baja.html | YACHT SURVIVORS HUNTED IN WEST; Racing Schooner on Reef Off Baja California | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/nun-asks-for-return-of-stolen-cassettes.html | Nun Asks for Return Of Stolen Cassettes | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/judges-told-not-to-become-monastic.html | Judges Told Not to Become 'Monastic' | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/pentagon-says-secret-chart-backs-need-for-safeguard.html | Pentagon Says Secret Chart Backs Need for Safeguard | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/us-asked-to-end-bondrate-limits-economists-urge-congress-to-repeal.html | U.S. ASKED TO END BOND-RATE LIMITS; Economists Urge Congress to Repeal 41/4% Level | True | By H. Erich Heinemann | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/inquiry-is-up-to-us.html | Inquiry Is Up to U.S. | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/mluhan-asserts-books-will-go-on-tells-booksellers-alphabet-is-basis.html | M'LUHAN ASSERTS BOOKS WILL GO ON; Tells Booksellers Alphabet Is Basis of Civilization | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/price-inequities.html | Price Inequities | True | HARRY H. ZUCKER | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/later-the-blind-were-guiding-the-girl-scouts.html | Later, the Blind Were Guiding the Girl Scouts | True | By Nan Ickeringill | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/damages-for-bias-upheld-in-jersey.html | DAMAGES FOR BIAS UPHELD IN JERSEY | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/three-sites-for-senior-golf.html | Three Sites for Senior Golf | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/ama-unit-scores-imitation-milks-says-their-use-for-children-should.html | A.M.A. UNIT SCORES IMITATION MILKS; Says Their Use for Children Should Be Discouraged | True | By Jane E. Brody | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/martin-landau-is-leaving-mission-impossible-cast.html | Martin Landau Is Leaving 'Mission: Impossible' Cast | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/red-cross-official-plans-aid-program-for-hanoi.html | Red Cross Official Plans Aid Program for Hanoi | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/gas-hearing-delayed.html | Gas Hearing Delayed | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/mayor-asks-ruling-on-6000-in-gifts-mayor-awaiting-an-ethics-ruling.html | Mayor Asks Ruling On $6,000 in Gifts; MAYOR AWAITING AN ETHICS RULING | True | By Martin Tolchin | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/jersey-dock-walkout-ends.html | Jersey Dock Walkout Ends | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/rites-for-dr-tannenbaum.html | Rites for Dr. Tannenbaum | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/mets-topple-dodgers-21-for-5th-in-row-twins-beat-yanks-32-koosman.html | Mets Topple Dodgers, 2-1, for 5th in Row; Twins Beat Yanks, 3-2; KOOSMAN STIFLES THREAT IN NINTH | True | By Leonard Koppett | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/haitian-communists-reported-killed.html | HAITIAN COMMUNISTS REPORTED KILLED | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/a-metaphysical-detective-story.html | A Metaphysical Detective Story | True | By John Leonard | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/mets-tosca-opens-june-festival-week.html | MET'S 'TOSCA' OPENS JUNE FESTIVAL WEEK | True | DONAL HENAHAN. | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/president-seeks-2year-extension-of-poverty-drive-had-planned.html | PRESIDENT SEEKS 2-YEAR EXTENSION OF POVERTY DRIVE; Had Planned One-Year Bill -- He Delays Request for Legislative Changes | True | By Marjorie Hunter | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/hippie-gets-5000-bank-ends-up-beat.html | Hippie' Gets $5,000; Bank Ends Up Beat | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/hunger-strike-in-prison.html | Hunger Strike in Prison | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/dirksen-denounces-kennedy-criticism-of-tactics-in-war-dirksen.html | Dirksen Denounces Kennedy Criticism Of Tactics in War; Dirksen Denounces Criticism by Kennedy on War | True | By John W. Finney | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/de-vicenzo-picks-tv-over-us-golf-trials.html | De Vicenzo Picks TV Over U.S. Golf Trials | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/profit-mark-set-by-mohawk-data-earnings-rise-in-3d-quarter-revenues.html | PROFIT MARK SET BY MOHAWK DATA; Earnings Rise in 3d Quarter -- Revenues Also Climb | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/sports-of-the-times-the-money-game.html | Sports of The Times; The Money Game | True | By Dave Anderson | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/zenith-introduces-new-color-tv-tube.html | ZENITH INTRODUCES NEW COLOR TV TUBE | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/us-shipbuilding-given-guidelines-plan-suggested-to-reduce-costs-of.html | U.S. SHIPBUILDING GIVEN GUIDELINES; Plan Suggested to Reduce Costs of Production | True | By George Horne | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/union-fights-tea-by-machine.html | Union Fights Tea by Machine | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/25472-at-belmont-opener-after-storm-see-majetta-take-29100-edgemere.html | 25,472 at Belmont Opener After Storm See Majetta Take $29,100 Edgemere; WINNER SURVIVES TWO FOUL CLAIMS | True | By Joe Nichols | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/stockton-fishbach-score-in-tennis-at-great-neck.html | Stockton, Fishbach Score In Tennis at Great Neck | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/wars-casualty-rate.html | War's Casualty Rate | True | RONALD H. BARNHARD | 1997-04-25 | RE0000755666 | B00000509284 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/dutch-patrolling-curacao-streets-government-is-putting-off-decision.html | DUTCH PATROLLING CURACAO STREETS; Government Is Putting Off Decision on Quitting | True | By H. J. Maidenberg | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/borge-appeal-denied.html | Borge Appeal Denied | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/sirhan-voices-regret-at-having-killed-kennedy-assassin-in-interview.html | Sirhan Voices Regret at Having Killed Kennedy; Assassin, in Interview, Says He Wishes Senator Were Alive 'to Be President' | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/dr-hilda-b-stekel.html | DR. HILDA B. STEKEL | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/rent-rise-explained.html | Rent Rise Explained | | EDMUND J. MCRICKARD | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/business-leaders-meeting-in-istanbul-security-marks-chamber-session.html | Business Leaders Meeting in Istanbul; SECURITY MARKS CHAMBER SESSION | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/egyptians-disclose-rise-in-1970-defense-budget.html | Egyptians Disclose Rise 'In 1970 Defense Budget | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/party-helps-bridge-millionaire-fatherandson-gap-generation-gap.html | Party Helps Bridge Millionaire Father-and-Son Gap; Generation Gap Splits 2 Millionaires | True | By Bernard Weinraub | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/president-of-paraphernalia-resigns-in-policy-dispute.html | President of Paraphernalia Resigns in Policy Dispute | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/boris-a-vvedensky-cientist-in-soviet.html | BORIS A. VVEDENSKY, SCIENTIST IN SOVIET | True | Special to The New York Time | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/east-germans-denounce-novel-on-womans-travail.html | East Germans Denounce Novel on Woman's Travail | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/prep-students-toe-mark-for-ballet.html | Prep Students Toe Mark - for Ballet | True | By Anna Kisselgoff | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/hello-dolly-moving-ahead-of-oklahoma.html | ' Hello, Dolly!' Moving Ahead of 'Oklahoma!' | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/lincoln-center-opens-underground-cafeteria.html | Lincoln Center Opens Underground Cafeteria | True | By Donal Henahan | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/lacrosse-group-picks-star-teams-malone-oconnor-named-as-little.html | LACROSSE GROUP PICKS STAR TEAMS; Malone, O'Connor Named as Little All-Americans | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/students-and-faculty-strike-american-college-in-paris.html | Students and Faculty Strike American College in Paris | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/vatican-and-melchite-church-in-a-rift.html | Vatican and Melchite Church in a Rift | True | By Robert C. Doty | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/ribofilio-ready-for-epson-race-usowned-colt-faces-26-tomorrow-in.html | RIBOFILIO READY FOR EPSON RACE; U.S.-Owned Colt Faces 26 Tomorrow in the Derby | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/public-disclosure-urged.html | Public Disclosure Urged | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/press-aide-for-mrs-nixon.html | Press Aide for Mrs. Nixon | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/us-said-to-plan-an-okinawa-deal-barring-a-bombs-nixon-decision.html | U.S. SAID TO PLAN AN OKINAWA DEAL, BARRING A-BOMBS; Nixon Decision Reported -- Timing Hinges on Terms for Isle's Return to Japan | True | By Hedrick Smith | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/interest-rates-on-bonds-climb-treasury-bill-levels-are-up-by-as-much.html | INTEREST RATES ON BONDS CLIMB; Treasury-Bill Levels Are Up by as Much as 10/100ths of a Percentage Point | True | By John H. Allan | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/aucusr-grgrson-wrgstlnc-coach.html | AUCUSr grgRSON, WRgSTLNC COACH | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/bnai-brith-assured-of-un-role-until-70.html | B'nai B'rith Assured of U.N. Role Until '70 | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/head-of-federation-for-blind-urges-end-for-tax-benefits.html | Head of Federation for Blind Urges End for Tax Benefits | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/actresses-set-for-park.html | Actresses Set for Park | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/visit-to-brazil-expected.html | Visit to Brazil Expected | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/skittish-air-mass-gave-city-a-bath-rebellious-movement-caused.html | SKITTISH AIR MASS GAVE CITY A BATH; Rebellious Movement Caused Sudden and Harsh Storm | True | By Sandra Blakeslee | 1997-04-25 | RE0000755666 | B00000509284 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/rome-and-bonn-join-in-appeal-for-oilmen-doomed-in-biafra.html | Rome and Bonn Join in Appeal For Oilmen Doomed in Biafra | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/expedition-requests-supplies.html | Expedition Requests Supplies | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/football-owners-sift-20-plans-for-division-realignment-final.html | Football Owners Sift 20 Plans for Division Realignment; FINAL SELECTION IS DUE THIS WEEK | True | By William N. Wallace | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/lirr-union-rules-out-strike-delay.html | L.I.R.R. Union Rules Out Strike Delay | True | By Damon Stetson | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/schlee-paces-us-open-qualifiers-at-dallas-as-sanders-and-burke-bids.html | Schlee Paces U.S. Open Qualifiers at Dallas as Sanders and Burke Bids Fail; TEXAN CARDS 137 ON HIS BIRTHDAY | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/tulane-graduates-urged-not-to-grow-complacent.html | Tulane Graduates Urged Not to Grow Complacent | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/drug-abuses-by-teenagers-are-cited-at-conference-here-conflicting.html | Drug Abuses by Teen-Agers Are Cited at Conference Here; Conflicting Laws Are Held Factor in Limiting Fight Against Problem | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/coexisting-with-fear-a-playwrights-view.html | Coexisting With Fear: A Playwright's View | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/count-sub-returns-4840-in-taking-suffolk-sprint.html | Count Sub Returns $48.40 In Taking Suffolk Sprint | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/l-i-robber-gets-7500.html | L. I. Robber Gets $7,500 | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/mrs-lindstroms-208-takes-virginia-golf.html | MRS. LINDSTROM'S 208 TAKES VIRGINIA GOLF | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/bantam-and-times-publish-report-on-cleveland-riots.html | Bantam and Times Publish Report on Cleveland Riots | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/amex-prices-drop-as-volume-declines.html | Amex Prices Drop as Volume Declines | True | By Douglas W. Cray | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/audience-and-critics-in-paris-disagree-on-tetley-dancers.html | Audience and Critics In Paris Disagree On Tetley Dancers | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/white-jury-seated-to-hear-suit-by-natchez-negroes.html | White Jury Seated to Hear Suit by Natchez Negroes | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/turkish-growth-cited.html | Turkish Growth Cited | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/terry-t-hyde-jr-planning-to-wed.html | Terry T. Hyde, J.K. Van Brunt Jr. Planning to Wed | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/abortion-law-challenged.html | Abortion Law Challenged | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/what-city-candidates-say.html | What City Candidates Say | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/hospital-cutbacks-fought-in-the-bronx.html | HOSPITAL CUTBACKS FOUGHT IN THE BRONX | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/inclusion-of-softball-and-roller-skating-in-olympics-asked.html | Inclusion of Softball And Roller Skating In Olympics Asked | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/tennis-dates-moved-back.html | Tennis Dates Moved Back | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/amex-seat-price-up.html | Amex Seat Price Up | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/federal-reserve-sets-60-margin-on-equity-funding.html | Federal Reserve Sets 60% Margin On Equity Funding | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/supreme-court-tourists-still-respectful-most-express-a-sad-verdict-on.html | Supreme Court Tourists Still Respectful; Most Express a Sad Verdict on Fortas, Not a Stern One | True | By Nan Robertson | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/senate-confirms-budge-post.html | Senate Confirms Budge Post | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/chinese-envoy-is-expected-to-arrive-in-pakistan-soon.html | Chinese Envoy Is Expected To Arrive in Pakistan Soon | True | 1969 by the Globe and Mail, Toronto | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/strike-shuts-lafayette-radio.html | Strike Shuts Lafayette Radio | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/dr-joseph-ziegler-a-roentgenoogist.html | DR. JOSEPH ZIEGLER, A ROENTGENOOGIST | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/debrett-in-its-200th-edition-laments-crisis-of-stately-homes.html | Debrett, in Its 200th Edition, Laments Crisis of 'Stately Homes' | True | By Gloria Emerson | 1997-04-25 | RE0000755666 | B00000509284 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/nonopen-tennis-gets-prize-money-100000-listed-for-events-on-us.html | NONOPEN TENNIS GETS PRIZE MONEY; $100,000 Listed for Events on U.S. Summer Circuit | True | By Neil Amdur | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/steel-production-edges-off-in-week.html | STEEL PRODUCTION EDGES OFF IN WEEK | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/death-conviction-reversed-because-of-a-faulty-plea.html | Death Conviction Reversed Because of a Faulty Plea | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/union-reinstalls-abel.html | Union Re-Installs Abel | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/charles-brodhead-to-marry-miss-mary-e-king-in-capital.html | Charles Brodhead to Marry Miss Mary E. King in Capital | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/vermont-to-vote-on-constitution-light-turnout-expected-on.html | VERMONT TO VOTE ON CONSTITUTION; Light Turnout Expected on Convention Issue Today | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/reagan-removing-berkeley-troops-state-of-emergency-is-also-due-to.html | REAGAN REMOVING BERKELEY TROOPS; State of Emergency Is Also Due to Be Lifted Today | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/mohawk-airlines-reduces-workers-as-volume-drops.html | Mohawk Airlines Reduces Workers as Volume Drops | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/george-f-sparks-jr.html | GEORGE F. SPARKS JR. | True | ,Spedat to The New York Tme | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/theodore-hood-to-wed-mrs-newbold-morris.html | Theodore Hood to Wed Mrs. Newbold Morris | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/end-papers.html | End Papers | True | THOMAS LASK | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/article-3-no-title.html | Article 3 – No Title | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/alexandra-maddox-is-future-bride.html | Alexandra Maddox Is Future Bride | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/publisher-accused-of-blocking-rabbi.html | PUBLISHER ACCUSED OF BLOCKING RABBI | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/market-declines-in-light-trading-late-opening-trims-volume-on-ny.html | MARKET DECLINES IN LIGHT TRADING; Late Opening Trims Volume on N.Y. Stock Exchange to 9.18 Million Shares | True | By Alexander R. Hammer | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/reds-found-to-give-aid-projects-lower-priority-propaganda-value.html | Reds Found to Give Aid Projects Lower Priority; Propaganda Value Believed Outweighed by Ideological and Political Factors | True | By Peter Grose | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/air-route-awards-delayed.html | Air Route Awards Delayed | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/treasury-bill-rates-up-sharply-182day-discount-sets-a-record.html | Treasury Bill Rates Up Sharply; 182-Day Discount Sets a Record | True | Special to The New York Times | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/chile-in-talks-with-anaconda.html | Chile in Talks With Anaconda | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/astronauts-hold-paris-rendezvous-scotch-and-vodka-facilitate.html | ASTRONAUTS HOLD PARIS RENDEZVOUS; Scotch and Vodka Facilitate U.S.-Soviet Linkup at Show | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/mgm-controller-switch.html | M-G-M Controller Switch | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-03 | 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/stock-firm-denies-conspiracy-charge.html | STOCK FIRM DENIES CONSPIRACY CHARGE | True | | 1997-04-25 | RE0000755666 | B00000509284 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/bridge-grand-slam-by-mrs-hayden-marks-start-of-the-reisinger.html | Bridge: Grand Slam by Mrs. Hayden Marks Start of the Reisinger | True | By Alan Truscott | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/lesson-from-a-mission.html | Lesson From a Mission | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/budget-protesters-disrupt-music-and-art-high-school.html | Budget Protesters Disrupt Music and Art High School | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/shakedown-is-laid-to-li-labor-leader.html | SHAKEDOWN IS LAID TO L.I. LABOR LEADER | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/police-doff-uniforms-to-make-fight-on-crime-costume-drama.html | Police Doff Uniforms to Make Fight on Crime Costume Drama | True | By Maurice Carroll | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/april-sparacino-engaged-to-wed-benjamin-roach.html | April Sparacino Engaged to Wed Benjamin Roach | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/vanishing-infantry.html | Vanishing Infantry' | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/patman-criticizes-secretary-kennedy.html | PATMAN CRITICIZES SECRETARY KENNEDY | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/merger-defended-by-sohio-and-b-p-case-for-proposal-offered-to-us.html | MERGER DEFENDED BY SOHIO AND B. P.; Case for Proposal Offered to U.S. Antitrust Chief | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/us-supports-rates-on-thrift-accounts-us-backs-rates-for-thrift.html | U.S. Supports Rates On Thrift Accounts; U.S. BACKS RATES FOR THRIFT UNITS | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/vast-store-of-antiquities-to-be-sold-by-egyptians.html | Vast Store of Antiquities To Be Sold by Egyptians | True | Dispatch of The Times, London | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/families-of-39-lost-at-sea-begin-20million-suit-here.html | Families of 39 Lost at Sea Begin $20-Million Suit Here | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/cartheft-ring-adds-a-twist-guarantee-to-resteal-lemons.html | Car-Theft Ring Adds A Twist: Guarantee To Re-steal Lemons | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/paradox-of-inflation-business-appears-amenable-to-curbs-while-us.html | Paradox of Inflation; Business Appears Amenable to Curbs While U.S. Hesitates to Impose Them | True | By Albert L. Kraus | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/ccny-names-dean-of-students-39.html | C.C.N.Y. Names Dean of Students, 39 | True | By Sylvan Fox | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/franklin-bank-set-for-holding-plan.html | FRANKLIN BANK SET FOR HOLDING PLAN | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/congressional-committees-open-hearings-in-move-to-control-military.html | Congressional Committees Open Hearings in Move to Control Military Spending | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/engelhard-minerals-elects.html | Engelhard Minerals Elects | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/connecticut-votes-bill-that-would-aid-nonpublic-schools-connecticut.html | Connecticut Votes Bill That Would Aid Nonpublic Schools; Connecticut Votes $6-Million In Aid to Nonpublic Schools | True | By John Darnton | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/help-for-the-hospitals.html | Help for the Hospitals | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/rockefellers-mission-governor-hopeful-protests-will-focus-us.html | Rockefeller's Mission; Governor Hopeful Protests Will Focus U.S. Leaders' Attention on Latin Issues | True | By Juan de Onis | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/meyner-and-cahill-victors-in-jersey-primary-races-democrat-easily.html | Meyner and Cahill Victors In Jersey Primary Races; Democrat Easily Defeats Five Rivals for Gubernatorial Nomination — Sandman 2d in G.O.P. Voting | True | By Ronald Sullivan | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/auto-sales-down-for-10day-span-deliveries-in-the-final-third-of-may.html | AUTO SALES DOWN FOR 10-DAY SPAN; Deliveries in the Final Third of May Off 4 Per Cent — G.M. Strikes Cited | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/move-to-ownership-is-in-stage-tradition.html | Move to Ownership Is in Stage Tradition | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/commencements-disruption-assailed-at-columbia-studentfaculty-work.html | Commencements: Disruption Assailed at Columbia; Student-Faculty Work Is Praisedby Cordier | True | By Murray Schumach | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/degaulle-leaves-connemara.html | DeGaulle Leaves Connemara | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/enemy-of-communists-richard-howard-ichord.html | Enemy of Communists; Richard Howard Ichord | True | By Marjorie Hunter | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/subway-tunnel-under-east-river-given-approval-estimate-board-paves.html | SUBWAY TUNNEL UNDER EAST RIVER GIVEN APPROVAL; Estimate Board Paves Way for Link at 63d Street to Lines From Queens | True | By Edward C. Burks | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/tokyo-says-us-may-keep-military-bases-on-okinawa-but-with.html | Tokyo Says U.S. May Keep Military Bases on Okinawa, but With Restrictions | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/nixon-s-talk-to-cadets-on-radio-and-tv-today.html | Nixon's Talk to Cadets On Radio and TV Today | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/press-institute-names-aide.html | Press Institute Names Aide | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/new-organization-unites-theater-operating-groups.html | New Organization Unites Theater Operating Groups | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/humane-society-urges-longden-quit-in-protest.html | Humane Society Urges Longden Quit in Protest | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/miss-rubins-victory-first-by-woman-in-pennsylvania.html | Miss Rubin's Victory First By Woman in Pennsylvania | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/filipino-troops-kill-6-huks-ap-photographer-wounded.html | Filipino Troops Kill 6 Huks; AP Photographer Wounded | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/nixon-gets-gortons-note.html | Nixon Gets Gorton's Note | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/mississippi-negroes-win-2-more-offices.html | MISSISSIPPI NEGROES WIN 2 MORE OFFICES | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/rocket-cache-found-near-saigon.html | Rocket Cache Found Near Saigon | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/3-discount-chains-see-mixed-results.html | 3 DISCOUNT CHAINS SEE MIXED RESULTS | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/robert-b-meyer.html | Robert B. Meyer | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/three-in-a-family-on-list-of-missing-nebraska-brothers-served.html | THREE IN A FAMILY ON LIST OF MISSING; Nebraska Brothers Served Together on the Evans | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/list-of-activities-for-the-children.html | List of Activities For the Children | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/charles-oestreich-cosmetics-maker.html | CHARLES OESTREICH, COSMETICS MAKER | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/bonavena-bout-postponed.html | Bonavena Bout Postponed | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/financial-hope-buoyed-for-theater-on-coast.html | Financial Hope Buoyed For Theater on Coast | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/state-tax-chief-submits-resignation-to-governor.html | State Tax Chief Submits Resignation to Governor | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/tradition-of-violence.html | Tradition of Violence | True | GEORGE P. CARLIN | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/deflationary-canadian-budget-aims-for-250million-surplus.html | Deflationary Canadian Budget Aims for $250-Million Surplus | True | By Jay Walz | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/dropped-from-lawsuit.html | Dropped From Lawsuit | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/dike-speeds-7-furlongs-in-workout-for-saturdays-belmont-stakes.html | Dike Speeds 7 Furlongs in Workout for Saturday's Belmont Stakes; CLAIBORNE'S COLT IS TIMED IN 1:23 4-5 | True | By Michael Strauss | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/presidents-join-united-artists-and-national-general-pictures.html | Presidents Join United Artists And National General Pictures | True | By Clare M. Reckert | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/mike-belloise-58-exchampion-dies-featherweight-topped-his-class-in.html | MIKE BELLOISE, 58, EX-CHAMPION, DIES; Featherweight Topped His Class in 1936-38 | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/government-to-quit-in-curacaos-strife-premier-to-yield-in-curacao.html | Government to Quit In Curacao's Strife; PREMIER TO YIELD IN CURACAO STRIFE | True | By H. J. Maidenberg | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/nixons-in-colorado.html | Nixons in Colorado | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/stores-scramble-for-flushing-site-a-s-leads-in-bidding-to-lease.html | STORES SCRAMBLE FOR FLUSHING SITE; A & S. Leads in Bidding to Lease Planned Building | True | By Isadore Barmash | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/okker-tops-newcombe-and-laver-ousts-gimeno-in-french-quarterfinals.html | Okker Tops Newcombe and Laver Ousts Gimeno in French Quarter-Finals; DUTCHMAN GAINS UPHILL TRIUMPH | True | By Michael Katz | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/canam-rankled-by-europeimposed-ban-on-foils.html | Can-Am Rankled by Europe-Imposed Ban on Foils | True | By John S. Radosta | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/college-students-learn-day-of-3s-loans-is-over-students-learn-loan.html | College Students Learn Day of 3% Loans Is Over; STUDENTS LEARN LOAN RATE IS UP | True | By Robert J. Cole | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/comment-from-diplomats.html | Comment From Diplomats | True | By Joseph Novitski | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/3-unions-and-ship-lines-reach-pact.html | 3 Unions and Ship Lines Reach Pact | True | By George Horne | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/executive-resigns-top-hertz-offices.html | EXECUTIVE RESIGNS TOP HERTZ OFFICES | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/burger-approved-by-senate-panel-a-unanimous-vote-follows-friendly.html | BURGER APPROVED BY SENATE PANEL; A Unanimous Vote Follows Friendly Questioning -- Protester Is Barred | True | By Fred P. Graham | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/prices-on-london-board-ease-as-monetary-reserves-decline.html | Prices on London Board Ease As Monetary Reserves Decline | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/free-speech-is-under-attack-sorensen-warns-booksellers.html | Free Speech Is Under Attack, Sorensen Warns Booksellers | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/william-t-cahill.html | William T. Cahill | True | By David Bird | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/18th-game-is-drawn-in-chess-at-moscow.html | 18TH GAME IS DRAWN IN CHESS AT MOSCOW | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/oldfields-delays-disclosure-on-whether-new-york-negro-will-get.html | Oldfields Delays Disclosure on Whether New York Negro Will Get Diploma | True | By Edith Evans Asbury | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/nixonthieu-talk-may-bring-accord-on-us-troop-cut-washington-aides.html | NIXON-THIEU TALK MAY BRING ACCORD ON U.S. TROOP CUT; Washington Aides Prepare for a Joint Announcement at Meeting on Midway | True | By Hedrick Smith | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/columbia-will-list-students-for-senators-unless-barred.html | Columbia Will List Students For Senators, Unless Barred | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/wilcox-heads-open-qualifiers-2-shot-penalty-ousts-siderowf.html | Wilcox Heads Open Qualifiers; 2-Shot Penalty Ousts Siderowf | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/strike-averted-in-lirr-dispute-agreement-reached-on-pact-to-run-to.html | STRIKE AVERTED IN L.I.R.R. DISPUTE; Agreement Reached on Pact to Run to Jan. 1, 1971 | True | By Damon Stetson | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/detroit-building-trades-agree-on-new-pacts-to-spur-housing.html | Detroit Building Trades Agree On New Pacts to Spur Housing | True | By Jerry M. Flint | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/senators-suggest-us-aid-curb-if-states-peril-the-environment.html | Senators Suggest U.S. Aid Curb If States Peril the Environment | True | By William M. Blair | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/john-a-wertis.html | JOHN A. WERTIS | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/slayer-hanged-in-bahamas.html | Slayer Hanged in Bahamas | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/thieu-again-bars-coalition.html | Thieu Again Bars Coalition | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/detroit-policeman-admits-lying-in-his-report-on-killing-in-motel.html | Detroit Policeman Admits Lying In His Report on Killing in Motel | True | By Seth S. King | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/article-8--no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/sports-of-the-times-if-horses-could-talk.html | Sports of The Times; If Horses Could Talk | True | By Steve Cady | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/pro-realignment-still-unsettled-nfl-clubs-reduce-plans-for.html | PRO REALIGNMENT STILL UNSETTLED; N.F.L. Clubs Reduce Plans for Divisional Play to 9 | True | By William N. Wallace | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/as-drop-pair-recall-two.html | A's Drop Pair, Recall Two | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/charts-of-races-at-belmont-1969-by-triangle-publications-inc-the.html | Charts of Races at Belmont; 1969, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/lightning-kills-four-horses.html | Lightning Kills Four Horses | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/miss-kafri-offers-5-dances-at-judson.html | MISS KAFRI OFFERS 5 DANCES AT JUDSON | True | DON McDONAGH. | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/buffalo-campus-closed-to-sds-convention.html | Buffalo Campus Closed To S.D.S. Convention | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/new-type-of-benefit-seeks-to-aid-league.html | New Type of Benefit Seeks to Aid League | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/sunken-yacht-is-searched.html | Sunken Yacht is Searched | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/far-rockaway-monroe-gain-final-in-psal-baseball.html | Far Rockaway, Monroe Gain Final in P.S.A.L. Baseball | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/its-the-april-in-paris-ball-again-after-a-year-as-bal-de-lamitie.html | It's the April in Paris Ball Again After a Year as Bal de l'Amitie | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/pope-sends-note-to-biafra.html | Pope Sends Note to Biafra | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/oscar-mayer-co.html | Oscar Mayer & Co. | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/banks-attack-fcc-rule-on-broadcasting-control.html | Banks Attack F.C.C. Rule On Broadcasting 'Control' | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/fugitive-exbanker-held-on-million-bail.html | FUGITIVE EX-BANKER HELD ON MILLION BAIL | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/queen-sends-message.html | Queen Sends Message | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/a-lonnie-coleman-comedy-due-on-broadway-oct-27.html | A Lonnie Coleman Comedy Due on Broadway Oct. 27 | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/new-school-gives-degrees-to-275-at-33d-graduation.html | New School Gives Degrees To 275 at 33d Graduation | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/ftc-issues-warning-on-deceptive-tire-ads.html | F.T.C. Issues Warning on 'Deceptive' Tire Ads | True | By John D. Morris | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/she-picks-her-clients-from-the-heart.html | She Picks Her Clients 'From the Heart' | True | By Virginia Lee Warren | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/coalition-in-bonn-sets-compromise-agrees-to-reduce-cambodia-tie.html | COALITION IN BONN SETS COMPROMISE; Agrees to Reduce Cambodia Tie After Night of Debate | True | By David Binder | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/vermonters-reject-constitution-plan.html | VERMONTERS REJECT CONSTITUTION PLAN | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/partial-list-of-casualties.html | Partial List Of Casualties | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/critic-says-pentagon-chart-shows-abm-to-be-poor-defense.html | Critic Says Pentagon Chart Shows ABM to Be 'Poor Defense' | True | By John W. Finney | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/us-tells-gatt-it-backs-developing-nations-export.html | U.S. Tells GATT It Backs Developing Nations' Export | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/value-of-stock-traded-in-london-falls-sharply.html | Value of Stock Traded In London Falls Sharply | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/war-on-capitol-hill.html | War on Capitol Hill | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/stores-resist-plan-to-put-more-data-on-price-tags.html | Stores Resist Plan to Put More Data on Price Tags | True | By Peter Millones | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/yanks-bow-to-twins-40-fourhit-pitching-checks-bombers.html | Yanks Bow to Twins, 4-0; FOUR-HIT PITCHING CHECKS BOMBERS | True | By George Vecsey | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/volpe-will-press-car-safety-drive-he-is-ready-to-get-tough-to-spur.html | VOLPE WILL PRESS CAR SAFETY DRIVE; He Is Ready to 'Get Tough' to Spur Higher Standards | True | By Robert Lindsey | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/oil-tanker-will-sail-the-northwest-passage-humble-oil-to-make-first.html | Oil Tanker Will Sail the Northwest Passage; Humble Oil to Make First Commercial Try at Crossing | True | By William D. Smith | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/mrs-meir-demands-oil-line-guarantee.html | MRS. MEIR DEMANDS OIL LINE GUARANTEE | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/burok-aide-leaves-forms-own-agency.html | HUROK AIDE LEAVES, FORMS OWN AGENCY | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/theater-jewish-parents-get-one-more-going-over-2-oneactors-present.html | Theater: Jewish Parents Get One More Going Over; 2 One-Actors Present 1 Mother, 1 Father | True | By Richard F. Shepard | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/violence-inquiry-backs-restraint-us-panel-favors-balance-between.html | VIOLENCE INQUIRY BACKS RESTRAINT; U.S. Panel Favors Balance Between Force by Police and Toleration of Dissent | True | By John Herbers | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/chile-students-protest-coming-rockefeller-visit.html | Chile Students Protest Coming Rockefeller Visit | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/a-year-without-robert-kennedy.html | A Year Without Robert Kennedy | True | By Anthony Lewis | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/settlement-or-leapfrog.html | Settlement or Leapfrog? | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/gas-explosions-jolt-gary-ind-9-injured-6-homes-destroyed.html | Gas Explosions Jolt Gary, Ind.; 9 Injured, 6 Homes Destroyed | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/a-switchability-index-is-compiled.html | A Switchability Index Is Compiled | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/tv-copyright-interests-opposed-to-broadcastercatv-accord.html | TV Copyright Interests Opposed To Broadcaster-CATV Accord | True | By Christopher Lydon | 1997-04-25 | RE0000755680 | B00000510715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/unicef-official-invited-to-hanoi-north-vietnam-in-its-first.html | UNICEF OFFICIAL INVITED TO HANOI; North Vietnam, in Its First Approach to U.N., Asks Talks on Aid Program | True | By Kathleen Teltsch | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/soviet-capsules-did-not-hit-venus-tass-hints-heavy-pressure-caved.html | SOVIET CAPSULES DID NOT HIT VENUS; Tass Hints Heavy Pressure Caved in Venera 5 and 6 | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/state-to-help-city-build-4-hospitals-will-also-advance-funds-for-4.html | STATE TO HELP CITY BUILD 4 HOSPITALS; Will Also Advance Funds for 4 Health-Care Centers | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/soviet-now-seeks-yugoslavs-amity-move-viewed-in-belgrade-as-bid-for.html | SOVIET NOW SEEKS YUGOSLAVS' AMITY; Move Viewed in Belgrade as Bid for World Red Unity | True | By Tad Szulc | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/palmer-qualifies-for-us-open-with-138-that-includes-eagle.html | Palmer Qualifies for U.S. Open With 138 That Includes Eagle | True | By Neil Amdur | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/jefferson-davis-birthday.html | Jefferson Davis Birthday | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/ribofilio-41-pick-in-english-derby-engelhard-colt-heads-field-in.html | RIBOFILIO 4-1 PICK IN ENGLISH DERBY; Engelhard Colt Heads Field in $224,856 Race Today | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/mrs-kennedy-and-mrs-king-are-honored-by-marymount.html | Mrs. Kennedy and Mrs. King Are Honored by Marymount | True | By C. Gerald Fraser | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/foreign-scientists-expected-in-first-space-laboratory.html | Foreign Scientists Expected In First Space Laboratory | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/britain-reports-her-reserves-fell-792million-during-may.html | Britain Reports Her Reserves Fell 792-Million During May | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/british-women-battle-for-equal-rights.html | British Women Battle for Equal Rights | True | By Gloria Emerson | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/hearings-on-sds-opened-in-house-4-witnesses-testify-amid-security.html | HEARINGS ON S.D.S. OPENED IN HOUSE; 4 Witnesses Testify Amid Security Precautions | True | By Nan Robertson | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/allegheny-raises-prices-for-alloys.html | ALLEGHENY RAISES PRICES FOR ALLOYS | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/leo-gorgey-dies-ibdead-end-kids-retired-actor-was-rancher-movie.html | LEO GORGEY DIES, IßfDEAD END K!DS'; Retired Actor Was Rancher --Movie Created a Style | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/japan-turns-to-the-urban-expressway.html | Japan Turns to the Urban Expressway | True | By Philip Shabecoff | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/prices-of-stocks-continue-to-ease-most-declines-are-narrow-although.html | PRICES OF STOCKS CONTINUE TO EASE; Most Declines Are Narrow Although Some Glamour Issues Are Harder Hit | True | By Alexander R. Hammer | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/dance-ballet-by-xenakis-opens-ottawa-arts-center-kraaneng.html | Dance: Ballet by Xenakis Opens Ottawa Arts Center; Kraaneng Choreography Is by Roland Petit | True | By Clive Barnes | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/guardsmen-leave-berkeley.html | Guardsmen Leave Berkeley | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/household-raising-national-car-stake-companies-take-a-wide-variety.html | Household Raising National Car Stake; Companies Take a Wide Variety of Merger Actions | True | By John J. Abele | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/miss-catherine-miller-plans-aug-9-nuptials-in-greenwich.html | Miss Catherine Miller Plans Aug. 9 Nuptials in Greenwich | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/jersey-police-query-85-holiday-youths-in-2-coeds-slaying.html | Jersey Police Query 85 Holiday Youths In 2 Co-eds' Slaying | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/bear-dunes-bill-introduced.html | Bear Dunes Bill Introduced | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/him-he-me-in-tune-as-a-quartet.html | Him, He & Me in Tune as a Quartet | True | By John S. Wilson | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/installment-credit-rises-in-month-to-907billion-new-factory-orders.html | Installment Credit Rises In Month to $90.7-Billion; New Factory Orders Up in April -- Construction Spending off a Bit | True | By Eileen Shanahan | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/methodist-bishop-accused-of-racism.html | METHODIST BISHOP ACCUSED OF RACISM | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/u-s-sees-no-breakthrough.html | U. S. Sees No Breakthrough | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/roundup-lonborg-makes-it-complete.html | Roundup: Lonborg Makes It Complete | True | By Gerald Eskenazi | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/perkins-picks-up-faculty-supporters-at-cornell.html | Perkins Picks Up Faculty Supporters at Cornell | True | By Peter Kihss | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/diplomatic-recognition.html | Diplomatic Recognition | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/did-wagner-offer-aid-in-1966-crisis-no-says-lindsay.html | Did Wagner Offer Aid in 1966 Crisis? No, Says Lindsay | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/theater-league-seeks-to-lift-curtain-at-730.html | Theater League Seeks To Lift Curtain at 7:30 | True | By Louis Calta | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/what-city-candidates-say.html | What City Candidates Say | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/off-broadway-producers-find-homes.html | Off Broadway Producers Find Homes | True | By Lewis Funke | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/french-reserves-fall.html | French Reserves Fall | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/arthur-richerthal-named-dalton-school-board-head.html | Arthur Richerthal Named Dalton School Board Head | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/is-it-autobiographical-no-says-author.html | Is It Autobiographical? No, Says Author | True | By Robert Mcg. Thomas Jr. | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/fire-in-park-ave-building-forces-occupants-to-street.html | Fire in Park Ave. Building Forces Occupants to Street | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/support-for-perkins.html | Support for Perkins | True | TOM E. DAVIS | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/mayor-orders-aide-to-return-6000-mayor-tells-campaign-aide-to.html | Mayor Orders Aide To Return $6,000; Mayor Tells Campaign Aide to Return $6,000 in Gifts | True | By Martin Tolchin | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/construction-combine-plans-to-leave-vietnam-in-1971.html | Construction Combine Plans To Leave Vietnam in 1971 | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/moscow-angered-by-harper-row-zhukovs-publisher-feels-readers-will.html | MOSCOW ANGERED BY HARPER ROW; Zhukov's Publisher Feels Readers Will Be Losers | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/general-mills-reports-record-profit.html | General Mills Reports Record Profit | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/ios-office-taken-over.html | I.O.S. Office Taken Over | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/james-farmer-gets-an-honorary-degree.html | JAMES FARMER GETS AN HONORARY DEGREE | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/interest-rates-for-bonds-leap-municipal-sales-disrupted-stability.html | INTEREST RATES FOR BONDS LEAP; Municipal Sales Disrupted – Stability Is Seen | True | By John H. Allan | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/indonesia-plant-dropped.html | Indonesia Plant Dropped | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/laird-sees-threat-to-nato-by-canada.html | LAIRD SEES THREAT TO NATO BY CANADA | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/amex-volume-up-while-prices-dip-index-retreats-by-16-cents-to.html | AMEX VOLUME UP WHILE PRICES DIP; Index Retreats by 16 Cents to Finish at $30.79 | True | By Douglas W. Cray | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/dan-sikes-wins-golf-final-to-be-televised-next-year.html | Dan Sikes Wins Golf Final To Be Televised Next Year | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/fund-drive-aide-named-by-planned-parenthood.html | Fund Drive Aide Named By Planned Parenthood | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/carl-awsumb-to-marry-miss-priscilla-a-smith.html | Carl Awsumb to Marry Miss Priscilla A. Smith | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/dunbar-wins-nomination-for-atlantic-county-sheriff.html | Dunbar Wins Nomination For Atlantic County Sheriff | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/evans-disaster-is-7th-for-navy-since-1966.html | Evans Disaster Is 7th For Navy Since 1966 | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/lehigh-coal-elects-chief.html | Lehigh Coal Elects Chief | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/food-stamps-are-stolen.html | Food Stamps Are Stolen | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/early-nbc-forecast-on-vote-irks-viewers.html | Early N.B.C. Forecast On Vote Irks Viewers | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/kranepools-2-homers-help-mets-top-dodgers-52-seaver-is-aided-by.html | Kranepool's 2 Homers Help Mets Top Dodgers, 5-2;; SEAVER IS AIDED BY M'GRAW IN 9TH | True | By Leonard Koppett | 1997-04-25 | RE0000755680 | B00000510715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/leon-mendelson-57-sanitation-counsel.html | LEON MENDELSON, 57, SANITATION COUNSEL | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/kansas-city-fire-kills-12.html | Kansas City Fire Kills 12 | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/boeing-747-jumbo-jetliner-flown-to-paris-air-show.html | Boeing 747 Jumbo Jetliner Flown to Paris Air Show | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/3-choreographers-at-cubiculo-present-works-from-repertory.html | 3 Choreographers at Cubiculo Present Works From Repertory | True | By Anna Kisselgoff | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/cardinals-recall-ribant.html | Cardinals Recall Ribant | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/big-four-said-to-progress-on-peace-plan-for-mideast.html | Big Four Said to Progress On Peace Plan For Mideast | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/scotts-3underpar-69-leads-us-senior-golf-by-2-strokes.html | Scott's 3-Under-Par 69 Leads U.S. Senior Golf by 2 Strokes | True | By Deane McGowen | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/10-soviet-citizens-appeal-to-parley-ask-world-red-inquiry-into.html | 10 SOVIET CITIZENS APPEAL TO PARLEY; Ask World Red Inquiry Into Revived 'Stalinist Methods' | True | By Henry Kamm | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/princeton-takes-eastern-tennis-kayser-upsets-topseeded-kulig-86-36.html | PRINCETON TAKES EASTERN TENNIS; Kayser Upsets Top-Seeded Kulig, 8-6, 3-6, 6-3 | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/200-walk-out-at-queens-protesting-group-holds-countercommencement.html | 200 Walk Out at Queens; Protesting Group Holds Counter-Commencement | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/benjamin-schmerer.html | BENJAMIN SCHMERER | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/council-unit-adds-49million-to-capital-outlay-as-costs-rise.html | Council Unit Adds $49-Million To Capital Outlay as Costs Rise | True | By Richard Phalon | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/first-boston-elects-three.html | First Boston Elects Three | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/souvanna-is-backed-on-peace-efforts.html | SOUVANNA IS BACKED ON PEACE EFFORTS | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/to-open-central-park.html | To Open Central Park | True | RUDOLF MUHSAM | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/sanitationmen-here-to-tag-parked-cars.html | Sanitationmen Here To Tag Parked Cars | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/president-says-campus-radicals-imperil-liberties-sees-old-values.html | PRESIDENT SAYS CAMPUS RADICALS IMPERIL LIBERTIES; Sees Old Values Challenged by 'Moral Arrogance' and 'Permissive' Faculties | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/silver-futures-decline-in-price-drop-of-3-cents-an-ounce-reflects.html | SILVER FUTURES DECLINE IN PRICE; Drop of 3 Cents an Ounce Reflects Auction Bids | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/pro-football-writers-cite-namath-and-three-others.html | Pro Football Writers Cite Namath and Three Others | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/cohn-plea-to-shift-his-trial-rejected.html | COHN PLEA TO SHIFT HIS TRIAL REJECTED | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/miss-williams-charles-farrow-are-wed-here.html | Miss Williams, Charles Farrow Are Wed Here | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/orange-rockland-and-con-ed-to-build-623000kilowatt-unit-two-big.html | Orange & Rockland and Con Ed To Build 623,000-Kilowatt Unit; TWO BIG UTILITIES WILL BUILD PLANT | True | By Gene Smith | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/advertising-new-campaigns-are-anti-nudity-and-pro-plumbing.html | Advertising New Campaigns Are Anti Nudity and Pro Plumbing | True | By Philip H. Dougherty | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/to-return-okinawa.html | To Return Okinawa | True | MARIUS B. JANSEN | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/greece-expels-3-britons-held-in-leaflet-incident.html | Greece Expels 3 Britons Held in Leaflet Incident | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/soviet-lofts-cosmos-no-285.html | Soviet Lofts Cosmos No. 285 | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/a-slow-day-for-traditionalists-congressman-jab-at-rebels-but-fail.html | A Slow Day for Traditionalists; Congressman Jab at Rebels but Fail to Evoke Old Fire | True | By Max Frankel | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/sense-on-defense-science.html | Sense on Defense Science | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/text-of-the-presidents-address-on-the-challenge-of-revolutionaries.html | Text of the President's Address on the Challenge of Revolutionaries on Campus | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/books-of-the-times-spoilsports-on-the-moon.html | Books of The Times; Spoilsports on the Moon | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/foreign-affairs-more-out-out-of-less.html | Foreign Affairs: More Out of Less | True | By C.l. Sulzberger | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/upstate-gi-killed-in-vietnam.html | Upstate G.I. Killed in Vietnam | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/ongania-to-address-nation-on-unrest.html | Ongania to Address Nation on Unrest | True | By Malcolm W. Browne | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/anne-davis-betrothed-to-francis-parker-2d.html | Anne Davis Betrothed To Francis Parker 2d | True | Special to The New York Times | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/excessive-force.html | Excessive Force | True | G. A. ALMOND | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/us-is-reviewing-pba-finances-report-shows-franks-firm-got-96000-in.html | U.S. IS REVIEWING P.B.A. FINANCES; Report Shows Frank's Firm Got $96,000 in Year | True | By David Burnham | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/rca-introduces-1970-line-and-2-technical-advances.html | RCA Introduces 1970 Line And 2 Technical Advances | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/proceedings-in-the-un.html | Proceedings In the U.N. | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/us-aide-deplores-police-corruption.html | U.S. AIDE DEPLORES POLICE CORRUPTION | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/the-changing-city-tide-of-pollution-the-changing-city-pollution-and.html | The Changing City: Tide of Pollution; The Changing City: Pollution and Garbage Pile-Up Block Quest for Good Life | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/james-p-warburg-a-financier-and-writer-on-us-policy-dies.html | James P. Warburg, a Financier And Writer on U.S. Policy, Dies | True | By Walter Sullivan | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/city-bank-names-officers.html | City Bank Names Officers | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/democratic-unit-shifting-tactics-mcgovern-group-on-reform-to.html | DEMOCRATIC UNIT SHIFTING TACTICS; McGovern Group on Reform to Confront Its Critics | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/wills-retires-from-baseball-and-expos-drop-17th-in-row-fleet-stars.html | Wills Retires From Baseball and Expos Drop 17th in Row; FLEET STAR'S PAY IS $80,000 A YEAR | True | By Joseph Durso | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/embezzler-sentenced.html | Embezzler Sentenced | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/economic-club-elects.html | Economic Club Elects | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/scheuer-tax-plan-asks-housing-aid-10year-abatement-grants-would.html | SCHEUER TAX PLAN ASKS HOUSING AID; 10-Year Abatement Grants Would Foster Building | True | By Thomas P. Ronan | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/agnews-role-in-maryland-land-deal-is-reported.html | Agnew's Role in Maryland Land Deal Is Reported | True | By Ben A. Franklin | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/withdrawal-plans-are-in-constant-revision.html | Withdrawal Plans Are in Constant Revision | True | By Joseph B. Treaster | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/phillippe-breaks-880yard-record-clocking-of-1494-fastest-by-eastern.html | PHILLIPPE BREAKS 880-YARD RECORD; Clocking of 1:49.4 Fastest by Eastern Schoolboy | True | By William J. Miller | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/a-heart-transplant-by-va.html | A Heart Transplant by V.A. | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/market-place-role-of-a-fund-in-a-takeover.html | Market Place: Role of a Fund In A Take-over | True | By Robert Metz | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/conservatives-get-high-posts-in-czechoslovakia-strougal-cenovotny.html | Conservatives Get High Posts in Czechoslovakia; Strougal, Ex-Novotny Aide, Named Husak's Deputy | True | By Paul Hofmann | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-04 | 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/bank-of-new-york-elects.html | Bank of New York Elects | True | | 1997-04-25 | RE0000755680 | B00000510715 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/palafox-forced-to-3-sets-in-l-i-victory-over-kahn.html | Palafox Forced to 3 Sets In L. I. Victory Over Kahn | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/pba-unit-accuses-frank-on-union-fund-use-charges-conflict-of.html | P.B.A. Unit Accuses Frank on Union Fund Use; Charges Conflict of Interest in Purchase of Stock | True | By David Burnham | 1997-04-25 | RE0000755678 | B00000510712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/us-jury-indicts-8-ohio-policemen-columbus-officers-accused-of.html | U.S. JURY INDICTS 8 OHIO POLICEMEN; Columbus Officers Accused of Accepting Payoffs | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/kennedy-jet-fire-quelled.html | Kennedy Jet Fire Quelled | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/syntex-corporation-cites-gain-in-the-9month-fiscal-period.html | Syntex Corporation Cites Gain in the 9-Month Fiscal Period | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/far-east-deal-set-by-national-city-it-agrees-to-purchase-76-of-a.html | FAR EAST DEAL SET BY NATIONAL CITY; It Agrees to Purchase 76% of a Bank in Hong Kong | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/bank-of-america-unit.html | Bank of America Unit | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/stop-horn-tooting.html | Stop Horn Tooting | True | WILLIAM MCKELVEY | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/guard-at-city-college-is-arrested-after-six-blazes.html | Guard at City College Is Arrested After Six Blazes | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/wpix-will-present-tapes-of-billy-graham-crusade.html | WPIX Will Present Tapes Of Billy Graham 'Crusade' | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/theater-promenade-wickedly-amusing-musical.html | Theater: 'Promenade,' Wickedly Amusing Musical | True | By Clive Barnes | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/humphrey-warns-on-allnegro-mississippi-party.html | Humphrey Warns on All-Negro Mississippi Party | True | By Homer Bigart | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/ralph-w-browder-earls-brother-81.html | RALPH W. BROWDER, EARL'S BROTHER, 81 | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/train-kills-woman-80.html | Train Kills Woman, 80 | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/mrs-king-and-miss-casals-ousted-in-french-open-singles-americans.html | Mrs. King and Miss Casals Ousted in French Open Singles; AMERICANS LOSE IN STRAIGHT SETS | True | By Michael Katz | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/spanish-doctors-amazed.html | Spanish Doctors Amazed | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/la-lupa-is-staged-with-anna-magnani-at-london-festival.html | 'La Lupa' Is Staged With Anna Magnani At London Festival | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/city-council-body-proposes-changes-in-poverty-unit-opposition-to.html | CITY COUNCIL BODY PROPOSES CHANGES IN POVERTY UNIT; Opposition to H.R.A. Plan for Poor Is Indicated in Investigators' Report | True | By Maurice Carroll | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/cuban-hidden-in-landing-gear-survives-flight-to-spain-at-40-cuban.html | Cuban Hidden in Landing Gear Survives Flight to Spain at -40; CUBAN STOW AWAY ON JET SURVIVES | True | By Richard Eder | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/textile-concern-sees-record-net-collins-aikman-meeting-hears-bright.html | TEXTILE CONCERN SEES RECORD NET; Collins & Aikman Meeting Hears Bright Forecast | True | By Clare M. Reckert | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/u-s-experts-baffled.html | U. S. Experts Baffled | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/79-killed-in-crash-of-a-mexican-jet-crash-of-mexican-jet-kills-79.html | 79 Killed in Crash Of a Mexican Jet; Crash of Mexican Jet Kills 79, Including Oxuna, a Tennis Star | True | By United Press International | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/redemptions-outpace-savings-bonds-sales.html | Redemptions Outpace Savings Bonds' Sales | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/oregon-sales-tax-loses.html | Oregon Sales Tax Loses | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/diploma-is-hinted.html | Diploma Is Hinted | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/cornell-provost-traces-universitys-trouble-to-failure-of-students.html | Cornell Provost Traces University's Trouble to Failure of Students and Teachers to Communicate | True | By Peter Kihss | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/dual-admissions.html | Dual Admissions | True | JULIA M. CRUZ | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/cars-killed-64-here-in-april-drop-of-25-from-last-year.html | Cars Killed 64 Here in April; Drop of 25% From Last Year | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/extremists-alien-to-america-mrs-chisholm-says-at-douglass.html | Extremists Alien to America, Mrs. Chisholm Says at Douglass | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/latin-ministers-urge-new-setup-in-trade-and-aid-outline-for.html | LATIN MINISTERS URGE NEW SET-UP IN TRADE AND AID; Outline for Inter-American Cooperation Goes Beyond the Alliance for Progress | True | By Juan de Onis | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/sergeant-who-scored-war-to-get-transfer-to-vietnam.html | Sergeant Who Scored War To Get Transfer to Vietnam | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/hospital-deaths-laid-to-fund-cut-aide-at-bronx-center-seeks-budget.html | HOSPITAL DEATHS LAID TO FUND CUT; Aide at Bronx Center Seeks Budget Restorations | True | By Murray Illson | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/pamela-goodman-wed-to-don-bryan-lichty.html | Pamela Goodman Wed To Don Bryan Lichty | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/australian-account-given.html | Australian Account Given | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/pohers-backers-continue-to-fight-in-nice-they-hope-to-show-strength.html | POHER'S BACKERS CONTINUE TO FIGHT; In Nice, They Hope to Show Strength of Centrists | True | By Henry Giniger | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/40-bronx-parents-bar-school-entry-protest-crowding-at-ps-11.html | 40 BRONX PARENTS BAR SCHOOL ENTRY; Protest Crowding at P.S. 11 -- Agreement Reached | True | By Gene Currivan | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/princeton-names-fund-aide.html | Princeton Names Fund Aide | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/schweickart-says-station-in-space-is-the-next-step.html | Schweickart Says Station In Space Is the Next Step | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/mr-nixon-confuses-the-issue.html | Mr. Nixon Confuses the Issue | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/eden-gerli-and-d-g-leggat-4th-to-wed-in-august-in-greenwich.html | Eden Gerli and D. G. Leggat 4th To Wed in August in Greenwich | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/blast-in-a-south-jersey-gunpowder-plant-kills-3-4-men-missing-as-4.html | Blast in a South Jersey Gunpowder Plant Kills 3; 4 Men Missing as 4 Storage Buildings Are Destroyed | True | By Barnard Collier | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/morris-massow.html | MORRIS MASSOW | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/lack-of-lifeguards-at-beaches-scored.html | LACK OF LIFEGUARDS AT BEACHES SCORED | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/yankees-beaten-42-perranoski-aids-twins-in-eighth.html | Yankees Beaten, 4-2; PERRANOSKI AIDS TWINS IN EIGHTH | True | By George Vecsey | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/vietcong-reported-to-bar-secret-talks-with-saigon-but-gap-between.html | Vietcong Reported to Bar Secret Talks With Saigon; But Gap Between Negotiating Positions of Allies and the Enemy Appears to Have Narrowed in Recent Months | True | By Hedrick Smith | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/anna-moffo-sings-marguerite-at-met.html | ANNA MOFFO SINGS MARGUERITE AT MET | True | RAYMOND ERICSON. | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/graebner-defeats-2-foes-in-england.html | GRAEBNER DEFEATS 2 FOES IN ENGLAND | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/no-clues-found-in-girls-slaying-parkway-area-is-searched-little.html | NO CLUES FOUND IN GIRL'S SLAYING; Parkway Area Is Searched -- Little Progress Made | True | By Richard J. H. Johnston | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/volin-wins-nyu-award-as-freshman-track-star.html | Volin Wins N.Y.U. Award As Freshman Track Star | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/cup-play-dropped-by-soccer-league.html | CUP PLAY DROPPED BY SOCCER LEAGUE | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/coast-town-turns-out-to-see-new-neighbors.html | Coast Town Turns Out To See New Neighbors | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/apollo-11-spacecraft-tested-for-launching-readiness.html | Apollo 11 Spacecraft Tested For Launching Readiness | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/bond-prices-drop-after-early-gain-vietnamcutback-is-seen-as-reason.html | BOND PRICES DROP AFTER EARLY GAIN; Vietnam Cutback Is Seen as Reason for Strength | True | By John H. Allan | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/presidents-speech-stirs-resentment-in-congress-address-stirs.html | President's Speech Stirs Resentment in Congress; Address Stirs Resentment in Congress | True | By John W. Finney | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/dancing-for-joy-on-job-held-a-payable-hazard.html | Dancing for Joy on Job Held a Payable Hazard | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/extremists-are-blamed.html | Extremists Are Blamed | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/negro-elected-on-coast.html | Negro Elected on Coast | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/9-colleges-set-up-l-i-center-for-waterpollution-research.html | 9 Colleges Set Up L. I. Center For Water-Pollution Research | True | By Agis Salpukas | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/no-immediate-fare-rise-seen-in-spite-of-new-lirr-pact.html | No Immediate Fare Rise Seen In Spite of New L.I.R.R. Pact | True | By Damon Stetson | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/65-in-house-back-race-by-lindsay-most-of-gop-leaders-join-in.html | 65 IN HOUSE BACK RACE BY LINDSAY; Most of G.O.P. Leaders Join in Unusual Endorsement -- Victory Called Vital | True | By Richard L. Madden | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/music-festival-to-begin-with-goodman-hampton.html | Music Festival to Begin With Goodman, Hampton | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/skipper-of-the-evans-albert-sydney-mclemore.html | Skipper of the Evans; Albert Sydney McLemore | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/laura-benefield-is-bride-of-frederick-m-gibson-3d.html | Laura Benefield Is Bride of Frederick M. Gibson 3d | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/to-head-nixon-institution.html | To Head Nixon Institution | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/blue-cross-rate-rise-plan-scored.html | Blue Cross Rate Rise Plan Scored | True | BY Richard Phalon | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/channel-13-interviews-set-for-lindsay-and-wagner.html | Channel 13 Interviews Set For Lindsay and Wagner | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/brooklyn-union-gas-elects.html | Brooklyn Union Gas Elects | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/annapolis-class-hears-navy-chief-chafee-says-seamen-will-face.html | ANNAPOLIS CLASS HEARS NAVY CHIEF; Chafee Says Seamen Will Face Primitive Weapons | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/town-lists-andretti-week.html | Town Lists Andretti Week | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/volpe-salutes-coast-guard-in-commencement-address.html | Volpe Salutes Coast Guard In Commencement Address | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/yugoslavia-soccer-victor.html | Yugoslavia Soccer Victor | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/911-comes-to-suffolk.html | 911 Comes to Suffolk | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/christmas-tree-filming.html | Christmas Tree' Filming | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/czechoslovaks-to-seek-unity-at-moscow-parley.html | Czechoslovaks to Seek Unity at Moscow Parley | True | By Paul Hofmann | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/scott-californian-captures-us-senior-golf-with-143-kammer-second.html | Scott, Californian, Captures U.S. Senior Golf With 143; KAMMER SECOND AND TAILER THIRD | True | By Deane McGowen | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/jersey-dash-won-by-gee-sparkler-endow-brandys-play-pay-1066-in.html | JERSEY DASH WON BY GEE SPARKLER; Endow, Brandy's Play Pay $1,066 in Daily Double | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/screen-sinful-davey-huston-movie-on-view-in-neighborhoods.html | Screen: 'Sinful Davey' Huston Movie on View in Neighborhoods | True | By Vincent Canby | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/boeings-747-jet-is-shown-in-paris-6-movie-screens-are-among.html | BOEING'S 747 JET IS SHOWN IN PARIS; 6 Movie Screens Are Among Features on Huge Craft | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/what-the-city-candidates-are-saying.html | What the City Candidates Are Saying | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/mrs-johnson-gets-park-unit-award.html | MRS. JOHNSON GETS PARK UNIT AWARD | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/mccann-picks-woman-as-senior-executive.html | McCann Picks Woman As Senior Executive | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/foundations-attack-bill-in-congress-barring-aid-to-government.html | Foundations Attack Bill in Congress Barring Aid to Government Officials | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/abie-nathan-in-cairo-and-out-on-3d-mission.html | Abie Nathan in Cairo And Out on 3d Mission | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/mets-top-dodgers-10-on-an-error-by-davis-in-15th-triumph-equals.html | Mets Top Dodgers, 1-0, on an Error by Davis in 15th; TRIUMPH EQUALS CLUB STREAK OF 7 | True | By Dave Anderson | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/glorious-ruler-scheduled-to-open-june-30-at-jan-hus.html | ' Glorious Ruler' Scheduled To Open June 30 at Jan Hus | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/stock-prices-dip-on-london-board-volume-is-down-as-traders-attend.html | STOCK PRICES DIP ON LONDON BOARD; Volume Is Down as Traders Attend Derby Day Race | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/conglomerates-at-issue-litton-opposes-an-investigation.html | Conglomerates at Issue; LITTON OPPOSES AN INVESTIGATION | True | By Eileen Shanahan | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/rockefellers-tour.html | Rockefeller's Tour | True | GEORGE P. LAINE | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/ballo-bellissimo-wednesday-to-assist-italian-foundation.html | Ballo Bellissimo Wednesday To Assist Italian Foundation | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/glasgow-defeats-fiorentina-3-to-2.html | GLASGOW DEFEATS FIORENTINA, 3 TO 2 | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/appeal-to-fear-denied-by-march-he-says-he-seeks-support-of-all.html | APPEAL TO FEAR DENIED BY MARCHI; He Says He Seeks Support of All Sections of the People | True | By Joseph P. Fried | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/major-league-box-scores.html | Major League Box Scores | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/romes-mens-fashion-pendulum-returning.html | Rome's Men's Fashion: Pendulum Returning | True | By Marylin Bender | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/garbage-strike-is-ended-after-two-days-in-newark.html | Garbage Strike Is Ended After Two Days in Newark | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/whitneys-prize-silver-takes-juvenile-stakes-by-4-lengths.html | Whitney's Prize Silver Takes Juvenile Stakes by 4 Lengths | True | By Michael Strauss | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/examiner-proposes-dunhill-suspension.html | EXAMINER PROPOSES DUNHILL SUSPENSION | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/record-season-finds-9-films-in-works-here.html | Record Season Finds 9 Films In Works Here | True | By A. H. Weiler | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/mrs-dulles-left-the-bulk-of-estate-to-two-children.html | Mrs. Dulles Left the Bulk Of Estate to Two Children | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/hanois-view-given.html | Hanoi's View Given | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/patriots-abandon-fenway-park-home.html | PATRIOTS ABANDON FENWAY PARK HOME | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/bonn-is-shutting-cambodia-embassy.html | BONN IS SHUTTING CAMBODIA EMBASSY | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/chess-another-draw-in-title-play-can-partrosian-continue.html | Chess: Another Draw in Title Play -- Can Partrosian Continue? | True | By Al Horowitz | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/kennedy-airport-acting-on-congestion.html | Kennedy Airport Acting on Congestion | True | By Robert Lindsey | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/market-place-letter-stock-analysis-made.html | Market Place: Letter Stock: Analysis Made | True | By Robert Metz | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/negro-is-candidate-for-detroit-mayor.html | NEGRO IS CANDIDATE FOR DETROIT MAYOR | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/mccrory-maps-wide-changes-and-growth-mccrory-slates-wide-expansion.html | McCrory Maps Wide Changes and Growth; MCRORY SLATES WIDE EXPANSION | True | By Isadore Barmash | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/judge-finds-resistance-of-all-calibers.html | Judge Finds Resistance of All Calibers | True | By John Rendel | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/chicago-fbi-raids-office-of-panthers.html | CHICAGO F.B.I. RAIDS OFFICE OF PANTHERS | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/west-irian-unease-is-found-increasing.html | WEST IRIAN UNEASE IS FOUND INCREASING | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/wagner-says-lindsay-neglects-school-housing-and-hospital.html | Wagner Says Lindsay Neglects School, Housing and Hospital Construction | True | By Thomas P. Ronan | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/2-emmys-in-news-category-to-be-given-by-mrs-king.html | 2 Emmys in News Category To Be Given by Mrs. King | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/educator-finds-victory-by-sds-tells-panel-disruptions-led-to.html | EDUCATOR FINDS VICTORY BY S.D.S.; Tells Panel Disruptions Led to College Heads' Exodus | True | By Nan Robertson | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/turkish-crash-kills-13.html | Turkish Crash Kills 13 | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/renewal-project-due-for-hearing-planners-meet-june-18-on-washington.html | RENEWAL PROJECT DUE FOR HEARING; Planners Meet June 18 on Washington St. Blueprint | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/stocks-dip-again-losses-are-light-733-big-board-issues-fall-while.html | STOCKS DIP AGAIN; LOSSES ARE LIGHT; 733 Big Board Issues Fall, While 597 Gain Ground -- Share Volume Down | True | By Alexander R. Hammer | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/plain-and-fancy-mss-45s-up.html | Plain and Fancy MSS., 45s Up | True | By Israel Shenker | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/ilo-names-union-leader-parley-head-for-first-time.html | I.L.O. Names Union Leader Parley Head for First Time | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/books-of-the-times-the-making-of-an-avatar-18951901.html | Books of The Times; The Making of an Avatar, 1895-1901 | True | By John Leonard | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/workers-in-britain-defend-walkouts.html | Workers in Britain Defend Walkouts | True | By John M. Lee | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/ship-unions-warned-of-peril-of-strike.html | Ship Unions Warned of Peril of Strike | True | By George Horne | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/nixon-defending-policy-hits-new-isolationists-pledges-a-world-role.html | NIXON, DEFENDING POLICY, HITS 'NEW ISOLATIONISTS'; PLEDGES A WORLD ROLE; HE CHIDES CRITICS | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/in-cooking-class-the-school-superintendents-an-easy-grader.html | In Cooking Class, the School Superintendent's an Easy Grader | True | By Craig Claiborne | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/overcall-is-85-choice-in-50000-international-pace-at-yonkers.html | Overcall Is 8-5 Choice in $50,000 International Pace at Yonkers Tonight; BLAZE PICK AT 9-5 FOR 1 1/2-MILE TEST | True | By Louis Effrat | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/two-years-without-peace.html | Two Years Without Peace | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/nfl-realignment-put-off-as-both-leagues-convene.html | N.F.L. Realignment Put Off As Both Leagues Convene | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/advertising-thompson-joins-public-ranks.html | Advertising: Thompson Joins Public Ranks | True | By Philip H. Dougherty | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/in-the-nation-a-remotecontrol-war.html | In The Nation: A Remote-Control War? | True | By Tom Wicker | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/bridge-unusually-freakish-deal-aids-young-team-in-reisinger-play.html | Bridge: Unusually Freakish Deal Aids Young Team in Reisinger Play | True | By Alan Truscott | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/rivals-expecting-penn-teams-to-reach-top-in-ivy-league.html | Rivals Expecting Penn Teams To Reach Top in Ivy League | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/trinity-church-adds-arts-to-wall-st-lunch-hour.html | Trinity Church Adds Arts To Wall St. Lunch Hour | True | By Anna Kisselgoff | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/carol-semple-gains-eastern-golf-lead.html | CAROL SEMPLE GAINS EASTERN GOLF LEAD | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/for-girls-who-dont-like-underwear.html | For Girls Who Don't Like Underwear | True | By Bernadine Morris | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/connecticut-breaches-the-wall.html | Connecticut Breaches the Wall | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/mine-kills-17-in-delta.html | Mine Kills 17 in Delta | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/laurance-rockefeller-gets-first-sloan-cancer-award.html | Laurance Rockefeller Gets First Sloan Cancer Award | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/meyner-and-cahill-move-to-mend-party-breaches.html | Meyner and Cahill Move to Mend Party Breaches | True | By Ronald Sullivan | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/starks-opponent-charges-deal-involving-resignation.html | Stark's Opponent Charges 'Deal' Involving Resignation | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/dewitt-forward-bank-officer-74-retired-vice-chairman-of-first.html | DEWITT FORWARD BANK OFFICER, 74; Retired Vice Chairman of First National City Dies | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/nixon-aides-draft-sharp-rise-in-funds-for-public-schools-key-nixon.html | Nixon Aides Draft Sharp Rise in Funds For Public Schools; Key Nixon Aides Plan Sharp Rise in School Aid | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/lockheed-and-air-force-disagree-on-c5a-total-company-aides-tell.html | Lockheed and Air Force Disagree on C-5A Total; Company Aides Tell Senate Panel Loss on Pact Will Be Less Than Predicted | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/trot-tax-yield-152million.html | Trot Tax Yield $15.2-Million | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/dempsey-vetoes-sales-tax-of-6-governor-says-he-will-call-a-special.html | DEMPSEY VETOES SALES TAX OF 6%; Governor Says He Will Call a Special Session to Balance the Budget | True | By John Darnton | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/joseph-berberich-otolaryngologist.html | JOSEPH BERBERICH, OTOLARYNGOLOGIST | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/fbi-agent-testifies-at-clay-hearing-that-bureau-tapped-dr-kings.html | F.B.I. Agent Testifies at Clay Hearing That Bureau Tapped Dr. King's Telephone for Several Years | True | By Martin Waldron | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/charles-beck.html | CHARLES BECK | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/personal-finance-arbitration-offers-speedy-redress-of-any-complaint.html | Personal Finance; Arbitration Offers Speedy Redress Of Any Complaint Against a Broker | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/152-shot-victor-in-english-derby-blakeney-once-up-for-sale-earns.html | 15-2 SHOT VICTOR IN ENGLISH DERBY; Blakeney, Once Up for Sale, Earns $151,259 At Epsom | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/mary-hopkin-is-reminiscing-here.html | Mary Hopkin Is Reminiscing Here | True | By John S. Wilson | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/john-h-ring.html | JOHN H. RING | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/two-years-after-the-sixday-war-in-the-middle-east-arabs-see-a-new.html | Two Years After the Six-Day War in the Middle East; Arabs See a New Round | True | By Dana Adams Schmidt | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/roundup-expos-futility-string-hits-18.html | Roundup: Expos' Futility String Hits 18 | True | By Gerald Eskenazi | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/us-steel-lifts-product-prices-increases-on-items-that-make-up-some.html | U. S. STEEL LIFTS PRODUCT PRICES; Increases on Items That Make Up Some 16% of All Industry Shipments | True | By Robert A. Wright | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/argentina-moves-to-curb-unionists-new-law-calls-for-jailing-of.html | ARGENTINA MOVES TO CURB UNIONISTS; New Law Calls for Jailing of Leaders Up to 6 Years | True | By Malcolm W. Browne | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/observer-bookshopping.html | Observer: Bookshopping | True | By Russell Baker | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/state-revenue-rate-rises.html | State Revenue Rate Rises | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/sports-of-the-times-almost-an-immortal.html | Sports of The Times; Almost an Immortal | True | By Robert Lipsyte | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/trading-blocs-industry-surges.html | Trading Bloc's Industry Surges | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/commencements-west-pointers-hear-a-defense-of-military-westmoreland.html | Commencements: West Pointers Hear a Defense of Military; Westmoreland Offers Legacy of Eisenhower | True | By Michael Stern | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/31st-heart-transplanted.html | 31st Heart Transplanted | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/spassky-goes-ahead-in-chess-by-2-points.html | SPASSKY GOES AHEAD IN CHESS BY 2 POINTS | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/wood-field-and-stream-anglers-scout-creek-under-moonlight-in-quest.html | Wood, Field and Stream; Anglers Scout Creek Under Moonlight in Quest for Alewives and Stripers | True | By Nelson Bryant | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/sunken-tugboat-raised.html | Sunken Tugboat Raised | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/reserve-warns-banks-on-evasion-city-and-chase-manhattan-are-seen-as.html | RESERVE WARNS BANKS ON EVASION; City and Chase Manhattan Are Seen as Targets in Foreign Branch Issue | True | By H. Erich Heinemann | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/catonsville-nine-rest-on-the-record.html | CATONSVILLE NINE REST ON THE RECORD | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/lockheed-arranges-400million-credit-with-24-big-banks-lockheed.html | Lockheed Arranges $400-Million Credit With 24 Big Banks; LOCKHEED GIVEN HUGE CREDIT LINE | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/article-2-no-title.html | Article 2 — No Title | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/land-deal-charge-denied-by-agnew-he-says-tideland-sale-was-in.html | LAND DEAL CHARGE DENIED BY AGNEW; He Says Tideland Sale Was in State's Best Interest | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/actors-will-be-auctioneers-tuesday.html | Actors Will Be Auctioneers Tuesday | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/israelis-seem-buoyant.html | Israelis Seem Buoyant | True | By James Feron | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/amex-list-down-in-late-trading-oil-group-continues-active-but.html | AMEX LIST DOWN IN LATE TRADING; Oil Group Continues Active, but Prices Are Mixed | True | By Douglas W. Cray | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/the-annenbergs-of-st-jamess-meet-the-press.html | The Annenbergs of St. James's Meet the Press | True | By Gloria Emerson | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/albert-l-lowenfels-is-dead-a-leader-in-butter-marketing.html | Albert L. Lowenfels Is Dead; A Leader in Butter Marketing | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/federal-legal-aide-named.html | Federal Legal Aide Named | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/hospital-aid-bill-passed-by-house-urban-drive-fails-937million.html | HOSPITAL AID BILL PASSED BY HOUSE; URBAN DRIVE FAILS; $937-Million Measure Wins as Bid to Increase Funds for the Cities Is Blocked | True | By Marjorie Hunter | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/biafra-decides-to-free-18-doomed-oil-workers.html | Biafra Decides to Free 18 Doomed Oil Workers | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/foes-papers-concede-heavy-losses.html | Foe's Papers Concede Heavy Losses | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/foreign-youths-to-serve-in-fresh-air-fund-camps.html | Foreign Youths to Serve in Fresh Air Fund Camps | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/budget-cut-in-westchester-brings-austerity-to-schools.html | Budget Cut in Westchester Brings Austerity to Schools | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/collision-leads-to-personnel-review.html | Collision Leads to Personnel Review | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/congressmen-say-paris-trip-is-work-air-show-termed-serious-business-say.html | CONGRESSMEN SAY PARIS TRIP IS WORK; Air Show Termed 'Serious Business' by One in Group | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/flemming-urges-funds.html | Flemming Urges Funds | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/adam-garner-70-of-piano-quartet-founder-in-1941-of-popular-radio.html | ADAM GARNER, 70, OF PIANO QUARTET; Founder in 1941 of Popular Radio Ensemble Is Dead | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/the-changing-city-housing-paralysis-the-changing-city-housing.html | The Changing City: Housing Paralysis; The Changing City: Housing Paralyzed by a Conflict of Powerful Forces | True | By David K. Shipler | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/after-threats-of-violence-chile-requests-rockefeller-not-to-make.html | After Threats of Violence, Chile Requests Rockefeller Not to Make His Scheduled Fact-Finding Visit | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/wheat-prices-up-corn-lacks-trend-most-other-staples-decline-in-a.html | WHEAT PRICES UP; CORN LACKS TREND; Most Other Staples Decline in a Dull Trading Day | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/excerpts-from-presidents-speech-at-the-air-force-academy-on.html | Excerpts From President's Speech at the Air Force Academy on Military Critics | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/british-banks-lash-at-new-credit-curb.html | BRITISH BANKS LASH AT NEW CREDIT CURB | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/60-west-coast-scientists-urge-reagan-to-seek-a-ban-on-ddt.html | 60 West Coast Scientists Urge Reagan to Seek a Ban on DDT | True | By Gladwin Hill | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/tinker-toy-city-hall-in-israel-is-space-packed.html | Tinker Toy City Hall in Israel Is 'Space Packed' | True | By Ada Louise Huxtable | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/new-head-of-cooper-union-views-protests-as-benefit.html | New Head of Cooper Union Views Protests as Benefit | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/elder-negro-golf-pro-charges-race-baiting-on-tour.html | Elder, Negro Golf Pro, Charges Race Baiting on Tour | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/nixon-popularity-is-found-high-especially-among-young-voters.html | Nixon Popularity Is Found High, Especially Among Young Voters | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/the-score-in-new-jersey.html | The Score in New Jersey | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/reserves-official-in-pentagon-quits.html | RESERVES OFFICIAL IN PENTAGON QUITS | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/continental-can-acts-companies-take-merger-actions.html | Continental Can Acts; COMPANIES TAKE MERGER ACTIONS | True | By John J. Abele | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/chief-of-fda-disclaims-power-over-retail-pricing.html | Chief of F.D.A. Disclaims Power Over Retail Pricing | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/cambodia-to-allow-us-check-on-defoliant-damage-to-crops.html | Cambodia to Allow U.S. Check On Defoliant Damage to Crops | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/jewish-engineer-who-sought-to-go-to-israel-gets-3-years-as-soviet.html | Jewish Engineer Who Sought to Go to Israel Gets 3 Years as Soviet Slanderer | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/judge-blocks-sds-on-columbia-data.html | JUDGE BLOCKS S.D.S. ON COLUMBIA DATA | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/nizer-issues-letter-opposing-tv-accord.html | NIZER ISSUES LETTER OPPOSING TV ACCORD | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/harris-b-steinberg-dies-at-57-noted-criminal-defense-lawyer-civil.html | Harris B. Steinberg Dies at 57; Noted Criminal Defense Lawyer; Civil Libertarian and Advocate of Judicial Reform Assisted 'White Collar' Defendants | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/city-education-unit-to-study-great-necks-integration-plan.html | City Education Unit to Study Great Neck's Integration Plan | True | By Leonard Buder | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/phoenix-engages-james-stewart-he-will-appear-in-harvey-here-with-hc.html | PHOENIX ENGAGES JAMES STEWART; He Will Appear in 'Harvey' Here With Helen Hayes | True | By Louis Calta | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/treasury-sold-italy-76million-in-gold.html | TREASURY SOLD ITALY $76-MILLION IN GOLD | True | Special to The New York Times | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/wills-explains-his-retirement.html | Wills Explains His Retirement | True | By Joseph Durso | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/sydney-p-noe-dies-authority-on-coins.html | SYDNEY P. NOE DIES; AUTHORITY ON COINS | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/against-abm.html | Against ABM | True | JOHN H. ARNETT, M. D. | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/barbara-rathbone.html | BARBARA RATHBONE | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/vendetta-charged.html | Vendetta Charged | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/santiago-student-battle.html | Santiago Student Battle | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/fightingh-sradawins-easily-i.html | FightingH sradaWins Easily I | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/timetable-for-thieu.html | Timetable for Thieu | True | HAROLD A. BOSLEY | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/college-accepts-negro-despite-oldfields-dispute-whether-she-gets-a.html | College Accepts Negro Despite Oldfields Dispute; Whether She Gets a Diploma From School or Not, She Will Enter Middlebury | True | By Edith Evans Asbury | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/nancy-putnam-plans-wedding.html | Nancy Putnam Plans Wedding | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/capital-of-haiti-raided-by-plane-small-fires-put-out-quickly-exiles.html | CAPITAL OF HAITI RAIDED BY PLANE; Small Fires Put Out Quickly -- Exiles Report Landing | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/ccny-faculty-delays-decision-on-a-black-studies-program.html | C.C.N.Y. Faculty Delays Decision on a Black Studies Program | True | By Sylvan Fox | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/mcmahon-expected-to-confirm-majestic-prince-today-as-belmont.html | McMahon Expected to Confirm Majestic Prince Today as Belmont Starter; COLT TO BE GIVEN A FINAL WORKOUT | True | By Joe Nichols | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/diane-crump-rides-again-and-wins-again-at-delaware.html | Diane Crump Rides Again And Wins Again at Delaware | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/route-of-subway-is-under-attack-sutton-and-koch-critical-of-second.html | ROUTE OF SUBWAY IS UNDER ATTACK; Sutton and Koch Critical of Second Avenue Line | True | By Edward C. Burks | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/consensus-is-aim-on-paper-gold-multilateral-meetings-open-in-paris.html | CONSENSUS IS AIM ON 'PAPER GOLD'; Multilateral Meetings Open in Paris on the Issue | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/okinawa-violence-reported.html | Okinawa Violence Reported | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/chamber-devises-inflation-attack-group-here-offers-4point.html | CHAMBER DEVISES INFLATION ATTACK; Group Here Offers 4-Point Price-Stability Program | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/liberal-bishop-in-st-paul-confirms-resignation.html | Liberal Bishop in St. Paul Confirms Resignation | True | | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/bishop-in-dispute-retires-in-texas-catholic-prelate-criticized-by.html | BISHOP IN DISPUTE RETIRES IN TEXAS; Catholic Prelate, Criticized by Priests, Quits Post at 78 | True | By George Dugan | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-05 | 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/investor-magazine-files-for-offering-magazine-plans-public-offering.html | Investor Magazine Files for Offering; MAGAZINE PLANS PUBLIC OFFERING | True | By Terry Robards | 1997-04-25 | RE0000755678 | B00000510712 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/new-shooting-in-hyderabad.html | New Shooting in Hyderabad | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/bias-against-welfare-children-is-reported.html | Bias Against Welfare Children Is Reported | True | By Will Lissner | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/enemy-bombards-70-vietnam-sites-raids-heaviest-in-weeks-cause-light.html | ENEMY BOMBARDS 70 VIETNAM SITES; Raids, Heaviest in Weeks, Cause Light Damage | True | By James P. Sterbaspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/rogers-says-us-is-not-wedded-to-saigon-regime-he-asserts-commitment.html | ROGERS SAYS U.S. IS NOT 'WEDDED' TO SAIGON REGIME; He Asserts Commitment Is Only to a Free Choice by South Vietnam's Voters ENEMY ROLE DISCUSSED Secretary, at News Parley, Declares Vietcong Could Serve in Government Rogers Denies U.S. Is 'Wedded' to Regime in Saigon | True | By Hedrick Smithspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/johanna-r-anderson-a-nurse-is-betrothed-to-jeffrey-a-zinn.html | Johanna R. Anderson, a Nurse, Is Betrothed to Jeffrey A. Zinn | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/city-youngsters-go-to-park-for-a-rare-sight-a-cow.html | City Youngsters Go to Park for a Rare Sight: A Cow | True | By Jean Hewitt | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/miguel-miroquesada-marries-valerie-scott.html | Miguel Miro-Quesada Marries Valerie Scott | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/nice-sets-up-fair-to-draw-book-men.html | Nice Sets Up Fair to Draw Book Men | True | By Henry Giningerspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/heir-to-british-throne-admires-cromwell-who-beheaded-king.html | Heir to British Throne Admires Cromwell, Who Beheaded King | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/sports-of-the-times-the-highest-joy.html | Sports of The Times; The Highest Joy | True | By Leonard Koppett | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/survivors-tell-of-courage-on-the-evans.html | Survivors Tell of Courage on the Evans | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/vietnam-i-time-and-the-talks.html | Vietnam: I -- Time and the Talks | True | By Anthony Lewis | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/mrs-eisenhower-to-stay-on-farm-in-gettysburg.html | Mrs. Eisenhower to Stay On Farm in Gettysburg | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/43-horses-die-in-fire-at-saratoga-raceway.html | 43 Horses Die in Fire At Saratoga Raceway | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/bonna-s-accord-cited.html | Bonn-U. S. Accord Cited | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/hearing-bypassed-in-a-budget-vote-225million-capital-funds-given.html | HEARING BYPASSED IN A BUDGET VOTE; $22.5-Million Capital Funds Given Quick Approval | True | By Martin Tolchin | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/folk-mass-will-mark-robert-kennedys-death.html | Folk Mass Will Mark Robert Kennedy's Death | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/scuba-duba-ends-sunday-after-704th-performance.html | 'Scuba Duba' Ends Sunday After 704th Performance | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/boating-outlook.html | Boating Outlook | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/us-ships-to-cruise-black-sea.html | U.S. Ships to Cruise Black Sea | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/britain-warned-on-striker-fines-union-selfpolicing-pledged-if.html | BRITAIN WARNED ON STRIKER FINES; Union Self-Policing Pledged if Wilson Drops Plan | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/ellen-j-bookman-plans-nuptials.html | Ellen J. Bookman Plans Nuptials | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/team-golf-taken-by-westchester-new-jersey-is-runnerup-in-womens.html | TEAM GOLF TAKEN BY WESTCHESTER; New Jersey Is Runner-Up in Women's Tourney | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/badillo-asks-city-inquiry-on-bronx-hospital-funds.html | Badillo Asks City Inquiry On Bronx Hospital Funds | True | By Thomas P. Ronan | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/edward-m-pooley-exeditor-of-el-paso-heraldpost.html | Edward M. Pooley, Ex-Editor Of El Paso Herald-Post | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/bullion-price-in-europe-declines-as-nations-discuss-paper-gold-free.html | Bullion Price in Europe Declines As Nations Discuss Paper Gold; FREE GOLD PRICE DROPS IN EUROPE | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/astros-triumph-over-cards-116-morgan-gets-3-singles-and-homer-to.html | ASTROS TRIUMPH OVER CARDS, 11-6; Morgan Gets 3 Singles and Homer to Pace Victors | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/carpenter-indicted-as-fake-physician-with-a-hospital-job.html | Carpenter Indicted As Fake Physician With a Hospital Job | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/a-guide-to-dining-2-east-side-spots.html | A Guide to Dining 2 East Side Spots | True | By Craig Claiborne | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/elder-denies-he-made-charge-of-race-bias-in-pensacola-golf.html | Elder Denies He Made Charge Of Race Bias in Pensacola Golf | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/world-chamber-elects-an-indian-as-president.html | World Chamber Elects An Indian as President | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/bridge-team-headed-by-charles-coon-ousted-in-reisinger-knockout.html | Bridge: Team Headed by Charles Coon Ousted in Reisinger Knockout | True | By Alan Truscott | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/brandt-favors-a-summit-meeting-on-wider-market.html | Brandt Favors a Summit Meeting on Wider Market | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/the-governor-disposes.html | The Governor Disposes | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/three-us-citizens-among-jet-victims.html | THREE U.S. CITIZENS AMONG JET VICTIMS | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/no-government-comment.html | No Government Comment | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/klm-profit-surges-stock-offering-set.html | KLM PROFIT SURGES, STOCK OFFERING SET | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/richard-lyons-becomes-fiance-of-lisa-sandow.html | Richard Lyons Becomes Fiance Of Lisa Sandow | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/us-plans-drive-to-upgrade-job-skills.html | U.S. Plans Drive to Upgrade Job Skills | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/us-to-keep-bases-in-spain-2-years-accord-provides-for-sale-of.html | U.S. TO KEEP BASES IN SPAIN 2 YEARS; Accord Provides for Sale of $50-Million in Military Equipment to Franco U.S. Will Keep Bases in Spain For 2 Years in Arms-Sale Deal | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/israeli-settlements-struck-by-rockets-7-civilians-injured.html | Israeli Settlements Struck by Rockets; 7 Civilians Injured | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/biafran-agency-reports-move-to-repatriate-oilmen.html | Biafran Agency Reports Move to Repatriate Oilmen | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/newplant-spending-lower-than-predicted-us-still-sees-rise-of-125.html | New-Plant Spending Lower Than Predicted; U.S. Still Sees Rise of 12.5% Over 1968 | True | By Eileen Shanahanspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/city-u-confers-78-phds-in-ceremonies-at-hunter.html | City U. Confers 78 Ph.D.'s In Ceremonies at Hunter | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/illegal-bank-loan-laid-to-accountant.html | ILLEGAL BANK LOAN LAID TO ACCOUNTANT | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/william-b-bunker-helicopter-general.html | WILLIAM B. BUNKER, HELICOPTER GENERAL | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/suit-seeks-to-bar-disney-forest-resort.html | Suit Seeks to Bar Disney Forest Resort | True | By Gladwin Hillspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/zoning-variance-to-be-reconsidered.html | Zoning Variance to Be Reconsidered | True | By David K. Shipler | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/court-backs-sla-in-east-side-case.html | COURT BACKS S.L.A. IN EAST SIDE CASE | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/army-fears-ruling-on-courtsmartial-may-be-retroactive.html | Army Fears Ruling On Courts-Martial May Be Retroactive | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/charleshuntwelling-79-an-industrial-consultant.html | CharlesHunt-Welling, 79, An Industrial Consultant | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/tv-program-studies-abortion-laws.html | TV: Program Studies Abortion Laws | True | By Jack Gould | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/teaching-piano-still-her-forte-at-84.html | Teaching Piano Still Her Forte at 84 | True | By Allen Hughes | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/parvindohrmann-gets-suitor-dennys-bids-for-shares-companies-take.html | Parvin-Dohrmann Gets Suitor; Denny's Bids for Shares COMPANIES TAKE MERGER ACTIONS | True | By John J. Abele | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/the-changing-city-school-turmoil-the-changing-city-school-system.html | The Changing City: School Turmoil; The Changing City: School System Both a Laboratory and a Battleground | True | By Fred M. Hechinger | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/200000-bond-set-for-2-panthers.html | $200,000 Bond Set for 2 Panthers | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/olarenoe-hay-84-an-aroheolocist-former-trustee-of-natural-history.html | OLARENOE HAY, 84, AN AROHEOLOCIST; Former Trustee of Natural History Museum Is Dead | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/control-of-el-tiempo-is-won-by-new-group.html | Control of El Tiempo Is Won by New Group | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/fishing-reports.html | Fishing Reports | | NELSON BRYANT. | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/mott-gives-20000-to-aid-lindsay-and-badillo-races.html | Mott Gives $20,000 to Aid Lindsay and Badillo Races | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/united-hias-elects-chief.html | United Hias Elects Chief | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/case-attacks-policy-case-is-critical-of-missile-policy.html | Case Attacks Policy; CASE IS CRITICAL OF MISSILE POLICY | True | By John W. Finneyspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/chile-jails-woman-mayor.html | Chile Jails Woman Mayor | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/sales-peaks-set-by-retail-chains-some-concerns-regard-may-as-best.html | SALES PEAKS SET BY RETAIL CHAINS; Some Concerns Regard May as Best Month So Far SALES PEAKS SET BY RETAIL CHAINS | True | By Clare M. Reckert | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/richard-l-mellen-world-war-ii-flier.html | RICHARD L. MELLEN, WORLD WAR II FLIER | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/judgment-near-at-mutiny-trial-courtmartial-of-14-on-coast.html | JUDGMENT NEAR AT MUTINY TRIAL; Court-Martial of 14 on Coast Instructed by Law Officer | True | By Lawrence E. Daviesspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/school-aide-quits-san-juan-post-view-on-negro-intelligence-sparks-a.html | SCHOOL AIDE QUITS SAN JUAN POST; View on Negro Intelligence Sparks a Bitter Dispute | True | By Henry Raymontspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/2million-fraud-bared-in-wall-st-bookkeeper-is-arraigned-in.html | $2-MILLION FRAUD BARED IN WALL ST.; Bookkeeper Is Arraigned in Commodity Futures Scheme | True | By Edith Evans Asbury | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/trade-center-is-doing-everything-big.html | Trade Center Is Doing Everything Big | True | By Michael T. Kaufman | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/new-director-of-va-donald-edward-johnson.html | New Director of V.A.; Donald Edward Johnson | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/oldfields-diploma-decision-is-reached-but-kept-secret.html | Oldfields Diploma Decision Is Reached but Kept Secret | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/humphrey-proposes-a-ceasefire-now.html | HUMPHREY PROPOSES A CEASE-FIRE NOW | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/manpower-chief-leaving.html | Manpower Chief Leaving | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/nfl-forms-fund-to-help-players-group-of-7-to-dispense-aid-to-needy.html | N.F.L. FORMS FUND TO HELP PLAYERS; Group of 7 to Dispense Aid to Needy Old-Timers | True | By William N. Wallace | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/2-senators-assail-more-oil-drilling.html | 2 SENATORS ASSAIL MORE OIL DRILLING | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/market-place-sobios-volume-quite-a-gasher.html | Market Place: Sobio's Volume Quite a Gusher | True | By Robert Metz | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/new-data-to-aid-consumer-urged.html | New Data to Aid Consumer Urged | True | By Isadore Barmash | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/36y-earold-is-named-president-of-howard-u.html | 36-Year-Old Is Named President of Howard U. | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/defense-barred-from-showing-motel-victims-bad-reputation.html | Defense Barred From Showing Motel Victim's 'Bad Reputation' | True | By Seth S. Kingspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/frederick-gassert-jersey-lawyer-72.html | FREDERICK GASSERT, 'JERSEY LAWYER, 72 | | .lsT to 'niLe New York Tmes | 1997-04-25 | RE0000755677 | B00000510711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/procaccino-candidate-on-the-go-energetic-democrat-is-confident-hes.html | Procaccino: Candidate on the Go; Energetic Democrat Is Confident He's Reaching Voters | True | By Martin Arnold | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/morris-morgenstern-37-dies-financier-and-philanthropist-realestate.html | Morris Morgenstern, 37, Dies; ', Financier and Philanthropist; Real-Estate Banker Aided fVariety of Educational 'and Charitable Causes | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/prince-notes-opposition.html | Prince Notes Opposition | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/volpe-urges-fare-cut-on-jumbo-jets.html | Volpe Urges Fare Cut on Jumbo Jets | True | By John L. Hessspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/a-visitor-from-japan.html | A Visitor From Japan | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/amex-prices-drop-in-a-moderate-day.html | Amex Prices Drop in a Moderate Day | True | By Douglas W. Cray | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/jersey-blast-toll-rises-to-4.html | Jersey Blast Toll Rises to 4 | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/critics-warning-rejected-rogers-bars-halt-in-missile-tests.html | Critics' Warning Rejected; ROGERS BARS HALT IN MISSILE TESTS | True | By Peter Grosespecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/packard-ends-talks-on-korean-defense.html | PACKARD ENDS TALKS ON KOREAN DEFENSE | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/citizens-union-declines-to-endorse-a-controller.html | Citizens Union Declines To Endorse a Controller | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/correcting-the-balance.html | Correcting the Balance | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/nixon-and-liberals-a-confrontation-brews.html | Nixon and Liberals: A Confrontation Brews | True | By Max Frankelspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/forecasts-of-doom.html | Forecasts of Doom | True | WILLIAM S. FOSTER | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/spelling-title-to-dallas-girl.html | Spelling Title to Dallas Girl | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/fatality-report-too-high.html | Fatality Report Too High | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/vietnam-army-role.html | Vietnam Army Role | True | JOSEPH SUTTON | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/squeeze-in-credit-at-peak-intensity-shortterm-interest-rates-soar.html | SQUEEZE IN CREDIT AT PEAK INTENSITY; Short-Term Interest Rates Soar, as the Demand for Business Loans Rises SQUEEZE IN CREDIT AT PEAK INTENSITY | True | By H. Erich Heinemann | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/frederick-h-turnbull.html | FREDERICK H. TURNBULL | True | Spee ai to The New York TJme | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/ninton-freedley-producer-dead-offered-anything-goes-and-girl.html | NINTON FREEDLEY, PRODUCER, DEAD; Offered 'Anything Goes' and 'Girl Crazy'Led ANTA | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/mayor-and-governor-bandy-quips-at-fete.html | Mayor and Governor Bandy Quips at Fete | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/2-reported-killed-in-papua-in-raid-by-indonesian-troops.html | 2 Reported Killed in Papua In Raid By Indonesian Troops | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/panther-arrests-laid-to-us-plot-chairman-says-nixon-seeks-to-find.html | PANTHER ARRESTS LAID TO U.S. PLOT; Chairman Says Nixon Seeks to Destroy Negro Party | True | By Earl Caldwellspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/a-test-of-apollo-11-proceeds-smoothly.html | A TEST OF APOLLO 11 PROCEEDS SMOOTHLY | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/warning-issued-to-penn-central-state-says-railroad-must-improve-two.html | WARNING ISSUED TO PENN CENTRAL; State Says Railroad Must Improve Two Commuter Runs or Face Action Penn Central Warned by State On Harlem and Hudson Lines | True | By Robert Lindsey | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/new-group-to-help-slum-children-get-2-weeks-in-suburbs.html | New Group to Help Slum Children Get 2 Weeks in Suburbs | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/armour-cites-a-turnaround-in-income.html | Armour Cites a Turnaround in Income | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/nebraska-town-that-lost-3-sons-at-sea-gropes-for-an-answer.html | Nebraska Town That Lost 3 Sons at Sea Gropes for an Answer | True | By Anthony Ripleyspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/flags-on-the-moon.html | Flags on the Moon | True | LINCOLN J {ARR/C! | 1997-04-25 | RE0000755677 | B00000510711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/a-full-mailbag-keeps-the-prince-kneedeep-in-fourleaf-clovers.html | A Full Mailbag Keeps the Prince Knee-Deep in Four-Leaf Clovers | True | By Steve Cady | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/lehman-holds-first-commencement.html | Lehman Holds First Commencement | True | By Gene Currivan | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/lyrics-preceded-a-hit-musicals-music.html | Lyrics Preceded a Hit Musical's Music | True | By Richard F. Shepard | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/charges-of-graft-sadden-columbus-allamerican-city-shaken-by-inquiry.html | CHARGES OF GRAFT SADDEN COLUMBUS; 'All-American City' Shaken by Inquiry Into Corruption | True | By John Kifnerspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/koreans-duel-in-truce-zone.html | Koreans Duel in Truce Zone | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/apollo-10-spacecraft-back-for-study-at-original-home.html | Apollo 10 Spacecraft Back For Study at Original Home | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/raimondi-appears-as-rigoletto-to-duke.html | RAIMONDI APPEARS AS 'RIGOLETTO' DUKE | True | ALLEN HUGHES. | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/world-red-conference-opens-in-moscow.html | World Red Conference Opens in Moscow | True | By Henry Kammspecial To The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/white-house-denies-criticism-of-individual.html | White House Denies Criticism of Individual | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/maureen-connolly-undergoes-surgery-for-stomach-tumor.html | Maureen Connolly Undergoes Surgery for Stomach Tumor | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/satz-quits-as-us-attorney-will-join-newark-law-firm.html | Satz Quits as U.S. Attorney; Will Join Newark Law Firm | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/actress-who-served-8-years-cleared-by-prague.html | Actress Who Served 8 Years Cleared by Prague | True | By Paul Hofmannspecial To The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/murder-plot-is-laid-to-2-held-in-queens.html | MURDER PLOT IS LAID TO 2 HELD IN QUEENS | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/burger-hearing-postponed.html | Burger Hearing Postponed | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/security-council-to-discuss-cyprus-meets-monday-thant-asks.html | SECURITY COUNCIL TO DISCUSS CYPRUS; Meets Monday -- Thant Asks Extension of U.N. Force | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/credit-squeeze-pinches-bonds-treasury-bills-tumble-credit-pressure.html | Credit Squeeze Pinches Bonds; Treasury Bills Tumble CREDIT PRESSURE RISES FOR BONDS | True | By John H. Allan | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/coalition-in-house-plans-bill-on-campus-disorders.html | Coalition in House Plans Bill on Campus Disorders | True | By Marjorie Hunterspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/graebner-gorman-advance-in-tennis.html | GRAEBNER, GORMAN ADVANCE IN TENNIS | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/airliner-stowaway-hopes-to-get-to-us.html | AIRLINER STOWAWAY HOPES TO GET TO U.S. | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/efforts-to-ease-latin-discontent-promised-by-us-rogers-asserts.html | EFFORTS TO EASE LATIN DISCONTENT PROMISED BY U.S.; Rogers Asserts Government Will Do All It Can to Avert a 'Tragic' Strain in Ties EFFORTS TO HELP LATINS PLEDGED | True | By Benjamin Wellesspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/overall-sets-world-record-in-pace-insko-is-driver-in-302-35-effort.html | Overall Sets World Record in Pace; INSKO IS DRIVER IN 3:02 3-5 EFFORT Wins $50,000 International by 8 3/4 Lengths Over 1 1/2 Miles at Yonkers | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/seminary-names-president.html | Seminary Names President | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/violence-report-declares-nation-is-bloodyminded-panel-finds-a.html | VIOLENCE REPORT DECLARES NATION IS 'BLOODY-MINDED'; Panel Finds a Tradition of Using Force Obscured by 'a Historical Amnesia' CAUSE NOT PINPOINTED Presidential Group Asserts Trouble Persists in the U.S. but Declines Elsewhere Violence Report Declares U.S. Has 'Bloody-Minded' Populace | True | By John Herbersspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/miss-rubin-slightly-injured.html | Miss Rubin Slightly Injured | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/norwalk-official-appointed.html | Norwalk Official Appointed | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/tennis-club-to-honor-osuna.html | Tennis Club to Honor Osuna | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/300million-plan-urged-by-garelik-to-cut-crime.html | $300-Million Plan Urged By Garelik to Cut Crime | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/what-the-city-candidates-are-saying.html | What the City Candidates Are Saying | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/nbc-to-show-popes-visit-to-protestants-gathering.html | N.B.C. to Show Pope's Visit To Protestants' Gathering | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/6-films-withdrawn-from-sydney-fete.html | 6 FILMS WITHDRAWN FROM SYDNEY FETE | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/survivors-arrival-delayed.html | Survivors' Arrival Delayed | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/golar-to-be-host-of-a-phonein-show-on-wnbctv.html | Golar to Be Host of a Phone-In Show on WNBC-TV | True | By George Gent | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/life-underwriters-elect.html | Life Underwriters Elect | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/frank-expected-to-cut-pba-ties-police-union-adviser-was-criticized.html | FRANK EXPECTED TO CUT P.B.A. TIES; Police Union Adviser Was Criticized Over Finances Frank Is Expected to Announce Severing of His Ties to P.B.A. | True | By David Burnham | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/report-leaves-monkey-speechless.html | Report Leaves Monkey Speechless | True | By Jane E. Brody | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/10-hurt-as-okinawa-strikers-scuffle-with-us-troops.html | 10 Hurt as Okinawa Strikers Scuffle With U.S. Troops | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/canadian-banks-prime-rate-up-torontodominion-acts.html | Canadian Bank's Prime Rate Up; Toronto-Dominion Acts | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/ministewardess-keeps-her-head-up.html | Ministewardess Keeps Her Head Up | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/screen-barren-lives-a-story-of-poverty-in-brazilconcern-with.html | Screen: 'Barren Lives,' a Story of Poverty in Brazil;Concern With Survival Pervasive in Movie Film Initiates a Series at the New Yorker | True | By Vincent Canby | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/arts-and-letters-outspeeds-majestic-prince-in-final-drills-for.html | Arts and Letters Outspeeds Majestic Prince in Final Drills for Belmont; 2D CHOICE WORKS A HALF IN 0:45 1-5 Rooney's Shield Will Start, Making a 6-Horse Field -- Draw to Be Made Today | True | By Joe Nichols | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/cuba-wins-a-surprise-victory-seat-on-un-development-body.html | Cuba Wins a Surprise Victory, Seat on U.N. Development Body | True | By Sam Pope Brewerspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/mgm-welcomes-back-mr-chips.html | M-G-M Welcomes Back Mr. Chips | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/murphy-gets-new-state-post.html | Murphy Gets New State Post | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/ccny-faculty-senate.html | C.C.N.Y. Faculty Senate | True | HOWARD L. ADELSONLLOYD P. GARTNuR | 1997-04-25 | RE0000755677 | B00000510711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/michaela-halik-will-be-bride-of-frank-m-keeling-on-aug-2.html | Michaela Halik Will Be Bride Of Frank M. Keeling on Aug 2 | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/foreign-affairs-the-last-chance.html | Foreign Affairs: The Last Chance | True | By C. L. Sulzberger | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/beard-and-maxwell-shoot-5underpar-66s-to-lead-western-open-thompson.html | Beard and Maxwell Shoot 5-Under-Par 66's to Lead Western Open; THOMPSON, RHYAN TRAIL BY STROKE Goalby, Gary Player Among 5 Tied at 68 -- Nicklaus Posts 71, Trevino 72 | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/kostelanetz-leads-spring-promenade.html | KOSTELANETZ LEADS SPRING PROMENADE | True | DONAL HENAHAN. | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/nixons-new-neighbors-not-all-happy.html | Nixon's New Neighbors Not All Happy | True | By Steven V. Robertsspecial To The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/where-coyotes-howl.html | 'Where Coyotes Howl' | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/inquiry-scheduled.html | Inquiry Scheduled | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/19-missing-on-flight-over-the-aleutians.html | 19 MISSING ON FLIGHT OVER THE ALEUTIANS | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/poland-marks-church-holiday-with-cardinal-renewing-pleas.html | Poland Marks Church Holiday With Cardinal Renewing Pleas | True | By Alvin Shusterspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/miners-end-2day-strike.html | Miners End 2-Day Strike | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/pilot-killed-at-paris-show.html | Pilot Killed at Paris Show | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/nba-votes-to-add-two-teams-in-197071-season.html | N.B.A. Votes to Add Two Teams in 1970-71 Season | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/faculty-at-ccny-assails-subpoena-copeland-urged-to-resist-call-for.html | FACULTY AT C.C.N.Y. ASSAILS SUBPOENA; Copeland Urged to Resist Call for S.D.S. Data | True | By Thomas F. Brady | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/emergency-curbs-ended-in-argentina.html | EMERGENCY CURBS ENDED IN ARGENTINA | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/spontaneous-sound-makes-up-concert-by-western-visitor.html | Spontaneous Sound' Makes Up Concert By Western Visitor | True | By John S. Wilson | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/new-french-envoy-to-hanoi.html | New French Envoy to Hanoi | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/muslim-wiretap-clarified-by-fbi-agents-say-monitor-wasnt-employed.html | MUSLIM WIRETAP CLARIFIED BY F.B.I.; Agents Say Monitor Wasn't Employed Against Clay | True | By Martin Waldronspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/top-bid-takes-hurdles.html | Top Bid Takes Hurdles | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/excerpts-from-transcript-of-news-conference-by-secretary-of-state.html | Excerpts From Transcript of News Conference by Secretary of State Rogers | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/its-party-time-on-the-hudson.html | It's Party Time on the Hudson | True | By Enid Nemy | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/690-players-claimed-on-first-day-of-freeagent-draft-senators-select.html | 690 Players Claimed on First Day of Free-Agent Draft; SENATORS SELECT COAST SLUGGER Burroughs, 18, Also Eyed by Mets -- Yankees Pick Spikes, Third Baseman | True | By Joseph Durso | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/city-housing-aide-criticizes-critics.html | CITY HOUSING AIDE CRITICIZES CRITICS | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/carol-brown-engaged-to-william-h-janeway.html | Carol Brown Engaged To William H. Janeway | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/mt-sinai-director-named.html | Mt. Sinai Director Named | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/ginsberg-says-inquiry-does-not-back-charges.html | Ginsberg Says Inquiry Does Not Back Charges | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/nixon-hails-navy-graduates.html | Nixon Hails Navy Graduates | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/gatt-legal-action-urged-to-force-textile-debates-move-to-control.html | GATT Legal Action Urged To Force Textile Debates; Move to Control Imports Suggests U.S. Withdraw All Tariff Reductions GATT Move Is Urged on Textile Talks | True | By Edwin L. Dale Jr.special To The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/negroes-get-white-minister.html | Negroes Get White Minister | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/foes-demand-for-election-held-acceptable-to-thieu-president-also.html | Foe's Demand for Election Held Acceptable to Thieu; President Also Reported to Be Willing to Consider a Joint Electoral Commission to Oversee Special Vietnam Vote Special Vote Held Acceptable to Thieu | True | By Terence Smithspecial To The New York | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/dreyfus-fund-elects.html | Dreyfus Fund Elects | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/10-sugar-cargoes-bought-by-saigon-morocco-buys-too-giving-market-a.html | 10 SUGAR CARGOES BOUGHT BY SAIGON; Morocco Buys, Too, Giving Market 'a Little Lift' | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/advertising-making-good-in-intermedia.html | Advertising: Making Good in 'Inter-Media' | True | By Philip H. Dougherty | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/rapidamerican-corp-elects-vice-chairman.html | Rapid-American Corp. Elects Vice Chairman | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/150-riot-at-ft-dix-stockade-fires-set-and-windows-broken.html | 150 Riot at Ft. Dix Stockade; Fires Set and Windows Broken | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/new-route-urged-on-2d-ave-subway-sidamoneristoff-proposes-extension.html | NEW ROUTE URGED ON 2D AVE. SUBWAY; Sidamon-Eristoff Proposes Extension to East | True | By Edward C. Burks | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/full-inquiry-ordered-for-judge-who-jailed-4-l-i-rr-riders-inquiry.html | Full Inquiry Ordered for Judge Who Jailed 4 L. I. R.R. Riders; INQUIRY ORDERED ON L. I. R. R. CASE | True | By John Sibley | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/pompidous-policies-gaullist-is-generally-expected-to-pursue.html | Pompidou's Policies; Gaullist Is Generally Expected to Pursue Pragmatic Routes in a Host of Problems | True | By Henry Tannerspecial To The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/brooklyn-lists-a-street-fair.html | Brooklyn Lists A Street Fair | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/prices-in-london-dip-in-wide-range-unilever-rank-and-glaxo-are.html | PRICES IN LONDON DIP IN WIDE RANGE; Unilever, Rank and Glaxo Are Among the Losers | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/wills-to-rejoin-expos-on-coast-expected-to-be-in-uniform-for-dodger.html | WILLS TO REJOIN EXPOS ON COAST; Expected to Be in Uniform for Dodger Game Tonight | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/s-e-c-seems-key-to-trading-hours-brokers-want-longer-day-but-defer.html | S. E. C. SEEMS KEY TO TRADING HOURS; Brokers Want Longer Day, but Defer to U.S. Agency S. E. C. SEEMS KEY TO TRADING HOURS | True | By Terry Robards | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/father-escaped-but-not-son.html | Father Escaped but Not Son | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/the-military-military-complex.html | The Military-Military Complex | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/showing-of-flags-urged.html | Showing of Flags Urged | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/protest-is-staged-at-music-and-art.html | PROTEST IS STAGED AT MUSIC AND ART | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/widow-wins-280699-award.html | Widow Wins $280,699 Award | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/laver-and-rosewall-advance-to-french-open-tennis-final.html | Laver and Rosewall Advance to French Open Tennis Final | True | By Fred Tupperspecial To The New York | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/nevard-quits-police-force-to-join-publicity-concern.html | Nevard Quits Police Force To Join Publicity Concern | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/parents-protests-at-si-graduation-speaker-antiwar-and-for-student.html | PARENTS PROTESTS AT S.I. GRADUATION; Speaker, Antiwar and for Student Activists, Booed | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/vaughn-sworn-in-as-envoy.html | Vaughn Sworn In as Envoy | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/new-v-a-director-appointed-by-nixon-former-american-legion-head.html | New V. A. Director Appointed by Nixon; Former American Legion Head Appointed Director of the V.A. | True | By Robert B. Semple Jr.special To The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/12-elected-to-swimming-hall-of-fame-miss-de-varona-and-mrs-draves.html | 12 Elected to Swimming's Hall of Fame; Miss De Varona and Mrs. Draves Head Coaches' Choices | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/charleston-peace-path.html | Charleston Peace Path | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/cornell-rejects-sds-bid.html | Cornell Rejects S.D.S. Bid | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/consultations-foreseen.html | Consultations Foreseen | True | By Drew Middletonspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/house-insists-litton-give-data-beer-suit-settled-congress-insists.html | House Insists Litton Give Data; Beer Suit Settled CONGRESS INSISTS LITTON GIVE DATA | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/council-votes-aid-for-elderly-here-50000-would-get-50-cut-in-real.html | COUNCIL VOTES AID FOR ELDERLY HERE; 50,000 Would Get 50% Cut in Real Estate Taxes | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/hartford-beset-by-negro-youths-hundreds-loot-2mile-area-for-a.html | HARTFORD BESET BY NEGRO YOUTHS; Hundreds Loot 2-Mile Area for a Fourth Night | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/patria-l-lynk-engaged-to-wed-peter-s-swann.html | Patria L. Lynk Engaged to Wed Peter S. Swann | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/candidates-for-city-controller-running-hard.html | Candidates for City Controller Running Hard | True | By Douglas Robinson | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/madrid-residents-fume-over-fight-on-air-pollution.html | Madrid Residents Fume Over Fight on Air Pollution | True | By Richard Ederspecial To the New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/weapons-cache-is-seized-with-4-suspects-in-suffolk-weapons-cache-is.html | Weapons Cache Is Seized With 4 Suspects in Suffolk; WEAPONS CACHE IS SEIZED ON L. I. | True | By Robert D. McFadden | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/market-pattern-shows-indecision-the-leading-indexes-gain-but.html | MARKET PATTERN SHOWS INDECISION; The Leading Indexes Gain, but Declines Outdistance Advances, 700 to 612 BLOCK TRADING CLIMBS Volume of 12.35 Million Reached, as Dow-Jones Average Rises 1.87 MARKET PATTERN SHOWS INDECISION | True | By Alexander R. Hammer | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/tribute-to-r-f-kennedy.html | Tribute to R. F. Kennedy | True | EARL G. GVES | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/house-on-trailer-snarls-traffic-falls-off-vehicle-on-ramp-on-route.html | HOUSE ON TRAILER SNARLS TRAFFIC; Falls Off Vehicle on Ramp on Route 46 in Jersey | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/joan-baezs-husband-seized.html | Joan Baez's Husband Seized | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/companies-realign-prices-of-products-varied-concerns-readjust.html | Companies Realign Prices of Products; VARIED CONCERNS READJUST PRICES | True | By Robert A. Wright | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/parents-of-missing-girl-10-offer-reward-in-connecticut.html | Parents of Missing Girl, 10 Offer Reward in Connecticut | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/text-of-conclusions-in-report-to-commission-on-violence-in-america.html | Text of Conclusions in Report to Commission on Violence in America | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/new-president-elected-by-synagogue-council.html | New President Elected By Synagogue Council | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/teacher-suspended-for-antiwar-view-on-essay.html | Teacher Suspended for Antiwar View on Essay | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/public-theater-given-400000-by-rockefellers.html | Public Theater Given $400,000 By Rockefellers | True | By Louis Calta | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-06 | 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/shanker-conviction-in-strikes-upheld.html | SHANKER CONVICTION IN STRIKES UPHELD | True | Special to The New York Times | 1997-04-25 | RE0000755677 | B00000510711 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/pratt-graduates-heckle-speaker-excommerce-chief-cuts-part-of.html | PRATT GRADUATES HECKLE SPEAKER; Ex-Commerce Chief Cuts Part of Prepared Text | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/nevele-pride-in-trot-tonight.html | Nevele Pride in Trot Tonight | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/role-of-demagogy-on-campuses-is-deplored-by-brewster-of-yale.html | Role of Demagogy on Campuses Is Deplored by Brewster of Yale | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/halston-nostalgic-but-not-historical.html | Halston: Nostalgic but Not Historical | True | By Bernadine Morris | 1997-04-25 | RE0000755665 | B00000509283 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/mets-beat-padres-5-3-for-record-8th-in-row-shamsky-breaks-33-tie-in.html | Mets Beat Padres, 5-3, for Record 8th in Row; SHAMSKY BREAKS 3-3 TIE IN EIGHTH Pinch Single With 2 Outs Scores Jones -- Padres Streak Ends at Six | True | By Leonard Koppettspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/margaret-arnold-wed-at-west-point.html | Margaret Arnold Wed at West Point | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/hartford-fire-meeting-asked-itt-offer-at-issue-meeting-is-sought-at.html | Hartford Fire Meeting Asked; I.T.T. Offer at Issue MEETING IS SOUGHT AT HARTFORD FIRE | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/miss-delohery-becomes-bride-of-t-m-kirby.html | Miss Delohery Becomes Bride Of T. M. Kirby | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/bridge-eight-powerful-teams-clash-in-reisinger-knockout-play.html | Bridge: Eight Powerful Teams Clash In Reisinger Knockout Play | True | By Alan Truscott | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/evans-denied-a-new-trial.html | Evans Denied a New Trial | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/high-bail-imposed-in-li-arms-case-raids-yielded-big-caches-of-guns.html | HIGH BAIL IMPOSED IN L.I. ARMS CASE; Raids Yielded Big Caches of Guns and Ammunition | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/wcbstv-backs-lindsay.html | WCBS-TV Backs Lindsay | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/hardly-a-dry-eye.html | Hardly a Dry Eye | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/new-york-states-bridges-gain-664-per-cent-in-year.html | New York State's Bridges Gain 6.64 Per Cent in Year | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/mcdivitt-sees-pope.html | McDivitt Sees Pope | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/propane-blast-injures-21-in-repair-shop-in-jersey.html | Propane Blast Injures 21 In Repair Shop in Jersey | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/sniper-fire-is-reported-in-indianapolis-slum-area.html | Sniper Fire Is Reported In Indianapolis Slum Area | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/hoover-testimony-cited.html | Hoover Testimony Cited | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/wiretaps-on-dr-king-made-after-johnson-ban.html | Wiretaps on Dr. King Made After Johnson Ban | True | By Martin Waldronspecial to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/antiregime-protests-by-priests-spread-in-spain.html | Antiregime Protests by Priests Spread in Spain | True | By Richard Ederspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/mexicans-revoke-4-us-oil-contracts.html | MEXICANS REVOKE 4 U.S. OIL CONTRACTS | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/nantucket-newspaper-breaks-with-tradition.html | Nantucket Newspaper Breaks With Tradition | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/pravda-bids-arabs-shun-use-of-force-to-regain-lands-pravda-cautions.html | Pravda Bids Arabs Shun Use of Force To Regain Lands; PRAVDA CAUTIONS ARAB EXTREMISTS | True | By Bernard Gwertzmanspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/women-at-connecticut-bars-may-now-sit-but-not-stand.html | Women at Connecticut Bars May Now Sit but Not Stand | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/sohio-margin-put-at-100.html | Sohio Margin Put at 100% | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/mrs-morris-wed-at-home.html | Mrs. Morris Wed at Home | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/president-accused-of-slick-abm-drive.html | PRESIDENT ACCUSED OF 'SLICK' ABM DRIVE | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/red-cross-aide-tells-of-hanoi.html | Red Cross Aide Tells of Hanoi | True | By Thomas J. Hamiltonspecial to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/353-new-policemen-honored-by-lindsay.html | 353 NEW POLICEMEN HONORED BY LINDSAY | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/senate-unit-to-investigate-loans-backed-by-3-insurance-concerns.html | Senate Unit to Investigate Loans Backed by 3 Insurance Concerns | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/the-oneissue-primaries.html | The One-Issue Primaries | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/200-biggest-manufacturers-listed.html | 200 Biggest Manufacturers Listed | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/typhoid-hits-polish-town.html | Typhoid Hits Polish Town | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/i-am-curious-in-flames.html | 'I Am Curious' in Flames | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/nuptials-held-for-wendy-goodman.html | Nuptials Held for Wendy Goodman | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/morris-a-sandhaus-led-va-chaplains.html | MORRIS A. SANDHAUS, LED V.A. CHAPLAINS | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/oscar-tucci-73-operated-restaurant-in-wall-st-area.html | Oscar Tucci, 73, Operated Restaurant in Wall St. Area | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/any-fur-your-heart-desires.html | Any Fur Your Heart Desires | True | By Angela Taylor | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/2-u-s-professors-ousted-by-soviet-a-3d-in-exchange-programs-leaves.html | 2 U. S. PROFESSORS OUSTED BY SOVIET; A 3d in Exchange Programs Leaves After 'Harassment' | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/australians-recount-rescue-operations.html | Australians Recount Rescue Operations | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/syracuse-u-exhead-lauds-court-action.html | SYRACUSE U. EX-HEAD LAUDS COURT ACTION | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/cuba-wins-a-surprise-victory-seat-on-un-development-body.html | Cuba Wins a Surprise Victory, Seat on U.N. Development Body | True | By Sam Pope Brewerspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/youth-corps-aid-to-dropouts-cut-hiring-is-limited-labor-department.html | YOUTH CORPS AID TO DROPOUTS CUT; HIRING IS LIMITED; Labor Department Officials Depict Moves as Effort to Spur Return to School YOUTH CORPS AID TO DROPOUTS CUT | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/article-9-no-title.html | Article 9 — No Title | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/alekai-luau-best-at-poodle-show-3yearold-standard-gets-call-among.html | ALEKAI LUAU BEST AT POODLE SHOW; 3-Year-Old Standard Gets Call Among 369 Dogs | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/greek-convicted-in-plot-to-slay-premier-escapes.html | Greek Convicted in Plot to Slay Premier Escapes | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/scheuers-campaign-avoids-a-carnival-atmosphere.html | Scheuer's Campaign Avoids a Carnival Atmosphere | True | By Francis X. Clines | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/majestic-prince-65-to-win-147800-belmont-today-and-gain-triple.html | Majestic Prince 6-5 to Win $147,800 Belmont Today and Gain Triple Crown; ARTS AND LETTERS 2D CHOICE AT 8-5 Dike Rated 2-1 in 6-Horse Race at 1 1/2 Miles — Crowd of 55,000 Is Expected | True | By Joe Nichols | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/article-11-no-title.html | Article 11 — No Title | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/8-from-us-find-wide-suppression-in-south-vietnam.html | 8 From U.S. Find Wide 'Suppression' In South Vietnam | True | By John L. Hessspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/ibm-wins-round-in-antitrust-case-first-of-5-complainants-fails-to.html | I.B.M. WINS ROUND IN ANTITRUST CASE; First of 5 Complainants Fails to Gain an Injunction | True | By William D. Smith | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/thomas-p-bonanno.html | THOMAS P. BONANNO | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/persicos-5-trials-end-in-sentencing-judge-reluctantly-gives-him-14.html | PERSICO'S 5 TRIALS END IN SENTENCING; Judge Reluctantly Gives Him 14 Years in '60 Hijacking | True | By John Sibley | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/sauer-and-2-other-jets-are-ready-to-quit-too.html | Sauer and 2 Other Jets Are Ready to Quit, Too | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/us-rests-case-at-trial-of-policemen.html | U.S. Rests Case at Trial of Policemen | True | By Donald Jansonspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/frank-denying-impropriety-quits-pba-post.html | Frank, Denying Impropriety, Quits P.B.A. Post | True | By David Burnham | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/ground-broken-by-ios-for-office-near-geneva.html | Ground Broken by I.O.S. For Office Near Geneva | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/kirov-in-vienna-offers-raymonda-and-beauty.html | Kirov, in Vienna, Offers 'Raymonda' and 'Beauty' | True | By Clive Barnesspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/heyerdahl-reports-all-well.html | Heyerdahl Reports All Well | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/dr-zinowi-lysko.html | DR. ZINOWI LYSKO | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/rumanian-warns-moscow-parley-speech-critical-of-china-is-protested.html | RUMANIAN WARNS MOSCOW PARLEY; Speech Critical of China Is Protested by Ceausescu | True | By Henry Kammspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/chapel-bridal-for-frances-white.html | Chapel Bridal for Frances White | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/grievances-of-okinawa-workers-are-a-major-issue-at-american-bases.html | Grievances of Okinawa Workers Are a Major Issue at American Bases | True | By Kensei Yoshidaspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/senate-of-priests-blocks-dissidents-backers-of-resigned-bishop-fail.html | SENATE OF PRIESTS BLOCKS DISSIDENTS; Backers of Resigned Bishop Fail in Minneapolis Protest | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/6000-for-mayor-is-found-improper-city-ethics-board-calls-for.html | $6,000 FOR MAYOR IS FOUND IMPROPER; City Ethics Board Calls for Legislation on the Manner of Soliciting Funds $6,000 FOR MAYOR RULED IMPROPER | True | By Martin Tolchin | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/contamination-from-the-moon.html | Contamination From the Moon | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/lender-seeking-supermarkets-household-finance-acts-companies-take.html | Lender Seeking Supermarkets.; Household Finance Acts COMPANIES TAKE MERGER ACTIONS | True | By John J. Abele | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/state-realizes-233million-from-aqueduct-spring-meet.html | State Realizes $23.3-Million From Aqueduct Spring Meet | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/feeling-hostile-one-day-a-relaxing-drink-of-water-may-help.html | Feeling Hostile? One Day a Relaxing Drink – Of Water – May Help | True | By John Leo | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/carter-provost-quits-at-columbia.html | CARTER, PROVOST, QUITS AT COLUMBIA | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/family-recipe-pays-off-for-a-negro-athlete-brooklyn-outlet-is.html | Family Recipe Pays Off for a Negro Athlete; Brooklyn Outlet Is Opened by Keys's All-Pro Chicken FRANCHISE STORE OPENED BY NEGRO | True | By Robert A. Wright | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/elizabeth-a-fox-is-married.html | Elizabeth A. Fox Is Married | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/parvindohrmann-complies.html | Parvin-Dohrmann Complies | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/private-post-office-plans-outlets-here.html | PRIVATE POST OFFICE PLANS OUTLETS HERE | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/plan-would-force-states-to-take-part-in-food-programs-plan-would.html | Plan Would Force States to Take Part In Food Programs; PLAN WOULD GIVE STATES FOOD ROLE | True | By William M. Blairspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/stocks-weaken-in-brisk-trading-early-climb-ends-on-word-of-rise-in.html | STOCKS WEAKEN IN BRISK TRADING; Early Climb Ends on Word of Rise in Loan Rate That Brokers Pay to Banks DOW INDEX DROPS 5.94 Investors Observe Caution While Awaiting Outcome of Nixon-Thieu Meeting STOCKS WEAKEN IN BRISK TRADING | True | By Alexander R. Hammer | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/pompidous-redletter-day.html | Pompidou's Red-Letter Day | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/article-7-no-title.html | Article 7 – No Title | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/kennedy-apostle-of-involvement-senator-recalled-as-favorite.html | Kennedy: Apostle of Involvement; Senator Recalled as Favorite Politician of the Outcasts | True | By Warren Weaver Jr.special To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/article-4-no-title.html | Article 4 – No Title | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/graebner-reaches-english-net-final.html | GRAEBNER REACHES ENGLISH NET FINAL | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/cashfortradingstamps-plan-may-be-altered.html | Cash-for-Trading-Stamps Plan May Be Altered | True | By Maurice Carroll | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/bridal-is-held-for-mrs-mason-and-an-ad-man.html | Bridal Is Held For Mrs. Mason And an Ad Man | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/raymonda-done-by-violette-verdy-at-state-theater.html | 'Raymonda' Done By Violette Verdy At State Theater | True | ANNA KISSELGOFF. | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/to-curb-population.html | To Curb Population | True | JAMES H. SCHEUER | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/agnew-to-speak-in-ohio.html | Agnew to Speak in Ohio | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/thieu-comment.html | Thieu Comment | True | LLOYD EBY | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/ramos-breaks-hand-training-lightweight-title-fight-is-off.html | Ramos Breaks Hand Training; Lightweight Title Fight Is Off | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/roundup-holtzman-wins-no-9.html | Roundup: Holtzman Wins No. 9 | True | By Gerald Eskenazi | 1997-04-25 | RE0000755665 | B00000509283 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/abortion-reform.html | Abortion Reform | True | MARTIN GINSBF. RG | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/text-of-statement-by-commissioner-on-namaths-case.html | Text of Statement By Commissioner On Namath's Case | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/rogers-concedes-missile-testing-may-impede-pact-says-continued.html | ROGERS CONCEDES MISSILE TESTING MAY IMPEDE PACT; Says Continued Flights of Multiple Warheads Could Raise Control Problems SOFTENS HIS POSITION Senate Unit Tells Secretary U.S. Should Not Pledge to Keep Thieu in Power Rogers, Softening Stand, Says Missile Tests May Impede Pact | True | By John W. Finneyspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/aid-flight-reported-downed-by-nigeria.html | AID FLIGHT REPORTED DOWNED BY NIGERIA | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/looting-the-wetlands.html | Looting the Wetlands | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/a-dress-turns-into-suit.html | A Dress Turns Into Suit | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/project-to-improve-long-island-harbor-is-opposed-by-pike.html | Project to Improve Long Island Harbor Is Opposed by Pike | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/the-changing-city-social-tensions-the-changing-city-racial-and.html | The Changing City: Social Tensions; The Changing City: Racial and Economic Tensions Become More Threatening Poor Back Demands By Disruption Tactics | True | By Sylvan Fox | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/skipper-thought-the-evans-had-been-torpedoed.html | Skipper Thought the Evans Had Been Torpedoed | True | By Philip Shabecoff | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/bahamas-holds-9-on-plane-like-one-that-raided-haiti.html | Bahamas Holds 9 on Plane Like One That Raided Haiti | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/meningitis-case-is-28th.html | Meningitis Case Is 28th | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/irving-m-byer-manager-of-equity-funding-office.html | Irving M. Byer, Manager Of Equity Funding Office | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/envoys-daughter-missing-from-her-home-in-vienna.html | Envoy's Daughter Missing From Her Home in Vienna | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/murdersuicide-seen-in-couples-deaths.html | MURDER-SUICIDE SEEN IN COUPLES DEATHS | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/activity-stabilizes-as-credit-markets-await-thieu-talks-credit.html | Activity Stabilizes As Credit Markets Await Thieu Talks; CREDIT MARKETS AWAITING TALKS | True | By John H. Allan | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/pan-am-sulphurs-dividend-faces-susquehanna-battle.html | Pan Am Sulphur's Dividend Faces Susquehanna Battle | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/topics-the-value-revolution.html | Topics: The Value Revolution | True | By Stewart L. Udall | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/central-certificate-service-set-for-big-board-action.html | Central Certificate Service Set for Big Board Action | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/connecticut-house-sidetracks-bridge-over-sound-bill-setting-up.html | Connecticut House Sidetracks Bridge Over Sound; Bill Setting Up Commission Sent Back in Surprise Wait to '71 or Later Seen -- New York Passed Plan | True | By Joseph C. Ingraham | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/royals-exchange-players.html | Royals Exchange Players | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/rosenberg-is-named-judge.html | Rosenberg Is Named Judge | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/many-in-public-life-attend-rites-for-james-p-warburg.html | Many in Public Life Attend Rites for James P. Warburg | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/nfl-owners-agree-on-trading-period.html | N.F.L. OWNERS AGREE ON TRADING PERIOD | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/lighting-up-the-home-scene.html | Lighting Up the Home Scene | True | By Rita Reif | 1997-04-25 | RE0000755665 | B00000509283 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/amex-prices-dip-typifying-week-moderately-active-trading-spurred-by.html | AMEX PRICES DIP, TYPIFYING WEEK; Moderately Active Trading Spurred by Institutions | True | By Douglas W. Cray | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/us-car-production-rises-during-week.html | U.S. CAR PRODUCTION RISES DURING WEEK | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/richter-to-join-oistrakh-here-pianist-and-violinist-to-play.html | RICHTER TO JOIN OISTRAKH HERE; Pianist and Violinist to Play Together in Hurok Series | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/sports-of-the-times-four-men-on-a-horse.html | Sports of The Times; Four Men on a Horse | True | By Robert Lipsyte | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/train-catches-fire-under-park-avenue.html | TRAIN CATCHES FIRE UNDER PARK AVENUE | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/12-presidio-protesters-found-guilty-of-mutiny-2-others-are.html | 12 Presidio Protesters Found Guilty of Mutiny; 2 Others Are Convicted of Disobedience for Part in Coast 'Sit Down' | True | By Lawrence E. Daviesspecial To The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/prominent-vietnamese-sign-an-appeal-for-ceasefire.html | Prominent Vietnamese Sign An Appeal for Cease-Fire | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/army-drops-court-martial.html | Army Drops Court Martial | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/deborah-v-hobler-is-engaged-to-william-kahane-classmate.html | Deborah V. Hobler Is Engaged To William Kahane, Classmate | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/delbert-f-saxton.html | DELBERT F. SAXTON | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/folkrock-singer-breaks-old-tradition-at-amherst.html | Folk-Rock Singer Breaks Old Tradition at Amherst | True | By Robert Reinholdspecial To The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/cosmos-284-lands-in-soviet.html | Cosmos 284 Lands in Soviet | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/what-the-city-candidates-are-saying.html | What the City Candidates Are Saying | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/interne-weds-miss-wilkie.html | Interne Weds Miss Wilkie | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/interamerican-press-head-assails-wide-curbs.html | Inter-American Press Head Assails Wide Curbs | True | By Peter Kiss | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/rudolph-j-sauer.html | RUDOLPH J. SAUER | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/miss-caponi-ties-for-carling-lead-she-and-carol-mann-score-68s-in.html | MISS CAPONI TIES FOR CARLING LEAD; She and Carol Mann Score 68's in Golf Tourney | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/mrs-clarence-rudel.html | MRS. CLARENCE RUDEL | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/bases-at-danang-shelled-by-enemy-40-missiles-strike-city-and-nearby.html | BASES AT DANANG SHELLED BY ENEMY; 40 Missiles Strike City and Nearby Posts, Killing 5 -- Allies Repel 7 Attacks BASES AT DANANG SHELLED BY ENEMY | True | By James P. Sterbaspecial To The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/a-cool-hand-at-sea-john-philip-stevenson.html | A Cool Hand at Sea; John Philip Stevenson | True | By Robert Trumbullspecial To The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/bob-higgins-coach-at-penn-state-75.html | BOB HIGGINS, COACH AT PENN STATE, 75 | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/sterling-tooker-led-giant-insurer-exchief-of-travelers-dies-on.html | STERLING TOOKER, LED GIANT INSURER; Ex-Chief of Travelers Dies -- On Corporate Boards | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/french-candidates-change-their-roles.html | FRENCH CANDIDATES CHANGE THEIR ROLES | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/market-place-on-letter-stock-in-mutual-funds.html | Market Place: On Letter Stock In Mutual Funds | True | By Robert Metz | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/critics-of-war.html | Critics of War | True | MARTIN S. LONGMIRE | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/resistance-to-lamb-imports-perturbs-new-zealand.html | Resistance to Lamb Imports Perturbs New Zealand | True | By Brendan Jones | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/7-killed-in-israeli-clashes.html | 7 Killed in Israeli Clashes | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/diane-mott-is-married-to-ens-j-a-davidson.html | Diane Mott Is Married To Ens. J. A. Davidson | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/sidewheeler-excursion-monday-will-benefit-cancer-care-group.html | Sidewheeler Excursion Monday Will Benefit Cancer Care Group | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/noise-proves-victor-at-damrosch-park.html | NOISE PROVES VICTOR AT DAMROSCH PARK | True | ALLEN HUGHES. | 1997-04-25 | RE0000755665 | B00000509283 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/138-receive-sarah-lawrence-degrees.html | 138 Receive Sarah Lawrence Degrees | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/rotation-procedure-planned-for-head-of-school-board.html | Rotation Procedure Planned for Head Of School Board | True | By Leonard Buder | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/agency-explains-mlaren-actions-department-of-justice-sees-no.html | AGENCY EXPLAINS M'LAREN ACTIONS; Department of Justice Sees No Impropriety in Case AGENCY EXPLAINS M'LAREN ACTIONS | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/books-of-the-times-the-window-and-the-mirror.html | Books of The Times; The Window and the Mirror | True | By Thomas Lask | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/new-french-envoy-to-hanoi.html | New French Envoy to Hanoi | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/price-are-raised-for-plasticizers.html | PRICE ARE RAISED FOR PLASTICIZERS | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/aloysius-w-laskoske-67-new-york-central-officer.html | Aloysius W. Laskoske, 67, New York Central Officer | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/mrs-catherine-dickey-is-rewed.html | Mrs. Catherine Dickey Is Rewed | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/army-honors-jerseyan.html | Army Honors Jerseyan | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/pentagon-aide-doubts-major-reductions-in-budget-after-war.html | Pentagon Aide Doubts Major Reductions in Budget After War | True | By Edwin L. Dale Jr.special To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/un-casts-out-the-invading-eel.html | U.N. Casts Out the Invading Eel | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/eurodollar-rate-soars.html | Eurodollar Rate Soars | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/jersey-high-court-rules-out-games-at-filling-stations-gas-stations.html | Jersey High Court Rules Out Games At Filling Stations; GAS STATIONS TOLD TO END GIVEAWAYS | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/article-3-no-title.html | Article 3 — No Title | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/article-10-no-title.html | Article 10 — No Title | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/antiques-to-the-dutch-manor-borne.html | Antiques: To the Dutch Manor Borne | True | By Marvin D. Schwartz | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/german-waiters-vanishing-breed-they-are-turning-to-other-jobs-in.html | GERMAN WAITERS VANISHING BREED; They Are Turning to Other Jobs in Labor Shortage | True | By Ralph Blumenthalspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/clerics-advised-to-avoid-police-in-disruptions.html | Clerics Advised to Avoid Police in Disruptions | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/fillol-defeats-mandarino-to-give-chile-10-cup-lead.html | Fillol Defeats Mandarino To Give Chile 1-0 Cup Lead | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/soviets-on-apollo.html | Soviets on Apollo | True | GENRIKH BOROVIK | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/article-8-no-title.html | Article 8 — No Title | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/us-sees-accord-about-paper-gold-sources-at-paris-talks-say.html | U.S. SEES ACCORD ABOUT PAPER GOLD; Sources at Paris Talks Say Consensus Is Closer - Europeans Less Sure | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/litton-constructing-ship-in-segments-wide-variety-of-ideas-covered.html | Litton Constructing Ship in Segments; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/mourners-mark-the-death-of-robert-kennedy-mourners-mark-death-of.html | Mourners Mark the Death of Robert Kennedy; Mourners Mark Death Of Kennedy at His Grave | True | By Roy Reedspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/robert-l-boorstin-41-coast-financial-analyst.html | Robert L. Boorstin, 41, Coast Financial Analyst | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/hair-reaches-australia.html | 'Hair' Reaches Australia | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/25-years-later-in-normandy-dday-is-a-time-for-generals-and-memory.html | 25 Years Later in Normandy, D-Day Is a Time for Generals and Memory | True | By Drew Middletonspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/school-district-backing-protest-local-unit-in-bronx-orders-early.html | SCHOOL DISTRICT BACKING PROTEST; Local Unit in Bronx Orders Early Closing to Aid Rally | True | By Gene Currivan | 1997-04-25 | RE0000755665 | B00000509283 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/brewers-136-leads-by-shot-beard-thompson-and-rhyan-next-brewer.html | Brewer's 136 Leads by Shot; BEARD, THOMPSON AND RHYAN NEXT Brewer Posts 67 in Second Round of Western Open -- Lunn's 65 Ties Mark | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/foreign-aid-approach.html | Foreign Aid Approach | True | DAVID A. BALDWIN | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/bohack-dropping-stamps-at-all-132-stores-in-city.html | Bohack Dropping Stamps At All 132 Stores in City | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/shipbuilder-eyes-cut-in-operations-britain-denies-full-aid-plea-of.html | SHIPBUILDER EYES CUT IN OPERATIONS; Britain Denies Full Aid Plea of Upper Clyde Concern | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/journeys-purpose-explained-by-rome.html | JOURNEY'S PURPOSE EXPLAINED BY ROME | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/20th-game-is-postponed-in-moscow-chess-match.html | 20th Game Is Postponed In Moscow Chess Match | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/courage-of-convictions-could-throw-namath-for-5million-loss.html | Courage of Convictions Could Throw Namath for $5-Million Loss; Retirement to Cost 2 Years of Football Contract and Many Endorsements | True | By Dave Anderson | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/fcc-orders-end-to-bias-in-hiring-rule-is-weighed-to-require.html | F.C.C. ORDERS END TO BIAS IN HIRING; Rule IS Weighed to Require Submission of Job Data | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/hartford-under-curfew-after-looting.html | Hartford Under Curfew After Looting | True | By John Darntonspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/dow-selects-plant-site.html | Dow Selects Plant Site | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/bronx-medical-unit-decides-to-resume-services-of-center.html | Bronx Medical Unit Decides to Resume Services of Center | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/gas-explosion-inquiry-set.html | Gas Explosion Inquiry Set | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/arab-students-rights.html | Arab Students' Rights | True | CECILIA M. KAMMERER | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/us-serves-notice-curbs-are-likely-on-giant-mergers-attorney-general.html | U.S. SERVES NOTICE CURBS ARE LIKELY ON GIANT MERGERS; Attorney General Cautions on Links of Any 2 of 200 Biggest Manufacturers NEW GUIDELINES SET Warning Extended to Other Companies of Similar Size in Many Fields U.S. SERVES NOTICE ON GIANT MERGERS | True | By Eileen Shanahanspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/curbs-on-marijuana-laid-to-puritanism.html | CURBS ON MARIJUANA LAID TO PURITANISM | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/500000-voted-by-rutgers-to-assist-slum-students.html | $500,000 Voted by Rutgers To Assist Slum Students | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/mrs-court-tops-miss-richey-australian-gains-french-net-final-mrs.html | Mrs. Court Tops Miss Richey; AUSTRALIAN GAINS FRENCH NET FINAL Mrs. Court Rallies Late in Third Set and Will Meet Mrs. Jones for Title | True | By Fred Tupperspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/planning-aide-promoted.html | Planning Aide Promoted | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/monique-raphel-is-wed-at-yale.html | Monique Raphel Is Wed at Yale | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/dena-madole-gives-solo-dance-concert.html | DENA MADOLE GIVES SOLO DANCE CONCERT | True | DON McDONAGH. | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/death-of-kennedy-remembered-here.html | DEATH OF KENNEDY REMEMBERED HERE | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/new-issues-turn-to-active-phase-record-25-concerns-offer-shares-in.html | NEW ISSUES TURN TO ACTIVE PHASE; Record 25 Concerns Offer Shares in Busy Week New Issues Turn Active | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/defense-personnel-in-italy-accused-in-corruption-case.html | Defense Personnel in Italy Accused in Corruption Case | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/abduction-foiled-by-double-agent-detectives-used-as-bait-to-break.html | ABDUCTION FOILED BY DOUBLE AGENT; Detectives Used as Bait to Break Up Kidnap Ring | True | By Charles Grutzner | 1997-04-25 | RE0000755665 | B00000509283 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/miss-carey-bride-on-l-i.html | Miss Carey Bride on L. I. | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/badillo-calls-on-lindsay-to-ask-for-more-police.html | Badillo Calls on Lindsay To Ask for More Police | True | By Thomas P. Ronan | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/banks-raise-rate-on-broker-loans-several-fix-charge-at-8-12-up-from.html | BANKS RAISE RATE ON BROKER LOANS; Several Fix Charge at 8 1/2, Up From 7 1/2%, Increasing Margin-Account Costs OTHERS 'STUDY' ACTION Rationing of Credit Grows, With Pressure for Funds Nearing Mid-June Peak BANKS RAISE RATE ON BROKER LOANS | True | By H. Erich Heinemann | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/a-lusty-trovatore-is-sung-at-the-met.html | A LUSTY 'TROVATORE' IS SUNG AT THE MET | True | RAYMOND ERICSON. | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/yanks-top-white-sox-32-bahnsen-limits-losers-to-5-hits-right-hander.html | Yanks Top White Sox, 3-2; BAHNSEN LIMITS LOSERS TO 5 HITS Right - Hander Caps 2 - Run Rally in 5th by Batting In Decisive Tally | True | By Joseph Durso | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/moon-rilles-likened-to-rivers-meandering-tracks-believed-by-some-to.html | Moon 'Rilles' Likened to Rivers; Meandering Tracks Believed by Some to Be Water-Formed | True | By Walter Sullivan | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/graduates-in-puerto-rico-urged-to-support-reform.html | Graduates in Puerto Rico Urged to Support Reform | True | By Henry Raymontspecial To The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/son-born-to-danish-princess.html | Son Born to Danish Princess | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/namath-told-to-sell-bar-quits-football-namath-defying-pro-football.html | Namath, Told to Sell Bar, Quits Football; Namath, Defying Pro Football Order to Sell Restaurant, Retires From Game PLACE SAID TO BE GAMBLERS' HAVEN Star Stands on 'Principle', Denies That Associations Hurt His Reputation | True | By William N. Wallace | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/belly-dancer-found-dead-in-room-from-asphyxia.html | Belly Dancer Found Dead In Room From Asphyxia | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/baseball-draft-here-ends-with-record-1042-taken.html | Baseball Draft Here Ends With Record 1,042 Taken | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/gen-sir-miles-dempsey-dead-led-british-2d-army-on-dday-commanded.html | Gen. Sir Miles Dempsey Dead; Led British 2d Army on D-Day; Commanded Invasion Force Deep Into Germany -- Map Expert and Historian | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/consensus-prince-to-set-pace-and-then-hold-off-challengers.html | Consensus: Prince to Set Pace And Then Hold Off Challengers | True | By Steve Cady | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/rockefeller-gives-substantially-to-lindsays-race.html | Rockefeller Gives 'Substantially' to Lindsay's Race | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/show-for-all-species-of-shutter-bugs-to-open-here-today.html | Show for All Species of Shutter Bugs to Open Here Today | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/2-bolivian-loans-approved.html | 2 Bolivian Loans Approved | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/robert-murray-jr-dead-at-58-vice-president-of-pan-american.html | Robert Murray Jr. Dead at 58; Vice President of Pan American | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/article-1-no-title.html | Article I -- No Title | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/11-are-sentenced-in-draft-protest-2year-terms-handed-down-by-judge.html | 11 ARE SENTENCED IN DRAFT PROTEST; 2-Year Terms Handed Down by Judge in Milwaukee | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/prosperity-on-the-edge-of-the-battlefield-the-reality-of-war-is.html | Prosperity on the Edge of the Battlefield; The Reality of War Is Ever Evident in Jordan's Capital | True | By Dana Adams Schmidtspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/judge-murray-lauded.html | Judge Murray Lauded | True | ESTHER ROWLAND CLIFFORD | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/spurs-top-bays-in-soccer.html | Spurs Top Bays in Soccer | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/directive-called-chilling.html | Directive Called 'Chilling' | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/a-diplomatic-approach-to-law.html | A Diplomatic Approach to Law | True | By Kathleen Teltschspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/defense-discounts-malice-in-algiers-motel-trial.html | Defense Discounts Malice in Algiers Motel Trial | True | By Seth S. Kingspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/trade-aide-meets-senate-opposition.html | Trade Aide Meets Senate Opposition | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/backing-for-cuba-in-un-stirs-concern-over-voting-in-future.html | Backing for Cuba in U.N. Stirs Concern Over Voting in Future | True | By Sam Pope Brewerspecial To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/louise-p-hargrave-married-here.html | Louise P. Hargrave Married Here | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/the-horses-owners-are-ready-too.html | The Horses' Owners Are Ready, Too | True | By Charlotte Curtis | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/precious-metals-lose-some-glow-platinum-palladium-silver-follow.html | PRECIOUS METALS LOSE SOME GLOW; Platinum, Palladium, Silver Follow Gold Downtrend | True | By James J. Nagle | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/us-aides-dispute-governor-on-peru.html | U.S. AIDES DISPUTE GOVERNOR ON PERU | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/alleurope-talks-on-security-urged-by-six-in-the-west.html | All-Europe Talks On Security Urged By Six in the West | True | Special to The New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/postal-aide-denies-bribe.html | Postal Aide Denies Bribe | True | | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-07 | 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/nixon-to-form-youth-panels-in-all-50-states-to-advise-on-draft.html | Nixon to Form Youth Panels in All 50 States to Advise on Draft | True | By Robert B. Semple Jr.special To the New York Times | 1997-04-25 | RE0000755665 | B00000509283 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/all-hands-turn-to-for-friendship.html | All Hands Turn To for Friendship | True | By Bill Caldwell | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-sound-of-mountain-water-by-wallace-stegner-286-pp-new-york.html | The Sound of Mountain Water; By Wallace Stegner. 286 pp. New York: Doubleday & Co. $5.95. | True | By Edward Abbey | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/wagner-pledges-a-good-union-town.html | Wagner Pledges 'a Good Union Town' | True | By Thomas P. Ronan | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/policy-for-us-property.html | Policy for U.S. Property | True | ARTHUR GETIS | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/john-eisenhower-leads-poll.html | John Eisenhower Leads Poll | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-quarterback-the-quarterback.html | The Quarterback; The Quarterback | True | By Dave Anderson | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-look-back-in-wonder.html | A look back in wonder | True | By Rita Kramer | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/monticello-track-appoints-finkelson-publicity-director.html | Monticello Track Appoints Finkelson Publicity Director | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/andretti-treats-victory-at-indy-as-tuneup-for-national-title.html | Andretti Treats Victory at Indy As Tune-Up for National Title | True | By John S. Radosta | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/primary-volunteers-find-job-difficult.html | Primary Volunteers Find Job Difficult | True | By Nancy Moran | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/cubs-play-55-tie.html | Cubs Play 5-5 Tie | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/lynette-1-abbott-of-wellesley-is-bride-of-sayre-macleod-3d.html | Lynette 1. Abbott of Wellesley Is Bride of Sayre MacLeod 3d | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/new-rules-proposed-to-curb-tv-radiation.html | New Rules Proposed To Curb TV Radiation | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/first-skiflying-tourney-in-us-planned-next-year.html | First Ski-Flying Tourney In U.S. Planned Next Year | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/big-gifts-leading-in-charity-drives-door-to-door-campaigns-becoming.html | BIG GIFTS LEADING IN CHARITY DRIVES; Door - to - Door Campaigns Becoming Thing of Past | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/whats-new-at-the-movies-whats-new-at-the-movies.html | What's New At the Movies; What's New at the Movies | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-l-kogher-dies-architegtwas-83-a-restorer-of-williamsburg-also.html | A. L. KOGHER DIES; ARCHITEGTWAS 83; A Restorer of Williamsburg, Also Teacher and Editor | True | at tO The.Cw York Trine* | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/thalberg-life-and-legend-by-bob-thomas-illustrated-415-pp-new-york.html | Thalberg; Life and Legend. By Bob Thomas. Illustrated. 415 pp. New York: Doubleday & Co. $7.95. Thalberg | True | By Murray Schumach | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/susan-f-hetzler-bride-of-r-f-straten-duke-63.html | Susan F. Hetzler Bride Of R. F. Straten, Duke '63 | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/not-forever.html | Not Forever | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/study-shows-50-in-us-opposed-to-jumbo-jets.html | Study Shows 50% in U.S. Opposed to Jumbo Jets | True | By Edward Hudson | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-boehms-have-a-son.html | The Boehms Have a Son | True | Specil to Tile New York T",me, | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/yank-games-this-week.html | Yank Games This Week | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-great-untaxed.html | THE GREAT UNTAXED | True | GEORGE FELSHER | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/barbara-regan-bride-in-jersey.html | Barbara Regan Bride in Jersey | True | Si'.. to "r/A, ,ew 'o:*k 'DM'S | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/europeans-order-36-dc10-airbuses-move-by-4-carriers-is-blow-to.html | EUROPEANS ORDER 36 DC-10 AIRBUSES; Move by 4 Carriers Is Blow to Lockheed's Hopes | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/dooley-to-conduct-clinic-for-football-coaches-here.html | Dooley to Conduct Clinic For Football Coaches Here | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/twins-rout-senators-101.html | Twins Rout Senators, 10-1 | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-second-israel.html | The Second Israel | True | By Ada Louise Huxtable | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/williams-college-to-admit-women.html | WILLIAMS COLLEGE TO ADMIT WOMEN | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/hunting-big-game-in-the-city-parks-by-howard-g-smith-illustrated-by.html | Hunting Big Game In the City Parks; By Howard G. Smith. Illustrated by Anne Marie Jauss. 240 pp. Nashville, Tenn.: Abingdon Press. $4.95. (Ages 10 and Up) | True | PAUL SHOWERS | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-kingdom-and-the-power-by-gay-talese-illustrated-an-nal-book-555.html | The Kingdom And the Power; By Gay Talese. Illustrated. An N.A.L. Book. 555 pp. New York and Cleveland: The World Publishing Company . $10. The Kingdom | True | By Ben H. Bagdikian | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-house-that-hats-built.html | A House That Hats Built | True | By Eleanor M. Garland | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/ada-parley-urges-a-vietnam-pullout.html | A.D.A. PARLEY URGES A VIETNAM PULLOUT | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/students-show-pride-in-boys-high.html | Students Show Pride in Boys High | True | By Rudy Johnson | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/critics-of-bishop-hail-his-retirement.html | Critics of Bishop Hail His Retirement | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-specialist-in-putting-pieces-together.html | A Specialist in Putting Pieces Together | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-man-the-dream.html | THE MAN, THE DREAM | True | ROBERT McHENRY JR. | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/mgovern-and-daley-clash-at-a-hearing.html | M'GOVERN AND DALEY CLASH AT a HEARING | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/new-england-takes-church-tennis-cup.html | NEW ENGLAND TAKES CHURCH TENNIS CUP | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-fine-director-unemployed-nicholas-ray-a-fine-director-unemployed.html | A Fine Director, Unemployed; Nicholas Ray: A Fine Director, Unemployed | True | By Vincent Canby | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/no-tv-on-the-sabbath-nonsense.html | No TV on the Sabbath? Nonsense! | True | By James Feronjerusalem | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/park-association-elects-head.html | Park Association Elects Head | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/vietnam-ii-the-issue-is-saigon.html | Vietnam: II -- The Issue Is Saigon | True | By Anthony Lewis | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/cornelia-m-mendenhall-wed-to-jonathan-small.html | Cornelia M. Mendenhall Wed to Jonathan Small | True | SpeclM to T'he Nt.,,,a' Nerk 'Timem | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/in-the-nation-hysteria-and-hypocrisy-and-students.html | In The Nation: Hysteria and Hypocrisy and Students | True | By Tom Wicker | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/new-mint-to-be-opened-in-august.html | New Mint to be Opened in August | True | By Thomas V. Haney | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/west-berlin-drafts-new-statutes-for-the-free-university-to-give-the.html | West Berlin Drafts New Statutes for the Free University to Give the Students Broader Powers | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/dr-g-h-i-sloane-of-louisville-weds-miss-kathleen-mcnally.html | Dr. G. H. I. Sloane of Louisville Weds Miss Kathleen McNally | True | ...q.o.l to The New York 'mes | 1997-04-25 | RE0000755682 | B00000510718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/william-e-robinson-dies-at-68-retired-chairman-of-cocacola-exhead.html | William E. Robinson Dies at 68; Retired Chairman of Coca-Cola; Ex-Head of Herald Tribune Persuaded Eisenhower to Write 'Crusade' | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/alber-dennis-fiance-of-miss-joan-daniels.html | Alber Dennis Fiance Of Miss Joan Daniels | True | pœtal to The New York TïmJ | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-selection-of-recent-titles-a-selection-of-recent-titles.html | A Selection of Recent Titles; A selection of recent titles | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/french-auto-output-advanced-in-april.html | French Auto Output Advanced in April | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/right-place-and-time-many-medical-discoveries-are-found-to-result.html | Right Place and Time; Many Medical Discoveries Are Found To Result From Series of Accidents | True | By Howard A. Rusk, M.d. | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/seven-injured-in-s-i-fire.html | Seven Injured in S. I. Fire | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | HAROLD EDGAR | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/steinberg-joins-casals-at-fete-cellist-finds-he-was-right-in-his.html | STEINBERG JOINS CASALS AT FETE; Cellist Finds He 'Was Right' in His Prophecy of '29 | True | By Henry Raymontspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/ross-and-wilner-reach-final-of-brooklyn-mens-tennis.html | Ross and Wilner Reach Final Of Brooklyn Men's Tennis | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/washington-victor-in-rugby.html | Washington Victor in Rugby | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/lands-beyond-the-forest-by-paul-b-sears-206-pp-englewood-cliffs-n-j.html | Lands Beyond The Forest; By Paul B. Sears. 206 pp. Englewood Cliffs, N. J.: Prentice-Hall. $7.95. | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/many-thanks.html | "MANY THANKS" | True | A. RICHARD SOGLIUZZO | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/alaskan-oil-primes-british-takeovers-alaskan-oil-smooths-path-for.html | Alaskan Oil Primes British Take-Overs; Alaskan Oil Smooths Path for British Take-Over | True | By William D. Smith | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/pb-parker-weds-carol-m-bruenner.html | P.B. Parker Weds Carol M. Bruenner | True | Jm.Z t ew T% T1mu | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/david-l-skinner-72-investment-banker.html | DAVID L. SKINNER, 72, INVESTMENT BANKER | True | pCl to '].'he New York 'ma | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/carol-mann-sets-golf-page-on-140-leads-donna-caponi-by-two-shots-in.html | CAROL MANN SETS GOLF PAGE ON 140; Leads Donna Caponi by Two Shots in Carling Open | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/phils-as-excel-in-cellar.html | Phils, A's Excel in Cellar | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/oaii-wendy-mertens-married-on-li-to-james-austin-sullivan.html | Oaii Wendy Mertens Married On L.I. to James Austin Sullivan | True | .pecial to The New York Tim. | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/jersey-bankers-cue-up-to-hear-merger-offers-jersey-banks-cue-up-to.html | Jersey Bankers Cue Up To Hear Merger Offers; Jersey Banks Cue Up To Hear Merger Bids | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/oilmen-question-hickel-proposal-challenge-his-right-to-effect.html | OILMEN QUESTION HICKEL PROPOSAL; Challenge His Right to Effect Offshore Drilling Rules | True | By William M. Blairspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/two-new-us-designs-unveiled.html | Two New U.S. Designs Unveiled | True | By David Lidman | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/vale-of-tears-equals-world-6-furlong-mark.html | Vale of Tears Equals World 6-Furlong Mark | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-byrds-have-flown-but-not-far.html | The Byrds Have Flown -- But Not Far | True | By Robert Christgau | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/proud-s-class-wears-golden-anniversary-emblem.html | Proud S Class Wears Golden Anniversary Emblem | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/miss-hazzard-wed-af-horns.html | Miss Hazzard Wed af Horns | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/club-room-refurbishad-for-talks-at-midway.html | Club Room Refurbishad For Talks at Midway | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/stinceon-ivey-becomes-bride-ofb-p-dennen.html | Stinceon Ivey Becomes Bride Ofb P. Dennen | True | Spes.1 to The ,ew York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/menke-injures-eye-in-drill.html | Menke Injures Eye in Drill | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/nixon-and-critics-he-flings-down-a-challenge-on-foreign-and-defense.html | Nixon and Critics; He Flings Down a Challenge on Foreign and Defense Policies | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/are-we-interested-in-stopping-the-killing.html | 'Are We Interested in Stopping the Killing?' | True | By Arthur Miller | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/czech-party-denounces-antisoviet-campaign.html | Czech Party Denounces Anti-Soviet Campaign | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/westinghouse-opens-plant-in-ghetto.html | Westinghouse Opens Plant in Ghetto | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/14-mutineers-get-light-sentences-military-court-on-coast-ends.html | 14 MUTINEERS GET LIGHT SENTENCES; Military Court on Coast Ends Presidio Protest Trial | True | By Lawrence E. Daviesspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/apollo-10-men-say-go-for-the-moon-apollo-10-astronauts-ebullient.html | Apollo 10 Men Say 'Go' for the Moon; Apollo 10 Astronauts, Ebullient After Debriefing, See No Bar to Moon Landing | True | By William K. Stevensspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/new-rutgers-unit-seeks-relevance-college-emphasizes-urban-studies.html | NEW RUTGERS UNIT SEEKS RELEVANCE; College Emphasizes Urban Studies and Student Role | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/fourwheeldriving-just-for-fun.html | Four-Wheel-Driving Just for Fun | True | By Jerome B. Robinson | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/dodgers-give-expos-20th-loss-in-row.html | DODGERS GIVE EXPOS 20TH LOSS IN ROW | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/berkshires-welkin-rings-mostly-in-tune.html | Berkshires' Welkin Rings Mostly in Tune | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/polands-coalition.html | Poland's 'Coalition' | True | R. W. SOWICZ | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/rocket-attack-on-danang.html | Rocket Attack on Danang | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/office-boom-in-europe.html | 'Office Boom' in Europe | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/myth-says-mr-nagel-all-myth.html | Myth, Says Mr. Nagel, All Myth | True | CONRAD NAGEL | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/someone-should-go-to-the-gallows-but-not-marguerite.html | Someone Should Go to the Gallows (But Not Marguerite) | True | By Harris Green | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/pierce-of-rutgers-awarded-academic-excellence-trophy.html | Pierce of Rutgers Awarded Academic Excellence Trophy | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/portugal-grants-right-to-diamonds.html | Portugal Grants Right to Diamonds | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/interests-of-judges.html | Interests of Judges | True | SAMUEL M. KOENIGSBERG | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/spanish-galleon-lost-in-1715-is-found-off-florida-coast.html | Spanish Galleon Lost in 1715 Is Found off Florida Coast | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/micaela-kelly-is-bride-of-francis-english-jr.html | Micaela Kelly Is Bride Of Francis English Jr. | True | Itlec!al The A'ew York Tlmt | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/pappy-gault-exmarine-drills-black-athletes-in-pride-rather-than.html | Pappy Gault, Ex-Marine, Drills Black Athletes in Pride Rather Than Power | True | By Neil Amdurspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/palmer-swamped-by-remedies-from-his-army-has-own-plan-to-cure-slump.html | Palmer, Swamped by Remedies From His Army, Has Own Plan to Cure Slump | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/foam-used-in-house-panels.html | Foam Used in House Panels | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/lagos-says-2-died-in-plane-incident.html | LAGOS SAYS 2 DIED IN PLANE INCIDENT | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/old-fort-no-4-restoration-adds-a-unit.html | Old Fort No. 4 Restoration Adds a Unit | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/muskie-scores-attack-on-abm-critics.html | Muskie Scores Attack on ABM Critics | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-laurentian-kaleidoscope.html | A Laurentian Kaleidoscope | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/getting-down-to-earth-down-to-earth.html | Getting Down to Earth; Down to Earth | True | By David L. Shirey,Art Editor of Newsweek Magazine | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/police-off-on-the-right-foot.html | Police Off on the Right Foot | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/waterfowl-nesting-early.html | Waterfowl Nesting Early | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/sudans-leaders-plan-socialist-state.html | Sudan's Leaders Plan Socialist State | True | By Lawrence Fellowsspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/kremenko-named-to-post-of-nets-publicity-director.html | Kremenko Named to Post Of Nets' Publicity Director | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/setback-seen-for-texas-oil.html | Setback Seen For Texas Oil | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/what-will-babe-the-barber-say.html | What Will Babe the Barber Say? | True | By Raymond Ericson | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-andromeda-strain-by-michael-crichton-295-pp-new-york-alfred-a.html | The Andromeda Strain; By Michael Crichton. 295 pp. New York: Alfred A. Knopf. $5.95. | True | By Webster Schott | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/sherrill-brown-bride-of-s-f-wells-jr.html | Sherrill Brown Bride of S. F. Wells Jr. | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/they-never-came-home-by-lois-duncan-192-pp-new-york-doubleday-co.html | They Never Came Home; By Lois Duncan. 192 pp. New York: Doubleday & Co. $3.50. (Ages 12 to 16) | True | RICHARD F. SHEPARD | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/von-braun-looks-to-mars-landing-says-us-has-capability-to-send-men.html | VON BRAUN LOOKS TO MARS LANDING; Says U.S. Has Capability to Send Men There by '82 | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/shelflike-building-rises-15-stories.html | Shelf-Like Building Rises 15 Stories | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/reparations-sitin-goes-on-at-a-church-building-here.html | 'Reparations' Sit-In Goes On At a Church Building Here | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/fairlie-wins-mens-singles.html | Fairlie Wins Men's Singles | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/angels-bring-up-hitting-star.html | Angels Bring Up Hitting Star | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/malcolm-x-aide-is-shot-in-bronx2-kenyatta-37x-reported-in-critical.html | MALCOLM X AIDE IS SHOT IN BRONX(2); Kenyatta 37X Reported in Critical Condition -- He Helped City in Slums An Aide to Malcolm X Is Shot in Bronx | True | By Robert D. McFadden | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/review-1-no-title.html | Review 1 -- No Title | True | GEORGE A. WOODS | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/fire-sweeps-main-concert-hall-at-britains-aldeburgh-festival.html | Fire Sweeps Main Concert Hall At Britain's Aldeburgh Festival | True | By Anthony Lewisspecial To The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/new-hampshire-retains-lowest-age-for-marrying.html | New Hampshire Retains Lowest Age for Marrying | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/stevens-graduates-get-hughes-appeal.html | STEVENS GRADUATES GET HUGHES APPEAL | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/barbara-a-schruth-wed-to-oren-root-jr.html | Barbara A. Schruth Wed to Oren Root Jr. | True | .pecta] to The Near %.'.rk T'mes | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/belmont-stakes-won-by-arts-and-letters.html | Belmont Stakes Won By Arts and Letters | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-changing-city-power-is-limited-the-changing-city-its-wealth.html | The Changing City: Power is Limited; The Changing City: Its Wealth Grows but the Power to Tap It Remains Limited And State Keeps a Rein On Role in Lawmaking | True | By Richard Reeves | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/eisenhower-crypt-brings-tourists-to-abilenes-place-of-meditation.html | Eisenhower Crypt Brings Tourists to Abilene's Place of Meditation | True | By Robert Pearman | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/fleming-of-rangers-is-traded-to-flyers-rangers-fleming-traded-to.html | Fleming of Rangers Is Traded to Flyers; RANGERS FLEMING TRADED TO FLYERS | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/rosemary-ryan-becomes-bride-of-ca-brennan.html | Rosemary Ryan Becomes Bride Of C.A. Brennan | True | pec',Ll to Tle New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/botvinnik-and-gellar-tie-for-first.html | Botvinnik and Geller Tie for First | True | By Al Horowitz | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/inside-wayout.html | Inside way-out | True | By Barbara Plumb | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/2d-hearing-set-on-jetport-in-florida-everglades-opponents-to-press.html | 2d Hearing Set on Jetport in Florida Everglades; Opponents to Press Case at a Senate Panel Session Slated for Wednesday | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/creasy-hopes-to-bridge-seals-gap.html | Creasy Hopes to Bridge Seals' Gap | True | By Gerald Eskenazi | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-adventurous-home-lovers.html | The Adventurous Home Lovers | True | By John Canaday | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/egypt-recovering-from-war-of-1967-wide-gains-are-reported-in-some.html | EGYPT RECOVERING FROM WAR OF 1967; Wide Gains Are Reported in Some Economic Sectors | True | By Raymond H. Andersonspecial To The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/fund-honors-ezzard-charles.html | Fund Honors Ezzard Charles | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/observer-busy-days-at-the-pentagon.html | Observer: Busy Days at the Pentagon | True | By Russell Baker | 1997-04-25 | RE0000755682 | B00000510718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/rockaway-stamp-dealer-is-robbed-by-2-gunmen.html | Rockaway Stamp Dealer Is Robbed by 2 Gunmen | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/son-to-mrs-wh-jones.html | Son to Mrs. W.H. Jones | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/osuna-to-be-honored-with-day-at-tourney.html | Osuna to Be Honored With 'Day' at Tourney | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/helen-l-untermeyer-fiancee-of-d-r-b-stewart-stockbroker.html | Helen L. Untermeyer Fiancee of D. R. B. Stewart, Stockbroker | True | p-,tf! [o Tlle New Yot 'Ttm | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-commissioner-the-commissioner.html | The Commissioner; The Commissioner | True | By William N. Wallace | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/dance-the-kirov-ballet-soviet-troupe-performs-classical-bits-and.html | Dance; The Kirov Ballet; Soviet Troupe Performs Classical Bits and 'Leningrad Symphony' in Vienna | True | By Clive Barnesspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/amex-distributes-a-new-magazine.html | Amex Distributes A New Magazine | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/us-study-program-in-israel-to-draw-record-total-of-jews.html | U.S. Study Program in Israel To Draw Record Total of Jews | True | By Irving Spiegel | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/diplomats-daughter-turns-up-safe-in-vienna.html | Diplomat's Daughter, Turns Up Safe in Vienna | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/brewery-contract.html | Brewery Contract | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/must-everyone-speak-at-once.html | Must Everyone Speak At Once? | True | By Jack Gould | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/volunteer-aid-to-poor-children.html | Volunteer Aid to Poor Children | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/moscow-expects-editorial-shifts-liberals-may-quit-yunost.html | MOSCOW EXPECTS EDITORIAL SHIFTS; Liberals May Quit Yunost, Youth-Oriented Monthly | True | By Bernard Gwertzmanspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/berkeley-police-raid-park-annex-15-arrested-in-melee-after-assault.html | BERKELEY POLICE RAID PARK ANNEX; 15 Arrested in Melee After Assault on an Officer | True | By Earl Caldwellspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/95-yachts-in-annapolisnewport-race-67s-rough-seas-are-forgotten.html | 95 Yachts in Annapolis-Newport Race; 67S ROUGH SEAS ARE FORGOTTEN Four Out of the Five Class Winners Are Included in the 473-Mile Event | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/ice-age-lives-in-a-swamp-in-midsouth.html | Ice Age Lives In a Swamp In Mid-South | True | By Victor Block | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/cornell-poll-finds-faculty-split-about-evenly-on-administration.html | Cornell Poll Finds Faculty Split About Evenly on Administration | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/joseph-g-glaser-is-dead-at-72-booking-agent-for-many-stars.html | Joseph G. Glaser Is Dead at 72; Booking Agent for Many Stars | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/midway-talks-are-6th-of-two-nations-leaders.html | Midway Talks Are 6th of Two Nations' Leaders | True | By Robert B. Semple Jr.special To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/2-accused-of-raping-girl-at-gunpoint-in-central-park.html | 2 Accused of Raping Girl At Gunpoint in Central Park | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/city-plans-to-cut-youth-corps-jobs-but-retain-hours-to-hire-30000.html | CITY PLANS TO CUT YOUTH CORPS JOBS BUT RETAIN HOURS; To Hire 30,000 to 32,000, 25% Fewer Than in 1968, and Save 30-Hour Week City Will Cut Youth Corps 25% But Keep 30-Hour Work Week | True | By Maurice Carroll | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/hardwick-tops-stefanich-in-coast-pro-bowling-final.html | Hardwick Tops Stefanich In Coast Pro Bowling Final | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/athletics-recall-webster.html | Athletics Recall Webster | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/new-york-charity-balls-theyre-alive-and-well-and-despite-all.html | New York Charity Balls: They're Alive and Well and, Despite All, Proliferating | True | By Virginia Lee Warren | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/penelope-stout-joseph-nachman-marry-in-jersey.html | Penelope Stout, Joseph Nachman Marry in Jersey | True | SpeOf] to The New Nrk Tlm*a | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/only-the-best-get-bid-for-dream-meet.html | Only the Best Get Bid for Dream Meet | True | By William J. Miller | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/gedda-of-met-sings-in-papal-concert.html | GEDDA OF MET SINGS IN PAPAL CONCERT | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/dodd-fighting-for-political-life-as-end-of-second-term-nears-an-irs.html | Dodd Fighting for Political Life As End of Second Term Nears; An I.R.S. Recommendation of Tax Charges Complicates Senator's Prospects | True | By E. W. Kenworthyspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/senior-officer-picked-for-american-brands.html | Senior Officer Picked For American Brands | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/nanuet-motorist-killed.html | Nanuet Motorist Killed | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/eleanor-goodiellow-married-to-charion-h-ames-student.html | Eleanor Goodiellow Married To Charlion H. Ames, Student | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/north-flight-15-delaware-victor-takes-30080-kent-by-1-14-lengths.html | NORTH FLIGHT, $15, DELAWARE, VICTOR; Takes $30,080 Kent by 1 1/4 Lengths Over Eaglesham | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/mary-anne-diefenbach-is-married.html | Mary Anne Diefenbach Is Married | True | Ipec-l to "ne', Tork Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/underprivileged-will-get-own-ski-area.html | Underprivileged Will Get Own Ski Area | True | By Michael Strauss | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/sports-for-spectator-and-play.er.html | Sports for Spectator And Player | True | By Rex Lardner | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/yanks-to-retire-no-7-and-honor-mantle-here-today.html | Yanks to Retire No. 7 and Honor Mantle Here Today | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/mara-lark-6380-and-swoonland-980-capture-oceanport-divisions-mile.html | Mara Lark, $63.80, and Swoonland, $9.80, Capture Oceanport Divisions; MILE TURF MARK IS SET AT 1:36 1/5 Swooland, Turcotte Up, Breaks Monmouth Record With a Strong Rally | True | By Michael Strausspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/making-the-mines-safe.html | Making the Mines Safe | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/north-vietnams-papers-regard-meeting-as-a-plot.html | North Vietnam's Papers Regard Meeting as a Plot | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/law-curbs-on-military-justice.html | Law; Curbs on Military Justice | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/nasas-tom-paine-is-this-a-job-for-a-prudent-man-nasas-tom-paine-is.html | NASA's Tom Paine -- Is This a Job for a Prudent Man?; NASA's Tom Paine -- Is This a Job for a Prudent Man? Meanwhile, in Moscow they've apparently decided to leapfrog the moon. NASA's Tom Paine sees settlements on the moon by the century's end | True | By Tom Buckley | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/yugoslav-youth-grows-restless-government-plans-a-drive-to.html | YUGOSLAV YOUTH GROWS RESTLESS; Government Plans a Drive to Strengthen Ideology | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/heaven-help-us-heaven-help-us.html | Heaven Help Us!; Heaven Help Us! | True | By Lewis Funke | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/notes-from-the-century-before-by-edward-hoagland-273-pp-new-york.html | Notes From The Century Before; By Edward Hoagland. 273 pp. New York: Random House. $6.95. | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | JOHN E. BRONNER Jr. | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/exschoolmates-to-captain-liu.html | Ex-Schoolmates to Captain L.I.U. | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | GERALD D. KLEE | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/lois-hellnut-and-david-barry-graduates-of-69-are-married.html | Lois Shellnut and David Barry, Graduates of '69, Are Married | True | .pr, elal tn The Ne York Tlml | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/elise-riche-hunt-becomes-bride-of-auro-roselli.html | Elise Riche Hunt Becomes Bride Of Auro Roselli | True | Special to The New Norl Trnel | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/jan-r-mersel-plans-nuptials.html | Jan R. Mersel Plans Nuptials | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-utah-ghost-town-may-live-again.html | A Utah Ghost Town May Live Again | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/tickets-go-on-sale-here-for-giantseagles-exhibition.html | Tickets Go on Sale Here For Giants-Eagles Exhibition | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/patricia-adams-wed-to-dr-robert-singer.html | Patricia Adams Wed To Dr. Robert Singer | True | .'-e'.i ', The New York T,me | 1997-04-25 | RE0000755682 | B00000510718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/m-a-edelstein-professor-weds-marilyn-manera.html | M. A. Edelstein, Professor, Weds Marilyn Manera | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/summertime-serenity-on-the-islands-of-lake-erie.html | Summertime Serenity on the Islands of Lake Erie | True | By Bill Thomas | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/arab-nationalism.html | Arab Nationalism | True | JAURES MAZZONE | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/commissioner-for-population.html | Commissioner for Population | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/giants-win-31-on-3hitter-by-marichal-as-phillies-drop-7th-straight.html | Giants Win, 3-1, on 3-Hitter by Marichal as Phillies Drop 7th Straight; LOSERS' RUN IN 9TH AVERTS SHUTOUT Marichal Strikes Out 7 in Gaining 6th Victory -- Henderson Connects | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/teacher-is-arrested-with-6-in-drug-raid.html | TEACHER IS ARRESTED WITH 6 IN DRUG RAID | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/sds-chapter-suspended.html | S.D.S. Chapter Suspended | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/tiger-runs-backed-mclain.html | Tiger Runs Backed McLain | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/rice-pudding-rice-pudding.html | Rice pudding! rice pudding | True | By Craig Claiborne | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/steady-tempo-of-consumer-buying-pleases-retailers.html | Steady Tempo of Consumer Buying Pleases Retailers | True | ISADORE BARMASH. -- | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/army-rights.html | . . . ARMY RIGHTS | True | GERALD R. ORIBALS | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/in-between.html | IN BETWEEN | True | ITHIEL DE SOLA POOL | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/10-hydroplanes-set-for-8-race-tour-dixie-cup-opens-in-alabama-today.html | 10 Hydroplanes Set for 8 Race Tour; DIXIE CUP OPENS IN ALABAMA TODAY Guntersville Lake Said to Be Suited to 'Temperamental' 7,000-lb. Thunder Boats | True | By Parton Keesespecial to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/giants-still-dealing-draft-picks-for-players-of-proven-ability.html | Giants Still Dealing Draft Picks For Players of Proven Ability | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/miss-marcia-l-mitchell-wed-o-richard-oden.html | Miss Marcia L. Mitc.hell Wed o Richard Soden | True | mpeca] 1 Tew Tor]I 'Xmee | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/anything-but-money.html | Anything But Money | True | By Grace Glueck | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-real-camp.html | A Real Camp | True | By Paul Showers | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/mclain-hurls-3hitter-for-ninth-victory-as-tigers-defeat-athletics.html | McLain Hurls 3-Hitter for Ninth Victory as Tigers Defeat Athletics, 2-0; HOME RUN BY CASH PROVIDES MARGIN McLain Allows 3 Singles, Retires 19 in Row for 99th Career Triumph | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/world-trade-showcase-at-coliseums-photo-expo.html | World Trade Showcase At Coliseum's Photo Expo | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-burglar-in-brooklyn-in-radioactive-danger.html | A Burglar in Brooklyn In Radioactive Danger | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/jewish-radicals-given-a-new-way-communities-offering-study-outside.html | JEWISH RADICALS GIVEN A NEW WAY; Communities Offering Study Outside of Establishment | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/florida-play-area-on-the-miracle-strip-by-c-e-wright.html | Florida Play Area On the Miracle Strip By C. E. WRIGHT | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/lombardos-staghands-man-tillers.html | Lombardo's Staghands Man Tillers | True | By Parton Keese | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/youth-youth-always-youth-always-youth.html | 'Youth, Youth -- Always Youth'; 'Always Youth' | True | By Wilma Dykeman and James Stokely gatlinburg, Tenn. | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/2-israeli-soldiers-killed-in-violence-on-2-borders.html | 2 Israeli Soldiers Killed In Violence on 2 Borders | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/astros-sink-cards-42.html | Astros Sink Cards, 4-2 | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/ge-announces-building-start.html | G.E. Announces Building Start | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/olympic-decision-on-s-africa-off-governing-body-postpones-action.html | OLYMPIC DECISION ON S. AFRICA OFF; Governing Body Postpones Action Until Next May | True | By Alvin Shusterspecial to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/butera-in-billiards-challenge.html | Butera in Billiards Challenge | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/privacy-vs-protection-the-bugged-society-the-bugged-society.html | Privacy vs. protection - The Bugged Society; The bugged society | True | By Joseph W. Bishop Jr. | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/data-on-merger-effects-called-scant.html | Data on Merger Effects Called Scant | True | By John J. Abele | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/cowan-is-named-a-lacrosse-star-attackman-on-allamerica-squad-3d.html | COWAN IS NAMED A LACROSSE STAR; Attackman on All-America Squad 3d Year in Row | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/susan-a-kenney-wed-to-interne.html | Susan A. Kenney Wed to Interne | True | Specia.l To The .New York T'.me | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/chicago-losing-stations.html | Chicago Losing Stations | True | By Ward Allan Howe | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/fishermans-wharf-has-an-old-salt-as-a-neighbor-old-salt-in-san.html | Fisherman's Wharf Has An Old Salt As a Neighbor; Old Salt in San Francisco | True | By Phillip King Brown | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/sandler-defeats-obert-in-replay-at-handball.html | Sandler Defeats Obert In Replay at Handball | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/gallup-poll-finds-gains-for-nixon-support-for-conduct-of-war-climbs.html | GALLUP POLL FINDS GAINS FOR NIXON; Support for Conduct of War Climbs to 48 Per cent | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/graebner-mrs-curtis-win-grass-court-tennis-titles-at-manchester-us.html | Graebner, Mrs. Curtis Win Grass Court Tennis Titles at Manchester; U.S. STAR RALLIES TO BEAT STILWELL Graebner Tops Briton, 9-7, 3-6, 6-4 -- Miss Hogan Is Defeated, 6-4, 6-4 | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/frazier-quarry-to-box-in-times-sq-public-workouts-planned-for-noon.html | FRAZIER, QUARRY TO BOX IN TIMES SQ.; Public Workouts Planned for Noon on June 16 | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/name-is-changed.html | Name Is Changed | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/wyoming-wife-by-rodello-hunter-352-pp-new-york-alfred-a-knopf-595.html | Wyoming Wife; By Rodello Hunter. 352 pp. New York: Alfred A. Knopf. $5.95. | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/linda-c-oppenheimer-to-be-a-bride-aug-31.html | Linda C. Oppenheimer To Be a Bride Aug. 31 | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/indians-capture-4th-straight-70-tiant-checks-angels-with-2-hits.html | INDIANS CAPTURE 4TH STRAIGHT, 7-0; Tiant Checks Angels With 2 Hits -- Horton Connects | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/correction.html | Correction | True | Patricia Blake | | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/jenkins-to-ride-26-horses-at-darien.html | Jenkins to Ride 26 Horses at Darien | True | By Ed Corrigan | | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CONAN KORNETSKYPETER H. KNAPP | | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/coming-attractions.html | Coming Attractions | True | By Lewis Nichols | | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/quotas-and-cartels.html | Quotas and Cartels | True | ELEANOR M. HADLEY | | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/agnew-bids-u-s-keep-will-to-lead-tells-ohio-state-graduates-and.html | AGNEW BIDS U. S. KEEP WILL TO LEAD; Tells Ohio State Graduates and Their Elders New Challenges Must Be Met AGNEW ADVOCATES U.S. WILL TO LEAD | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/cooking-with-instinct-speed-and-also-cookbooks.html | Cooking With Instinct, Speed and Also Cookbooks | True | By Nika Hazelton | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-loudest-complaints-are-from-peru.html | The Loudest Complaints Are From Peru | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/argonaut-of-toronto-upsets-st-catharines-crew-in-american-henley.html | Argonaut of Toronto Upsets St. Catharines Crew in American Henley Regatta; DIETZ OF N.Y.A.C. WINS IN SINGLES National Champion Defeats Maher in Record Time on Lake Quinsigamond | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/f-line-rushhour-service-will-be-added-in-brooklyn.html | 'F' Line Rush-Hour Service Will Be Added in Brooklyn | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/johns-other-darling-johns-other-darling.html | John's Other Darling; John's Other Darling | True | By A. H. Weiler | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/opera-old-and-older-three-rare-ones.html | Opera Old and Older: Three Rare Ones | True | By Raymond Ericson | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/us-and-latins-a-bagful-of-complaints-about-the-good-neighbor.html | U.S. and Latins; A Bagful of Complaints About the 'Good Neighbor' | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/cowboys-add-3-to-roster.html | Cowboys Add 3 to Roster | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/more-views-on-marijuana.html | MORE VIEWS ON MARIJUANA | True | JAMES A. BRUSSEL | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/violence-it-is-as-american-as-cherry-pie.html | Violence; It Is as American as Cherry Pie | True | JOHN HERBERS | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/n-y-u-banks-on-its-pitchers-ole-miss-meets-violet-saturday-texas.html | N. Y. U. Banks on Its Pitchers; OLE MISS MEETS VIOLET SATURDAY Texas Plays Arizona State in First Game of Title Tourney at Omaha | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/presidents-parallels.html | President's Parallels | True | BLAIR CLARK | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/jumbo-jet-on-way-back.html | Jumbo Jet on Way Back | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/3-men-linked-to-bomb-raid-on-haiti-returned-to-us.html | 3 Men Linked to Bomb Raid On Haiti Returned to U.S. | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/miss-borsody-becomesbrde.html | Miss Borsody BecomesBrde | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/new-road-to-keys-spans-two-florida-sounds-on-five-bridges.html | New Road to Keys Spans Two Florida Sounds On Five Bridges | True | By Jack Stark | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/long-island-wins-title-in-lacrosse-beats-maryland-198-for-national.html | LONG ISLAND WINS TITLE IN LACROSSE; Beats Maryland, 19-8, for National Championship | True | By John B. Forbesspecial To The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/patriots-enroll-receiver.html | Patriots Enroll Receiver | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/widow-leaves-a-million-a-fourth-in-her-home.html | Widow Leaves a Million, A Fourth in Her Home | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/debate-over-military-mirv-may-spell-a-fateful-crossroads-in-the.html | Debate Over Military; MIRV May Spell a Fateful Crossroads in the Arms Race | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/plant-by-following-your-nose.html | Plant By Following Your Nose | True | By Gertrude B. Fiertz | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/soviet-rumanian-split-said-to-widen.html | Soviet-Rumanian Split Said to Widen | True | By Tad Szulcspecial to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/summer-part-1-vacations.html | Summer PART 1 Vacations | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/meeting-at-midway.html | Meeting at Midway | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/8-candidates-for-city-council-president-are-trying-to-make-voters.html | 8 Candidates for City Council President Are Trying to Make Voters Aware of the Post | True | By Bill Kovach | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/john-eisenhower-leads-poll-284711592.html | John Eisenhower Leads Poll | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/brezhnev-accuses-china-at-world-parley-of-reds-brezhnev-scores.html | Brezhnev Accuses China At World Parley of Reds; BREZHNEV SCORES PEKING AT PARLEY | True | By Henry Kammspecial To The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/service-planned-to-quell-rumors-li-phone-number-set-up-to-prevent.html | SERVICE PLANNED TO QUELL RUMORS; L.I. Phone Number Set Up to Prevent Racial Strife | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/seers-who-see-us-coming-apart-at-the-seams-seers-who-see-us-coming.html | Seers Who See Us Coming Apart At the Seams; Seers Who See Us Coming Apart at the Seams | True | By Walter Kerr | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/son-to-mrs-weissman.html | Son to Mrs. Weissman | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/politics-the-republicans-and-some-democrats-have-a-kennedy-problem.html | Politics; The Republicans and Some Democrats Have a Kennedy Problem | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/us-and-japan-trouble-over-the-issue-of-okinawa.html | U.S. and Japan; Trouble Over the Issue of Okinawa | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/mailers-style-an-orthodox-campaign-waged-with-some-unorthodox-ideas.html | Mailer's Style: An Orthodox Campaign Waged With Some Unorthodox Ideas | True | By Bernard Weinraub | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/koreans-sink-a-boat-with-red-infiltrators.html | Koreans Sink a Boat With Red Infiltrators | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/in-all-fairness.html | "IN ALL FAIRNESS" | True | MRS. H. ASHTON CROSBY, Jr. | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/kathleen-a-kingsford-is-bride-of-c-davis-medical-student.html | Kathleen A. Kingsf ord Is Bride Of C. J. Davis, Medical Student | True | pelP.I to 'The New No,t'k "Inn | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/youth-program-to-open-tuesday-training-for-underprivileged-to-be.html | YOUTH PROGRAM TO OPEN TUESDAY; Training for Underprivileged to Be Held at St. John's | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/18-men-freed-by-biafra-cheered-on-arrival-in-italy.html | 18 Men, Freed by Biafra, Cheered on Arrival in Italy | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/recognizing-cuba.html | Recognizing Cuba | True | (Rev.) FRANK A. LAWRENCE | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/mrs-john-j-carney.html | MRS. JOHN J. CARNEY | True | Spcrnl The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/heart-surgery-technique-uses-veins-taken-from-patients-leg.html | Heart Surgery Technique Uses Veins Taken From Patient's Leg | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/sports-of-the-times-with-an-english-accent.html | Sports of The Times; With an English Accent | True | By Arthur Daley | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/seeing-the-sea-and-the-life-under-the-sea.html | Seeing the Sea And the Life Under the Sea | True | By Leonard Sloane | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/40-hot-rod-records-broken-at-bristol.html | 40 HOT ROD RECORDS BROKEN AT BRISTOL | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/spirit-of-place-letters-and-essays-on-travel-by-lawrence-durrell.html | Spirit of Place; Letters and Essays on Travel. By Lawrence Durrell. Edited By Alan G. Thomas. Illustrated. 430 pp. New York: E. P. Dutton & Co. $10. Spirit | True | By Patrick Leigh Fermor | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/lillian-gish-the-movies-mr-griffith-and-me-by-lillian-gish-with-ann.html | Lillian Gish; The Movies, Mr. Griffith, and Me. By Lillian Gish With Ann Pinchot. Illustrated. 388 pp. Englewood Cliffs, N.J.: Prentice-Hall. $7.95. We all adore her, and the affection is returned Lillian Gish | True | By Arthur Mayer | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/more-us-bonds-turned-in.html | More U.S. Bonds Turned In | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/puerto-ricans-in-the-state-pass-the-million-mark.html | Puerto Ricans in the State Pass the Million Mark | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/honeymooning-on-the-beach.html | Honeymooning on the Beach | True | -J.C. | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-good-morrow-by-gunilla-b-norris-illustrated-by-charles-robinson.html | The Good Morrow; By Gunilla B. Norris. Illustrated by Charles Robinson. 92 pp. New York: Atheneum. $3.75. (Ages 8 to 11) | True | PATTY CONROY | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/advertising-a-most-honored-drive-against-poverty.html | Advertising; A Most Honored Drive -- Against Poverty | True | By Philip H. Dougherty | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-closest-thing-to-a-white-house-chaplain-billy-graham.html | The Closest Thing To A White House Chaplain; Billy Graham | True | By Edward B. Fiske | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/michael-crichton-rhymes-with-frighten-michael-crichton.html | Michael Crichton (rhymes with frighten); Michael Crichton | True | By Israel Shenker | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/arguedas-is-shot-in-bolivia-sent-guevara-diary-to-cuba.html | Arguedas Is Shot in Bolivia; Sent Guevara Diary to Cuba | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/nigerian-poet-in-a-solitary-cell-18-months-is-reported-to-be-ill.html | Nigerian Poet, in a Solitary Cell 18 Months, Is Reported to Be Ill | True | By R. W. Apple Jr.special To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/laver-routs-rosewall-in-3-sets-for-french-open-tennis-crown-laver.html | Laver Routs Rosewall in 3 Sets For French Open Tennis Crown; LAVER CAPTURES FRENCH NET TITLE | True | By Fred Tupperspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/seaplane-service-to-link-the-city-with-philadelphia.html | Seaplane Service to Link The City With Philadelphia | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/breznnev-speech-excerpts.html | Breznnev Speech Excerpts | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/son-is-born-to-the-paul-d-losenbergs.html | Son Is Born to the Paul D. losenbergs | True | llml to Thl New York Tlmem,peL.l i The Nffw 'or Tlrnez | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/lois-crappolt-w-g-sheane-jr-wed-in-jersey.html | Lois C.Rappolt, W. G. Sheane jr. Wed in Jersey | true | pecral to The New York Timer | 1997-04-25 | RE0000755682 | B00000510718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/west-virginia-keeps-lead-in-coal-exports.html | West Virginia Keeps Lead in Coal Exports | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/s-t-bone-weds-patricia-ingrain.html | S. t(. Bone Weds Patricia Ingrain | True | -I"1 t The N!w Nrk "Il | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/invitation-to-photography-beckons-the-novice.html | 'Invitation to Photography' Beckons the Novice | True | J. D. | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | MICHAEL M. BADEN | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-utopian-vision-of-the-arts.html | A Utopian Vision of The Arts | True | By Hilton Kramer | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/black-muslim-dies-in-macon-gunfight.html | BLACK MUSLIM DIES IN MACON GUNFIGHT | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/nixon-and-vietnam-at-what-point-will-if-become-his-war.html | Nixon and Vietnam; At What Point Will If Become His War? | True | --ROBERT B. SEMELE .r. | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/rising-market-first-at-hollywood-park.html | RISING MARKET FIRST AT HOLLYWOOD PARK | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/retired-bishop-gets-post.html | Retired Bishop Gets Post | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/navy-wrongs-.html | NAVY WRONGS. . . | True | SAM L. FOUSHEE | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/we-must-not-return-to-the-old-map-says-moshe-dayan-two-years-after.html | 'We Must Not Return to the Old Map,' says Moshe Dayan two years after the six-day war; talk with Israel's Defense inister in which he discusses everything !tom the Arabs ("I really like them") to his country's ancient places ("You don't see a portrait of Elizabeth Taylor") to the people he admires ("Nobody"). The in. reviewer was Jacques Boetsch of the French magazine, L'Esdoress. 'We must not return to the old map' | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/negro-girls-parents-reject-oldfields-diploma-plan.html | Negro Girls' Parents Reject Oldfields Diploma Plan | True | By C. Gerald Fraser | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/put-your-clothes-on-kiddies.html | Put Your Clothes On, Kiddies | True | By John Crosbylondon. | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/goethe-and-bach-bridge-gap-between-2-germanys.html | Goethe and Bach Bridge Gap Between 2 Germanys | True | By Ralph Blumenthalspecial To The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/hockey-tourney-set-for-retarded.html | HOCKEY TOURNEY SET FOR RETARDED | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/other-places-by-louise-hillary-255-pp-new-york.html | Other Places; A Yak For Christmas By Louise Hillary. 255 pp. New York: Doubleday & Co. $5.95. | True | By Harvey Gardner | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | LAWRENCE DEUTSCHIRA L. MINTZ | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/thieu-will-press-for-clarification-aides-say-he-asks-to-know-more.html | THIEU WILL PRESS FOR CLARIFICATION; Aides Say He Asks to Know More About Nixon's Plan | True | By Terence Smithspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/harriet-c-higgins-married-fo-george-miller-3d.html | Harriet C. Higgins Married fo George Miller 3d | True | ptLal to The New York Ttt! | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/spaniard-leaves-his-cave.html | Spaniard Leaves His Cave | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/field-trial-judge-ranks-us-ahead-of-britain-in-excitement.html | Field Trial Judge Ranks U.S. Ahead of Britain in Excitement | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/joel-burnett-gratwick-weds-laura-mcdill.html | Joel Burnett Gratwick Weds Laura McDill | True | Special to the new york times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/projects-of-cities-curbed-by-high-interest-on-bonds2-projects-of.html | Projects of Cities Curbed By High Interest on Bonds(2); Projects of Cities and States Being Curbed by Highest Interest Rates on Bonds Since the Civil War | True | By John H. Allan | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/search-for-fugitive-deserter-focused-on-northern-greece.html | Search for Fugitive Deserter Focused on Northern Greece | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/eiward-c-delaney-dead-creator-of-classroom-aid.html | Eiiward C. Delaney Dead; 'creator 'of Classroom Aid | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | ELSIE HORVATH | 1997-04-25 | RE0000755682 | B00000510718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/meat-prices-still-higher-prices-of-meat-cutting-deeper-into-budgets.html | Meat Prices Still Higher; Prices of Meat Cutting Deeper Into Budgets | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/miss-crawford-viriniabride.html | Miss Crawford ViriniaBride | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/plane-concern-bids-low-on-coast-rail-cars-bay-area-directors-weigh.html | Plane Concern Bids Low on Coast Rail Cars; Bay Area Directors Weigh Offers in 3-Way Contest | True | By Lawrence E. Daviesspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/compton-calif-65-negro-believes-in-integration-and-in-peaceful.html | Compton, Calif., 65% Negro, Believes in Integration and in Peaceful Change | True | By Steven V. Robertsspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/new-ideas-cited-on-birth-control-bandung-conference-hears-call-for.html | NEW IDEAS CITED ON BIRTH CONTROL; Bandung Conference Hears Call for Radical Changes | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/todays-sections.html | Today's Sections | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/epsicopalians-elect-a-negro-as-bishop-in-massachusetts.html | Episcopalians Elect a Negro As Bishop in Massachusetts | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/cuban-negro-refugees-in-miami-find-open-doors-to-prosperity-heavy.html | Cuban Negro Refugees in Miami Find 'Open Doors' to Prosperity; Heavy Demand for Skilled Workers Gives Exiles, Penniless on Arrival, Share in Economic Progress | True | By George Volskyspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/norman-i-greenouth-marries-lila-a-martin.html | Norman I. Greenouth Marries Lila A. Martin | | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/buckley-at-syracuse-u-makes-appeal-for-reason.html | Buckley, at Syracuse U., Makes Appeal for Reason | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/amex-off-as-counter-is-steady.html | Amex Off As Counter Is Steady | True | By Douglas W. Cray | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/ddt-use-deplored.html | DDT Use Deplored | True | MORLEY AYEARST | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/pirates-bonus-to-schoolboy.html | Pirates' Bonus to Schoolboy | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/sandra-whitcher-wed-to-steven-king.html | Sandra Whitcher Wed to Steven King | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/surcharge-faces-defeat-in-house-supporters-fear-close-vote-would-be.html | SURCHARGE FACES DEFEAT IN HOUSE, SUPPORTERS FEAR; Close Vote Would Be Likely if Balloting Came Now on Administration's Plan PANEL WILL STUDY PLEA Mills May Hold Up Bill -- Some Officials Foresee Passage of Extension SURCHARGE FATE APPEARS IN DOUBT | True | By Eileen Shanahanspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/which-stewardess-is-the-girl-on-your-flight.html | Which Stewardess Is the Girl on Your Flight? | | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/j-w-lewis-jr-weds-karen-dewitt.html | J. W. Lewis Jr. Weds Karen DeWitt | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/wageprice-controls-stirring-a-brisk-debate-the-week-in-finance.html | Wage-Price Controls Stirring a Brisk Debate; The Week in Finance: Prospect of Wage-Price Controls Stirs Debate | True | By Thomas E. Mullaney | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/phils-sign-top-draft-choice.html | Phils Sign Top Draft Choice | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/nylon-shutters.html | Nylon Shutters | True | B. G. | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/montana-state-names-coach.html | Montana State Names Coach | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/karras-suggests-rozelle-try-playing-quarterback.html | Karras Suggests Rozelle Try Playing Quarterback | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/miss-mcdermott-will-be-married-to-james-boyle.html | Miss McDermott Will Be Married To James Boyle | True | p*alM to Th4 Ig York ,m' | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/tight-curb-urged-on-drug-salesman-congress-is-asked-to-bar.html | TIGHT CURB URGED ON DRUG SALESMAN; Congress Is Asked to Bar Pressuring of Doctors | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/halfback-signed-by-steelers.html | Halfback Signed by Steelers | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/news-and-notes-gathered-from-the-field-of-travel.html | News and Notes Gathered From the Field of Travel | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-pocono-resorts-are-changing-their-facades.html | The Pocono Resorts Are Changing Their Facades | True | M.S. | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/variety-in-viburnums.html | Variety in Viburnums | True | OLIVE E. ALLEN | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/nancy-von-scheidt-bride-of-physician.html | Nancy Von Scheidt Bride of Physician | True | lIld to The N Tol' Tlln | 1997-04-25 | RE0000755682 | B00000510718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/molloy-captures-baseball-crown-defeats-st-johns-prep-54-in-chsaa.html | MOLLOY CAPTURES BASEBALL CROWN; Defeats St. John's Prep, 5-4, in C.H.S.A.A. Playoffs | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/oneshot-deals.html | "ONE-SHOT DEALS" | True | (Mrs.) LOUISE D. STONE | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/special-fetes-give-thousand-islands-an-old-world-air.html | Special Fetes Give Thousand Islands An Old World Air | True | By Harold M. Farkas | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/michigan-gas-unit-wins-rate-increase.html | MICHIGAN GAS UNIT WINS RATE INCREASE | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/city-plans-to-cut-youth-corps-jobs-but-retain-hours2-to-hire-30000.html | CITY PLANS TO CUT YOUTH CORPS JOBS BUT RETAIN HOURS2; To Hire 30,000 to 32,000, 25% Fewer Than in 1968, and Save 30-Hour Week City Will Cut Youth Corps 25% But Keep 30-Hour Work Week | True | By Maurice Carroll | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/yule-lights-for-us.html | Yule Lights for U.S. | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/navy-dedicates-2d-wichita-a-37000ton-fleet-oiler.html | Navy Dedicates 2d Wichita, A 37,000-Ton Fleet Oiler | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/1006-filly-wins-oaks-in-england-sleeping-partner-moves-up-in-last.html | 100-6 FILLY WINS OAKS IN ENGLAND; Sleeping Partner Moves Up in Last Few Yards | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/three-birds-from-canada.html | Three Birds From Canada | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/our-man-flint-meet-georgy-girl-flint-meet-georgy-girl.html | Our Man Flint, Meet Georgy Girl; Flint, Meet Georgy Girl | True | By Rex Reed | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/to-extend-urban-hospital-services.html | To Extend Urban Hospital Services | True | SIDNEY S. LEE, M.D. | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-prairie-world-by-david-f-costello-242-pp-new-york-thomas-y.html | The Prairie World; By David F. Costello. 242 pp. New York: Thomas Y. Crowell Co. $7.97. | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/met-games-this-week.html | Met Games This Week | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/margaret-bingham-is-the-bride-of-wendell-phillips-turner-3d-special.html | Margaret Bingham Is the Bride Of Wendell Phillips Turner 3d; Special to The New York TImc. | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/white-house-conservative.html | White House conservative | True | By Anne-Marie Schiro | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-farmhouse-in-provence-by-mary-robee-henry-196-pp-new-york-alfred.html | A Farmhouse In Provence; By Mary Robee Henry. 196 pp. New York: Alfred A. Knopf. $5.95. | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | HENRY KAMINER | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/11-battles-fought-at-cambodia-line-enemy-losses-put-at-605-in-2.html | 11 BATTLES FOUGHT AT CAMBODIA LINE; Enemy Losses Put at 605 in 2 Vietnam Provinces | True | By James P. Sterbaspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/braddock-at-64-baer-hit-hard-but-louis-was-faster.html | Braddock at 64: Baer Hit Hard but Louis Was Faster | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/senate-to-weigh-cuts-in-medicaid-bill-would-ease-75-deadline-as.html | SENATE TO WEIGH CUTS IN MEDICAID; Bill Would Ease '75 Deadline as Condition for U.S. Aid | True | By Richard L. Maddenspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/christiana-heads-card-at-delaware.html | CHRISTIANA HEADS CARD AT DELAWARE | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/bishops-divided-at-latin-parley-catholics-unable-to-agree-on.html | BISHOPS DIVIDED AT LATIN PARLEY; Catholics Unable to Agree on Inter-American Issues | True | By Juan de Onisspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/annemercier-mohn-affianced-to-russ-van-vleck-bradley-jr.html | Anne-Mercier Mohn Affianced To Russ van Vleck Bradley Jr. | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/transplant-age-limit-asked.html | Transplant Age Limit Asked | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/alice-n-rosen-ismarriedhere-to-r-a-soref.html | Alice N. Rosen IsMarriedHere To R. A. Soref | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-failure-of-violence.html | The Failure of Violence | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/negro-who-aided-in-takeover-at-princeton-is-elected-trustee.html | Negro Who Aided in Take-Over At Princeton Is Elected Trustee; PRINCETON NEGRO ELECTED TRUSTEE | True | By M. A. Farberspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/midway-island-is-historic-site-in-the-annals-of-war.html | Midway Island Is Historic Site in the Annals of War | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/atompower-men-seek-2d-wind.html | Atom-Power Men Seek 2d Wind | True | By Gene Smith | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/dahl-leads-staten-island-golf.html | Dahl Leads Staten Island Golf | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/marriage-is-held-for-gail-wilcox-and-orthopedist.html | Marriage Is Held For Gail Wilcox And Orthopedist | True | I t Th, New Tr Tm | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/on-the-june-calendar.html | On the June Calendar | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/when-amateurs-play-jazz-like-pros.html | When Amateurs Play Jazz Like Pros | True | By John S. Wilson san Antonio, Texas. | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/nebraskans-override-veto-of-selfdefense-measure.html | Nebraskans Override Veto Of 'Self-Defense' Measure | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/trying-to-tighten-the-purse-strings.html | Trying to Tighten The Purse Strings | True | WILLIAM BEECHER | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/new-orleans-jazz-festival-is-a-model-of-precision-and-planning.html | New Orleans Jazz Festival Is A Model of Precision and Planning | True | By John S. Wilsonspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/another-encore-for-montreals-expo.html | Another Encore For Montreal's Expo | True | By Charles J. Lazarus | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/small-units-get-a-boon-in-bay-state.html | Small Units Get a Boon In Bay State | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/old-city-in-iran-facing-changes-sovietbuilt-steel-mill-is-rising.html | OLD CITY IN IRAN FACING CHANGES; Soviet-built Steel Mill Is Rising Outside Isfahan | True | By Tillman Durdinspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/glass-prefers-the-pulpit-to-career-on-gridiron.html | Glass Prefers the Pulpit To Career on Gridiron | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/malcolm-x-aide-is-shot-in-bronx-kenyatta-37x-reported-in-critical.html | MALCOLM X AIDE IS SHOT IN BRONX; Kenyatta 37X Reported in Critical Condition -- He Helped City in Slums An Aide to Malcolm X Is Shot in Bronx | True | By Robert D. McFadden | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/marshal-zhukovs-greatest-battles-by-georgi-k-zhukov-edited-with-an.html | Marshal Zhukov's Greatest Battles; By Georgi K. Zhukov. Edited with an Introduction And Explanatory Comments by Harrison E. Salisbury. Translated from the Russian by Theodore Shabad. Maps. 304 pp. New York: Harper & Row. $6.95. Greatest Battles | True | By Cornelius Ryan | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/communists-rumania-doesnt-follow-the-script.html | Communists; Rumania Doesn't Follow the Script | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/nations-to-unify-measuring-of-ships.html | Nations to Unify Measuring of Ships | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/jersey-union-chief-guilty-of-extortion.html | JERSEY UNION CHIEF GUILTY OF EXTORTION | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/new-surface-for-old-patio.html | New Surface For Old Patio | True | By Bernard Gladstone | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/truth-in-labeling-proves-elusive-truth-in-labeling-proves-elusive.html | Truth in Labeling Proves Elusive; Truth in Labeling Proves Elusive | True | By Isadore Barmash | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/damned-if-it-does-damned-if-it-.html | 'Damned If It Does, Damned If It ...' | True | ANNE HOMSTAD WINGATE | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/columbia-nine-elects-assicurato-70-captain.html | Columbia Nine Elects Assicurato '70 Captain | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/revised-taylor-law-is-called-unduly-harsh-by-dr-taylor.html | Revised Taylor Law Is Called 'Unduly Harsh' by Dr. Taylor | True | By Damon Stetson | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/demands-for-reparation.html | Demands for Reparation | True | JAMES H. CASSEDY | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/port-sets-marks-in-foreign-trade-19billion-in-goods-moved-by-ships.html | PORT SETS MARKS IN FOREIGN TRADE; $19-Billion in Goods Moved by Ships and Aircraft | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/was-it-won-or-lost-was-race-won-or-was-it-lost.html | Was It Won or Lost?; WAS RACE WON, OR WAS IT LOST? | True | By Steve Cady | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/journey-to-red-birds-by-jan-lindblad-translated-from-the-swedish-by.html | Journey To Red Birds; By Jan Lindblad. Translated from the Swedish By Gwynne Vevers. Illustrated. 176 pp. New York: Hill & Wang. $6.50. | True | By Marston Bates | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/soviet-reports-tu144-broke-sound-barrier.html | Soviet Reports TU-144 Broke Sound Barrier | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/airport-is-urged-in-south-michigan-consultant-proposes-a-new-jet.html | AIRPORT IS URGED IN SOUTH MICHIGAN; Consultant Proposes a New Jet Site at Kalamazoo | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/itt-buys-big-tracts-in-florida.html | I.T.T. Buys Big Tracts In Florida | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/from-nowhere-to-no-place-charles-gordone-from-nowhere-to-no-place.html | From Nowhere to 'No Place'; Charles Gordone, From Nowhere To 'No Place' | True | By Patricia Bosworth | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/strikes-bitterness-delays-us-pact-with-turkey.html | Strike's Bitterness Delays U.S. Pact With Turkey | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/talks-on-mideast-enter-5th-month-both-peace-and-assoviet-clash.html | TALKS ON MIDEAST ENTER 5TH MONTH; Both Peace and U.S.-Soviet Clash Appear Remote | True | By Peter Grosespecial to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/projects-of-cities-curbed-by-high-interest-on-bonds-projects-of.html | Projects of Cities Curbed By High Interest on Bonds; Projects of Cities and States Being Curbed by Highest Interest Rates on Bonds Since the Civil War | True | By John H. Allan | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/clay-case-revises-eavesdrop-image-fbi-wiretapper-found-to-perform.html | CLAY CASE REVISES EAVESDROP IMAGE; F.B.I. Wiretapper Found to Perform Job in Comfort | True | By Martin Waldronspecial to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/mariha-brewer-columbia-69-bride.html | Mariha Brewer, Columbia '69,' Bride | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/checkerbacks-journey-the-migration-of-the-ruddy-turnstone-by.html | Checkerback's Journey; The Migration of the Ruddy Turnstone. By Marjory Bartlett Sanger. Illustrated by Betty Fraser. 159 pp. Cleveland and New York: The World Publishing Company. $4.50. (Ages 12 and Up) | True | MARGARET F. O'CONNELL | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/selected-letters-of-e-e-cummings-edited-by-f-w-dupee-and-george.html | Selected Letters of E. E. Cummings; Edited by F. W. Dupee and George Stade. Illustrated. 296 pp. New York: Harcourt, Brace & World. $8.95. E. E. Cummings | True | By Jack Matthews | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/three-richmond-schools-form-a-biracial-theological-center.html | Three Richmond Schools Form A Biracial Theological Center | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/against-deployment-of-safeguard.html | Against Deployment of 'Safeguard' | True | WOLFGANG K. H. PANOFSKY | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/belmont-stakes-won-by-arts-and-letters2.html | Belmont Stakes Won By Arts and Letters(2) | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/tired-old-route-17-is-now-a-beautiful-quickway-to-binghamton.html | Tired Old Route 17 Is Now a Beautiful Quickway to Binghamton | True | By Michael Strauss | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/benign-lunar-viruses.html | Benign Lunar Viruses | True | RODERICK SEIDENBERG | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/status-report-on-the-interstate-road-system.html | Status Report on the Interstate Road System | True | By Joseph C. Ingraham | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/bridge-rumor-the-great-belladonna-bungles-a-lead.html | Bridge; Rumor -- the great Belladonna bungles a lead! | True | By Alan Truscott | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-big-day-for-mahlerites-a-big-day-for-mahlerites.html | A Big Day for Mahlerites; A Big Day for Mahlerites | True | By Donal Henahan | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/bhutto-urges-a-federal-system-linking-east-and-west-pakistan.html | Bhutto Urges a Federal System Linking East and West Pakistan | True | By Tillman Durdinspecial to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/medicine-how-much-stress-can-the-body-stand.html | Medicine; How Much Stress Can the Body Stand? | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/new-pastoral-age-dawns-in-zermatt-as-its-goats-return.html | New Pastoral Age Dawns in Zermatt As Its Goats Return | True | By Robert Deardorff | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/mathis-and-lewis-to-meet-in-detroit-bout-on-july-23.html | Mathis and Lewis to Meet In Detroit Bout on July 23 | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/illinois-gizz-kids-favored-in-title-wheelchair-games.html | Illinois Gizz Kids Favored In Title Wheelchair Games | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/its-palio-time-again-but-siena-is-a-winner-even-without-the-horses.html | It's Palio Time Again, But Siena Is a Winner Even Without the Horses | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/arts-and-letters-easily-defeats-majestic-prince-66115-see-race-arts.html | ARTS AND LETTERS EASILY DEFEATS MAJESTIC PRINCE; 66,115 SEE RACE Arts and Letters Is 5 1/2-Length Victor -- Dike Is Third Arts and Letters Beats Majestic Prince by 5 1/2 Lengths in $147,800 Belmont CROWD OF 66,115 SETS TRACK MARK Arts and Letters Pays $5.40 -- Dike, Early Pace-Setter, Finishes in Third Place | True | By Joe Nichols | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/hawaiians-vexed-by-top-us-costs-28477-average-home-and-88c-lettuce.html | HAWAIIANS VEXED BY TOP U.S. COSTS; $28,477 Average Home and 88c Lettuce Stir Concern | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-college-president-damned-if-he-does-damned-if-he-doesnt.html | The College President: Damned if He Does, Damned if He Doesn't | True | FRED M. HECHINGER | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/chinese-to-meet-russians-june-18-agree-to-date-for-a-parley-on.html | CHINESE TO MEET RUSSIANS JUNE 18; Agree to Date for a Parley on Boundary Rivers | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/dorothy-randol-teacher-bride-of-robert-f-romanet-chemist.html | Dorothy Randol, Teacher, Bride Of Robert F. Romanet, Chemist | True | .peal to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/short-and-long-fields.html | Short and Long Fields | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/early-start-for-greater-miamis-fiesta.html | Early Start for Greater Miami's Fiesta | True | By Jay Clarke | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/science-a-new-effort-to-save-our-environment.html | Science; A New Effort to Save Our Environment | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/state-aid-to-nonpublic-schools-challenged-in-pennsylvania-suit.html | State Aid to Nonpublic Schools Challenged in Pennsylvania Suit | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/foreign-affairs-trade-winds.html | Foreign Affairs: Trade Winds | True | By C. L. Sulzberger | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/yanks-beat-white-sox-62-on-petersons-5hitter-4run-2d-decides-game.html | YANKS BEAT WHITE SOX, 6-2, ON PETERSON'S 5-HITTER; 4-RUN 2D DECIDES GAME AT STADIUM Pepitone Slams 15th Homer to Touch Off Burst Giving Peterson 8th Triumph YANKS OVERCOME WHITE SOX BY 6-2 | True | By Joseph Durso | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/daughter-to-s-z-collens.html | Daughter to S. Z. Collens | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/marlene-toth-wed-to-russell-a-may.html | Marlene Toth Wed To Russell A. May | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/diana-russell-fulton-wed-to-marine.html | Diana Russell Fulton Wed to Marine | True | Seal to The Ne' York TLme | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/china-held-apprehensive.html | China Held Apprehensive | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/meadow-brook-to-oppose-bethpage-in-polo-today.html | Meadow Brook to Oppose Bethpage in Polo Today | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/apollo-10-men-say-go-for-the-moon2-apollo-10-astronauts-ebullient.html | Apollo 10 Men Say 'Go' for the Moon(2); Apollo 10 Astronauts, Ebullient After Debriefing, See No Bar to Moon Landing | True | By William K. Stevensspecial to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/windsor-retains-the-flavor-of-old-connecticut-colony.html | Windsor Retains the Flavor of Old Connecticut Colony | True | By Bernard J. Malahan | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/rockingham-plans-to-raise-purses.html | ROCKINGHAM PLANS TO RAISE PURSES | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/bronze-by-noguchi-among-art-slated-for-benefit-auction.html | Bronze by Noguchi Among Art Slated For Benefit Auction | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/six-hurt-in-indiana-in-night-of-violence.html | SIX HURT IN INDIANA IN NIGHT OF VIOLENCE | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/law-for-mine-safety.html | Law for Mine Safety | True | JENNINGS RANDOLPH | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/not-fair.html | "NOT FAIR" | True | WILLIAM BOLCOM | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/bills-sign-two-collegians.html | Bills Sign Two Collegians | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/rotc-eased-at-worcester.html | R.O.T.C. Eased at Worcester | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/nixon-off-to-meet-with-thieu-today-on-course-of-war-sixhour-parley.html | NIXON OFF TO MEET WITH THIEU TODAY ON COURSE OF WAR; Six-Hour Parley on Midway Will Focus on Tactics at Negotiations in Paris CONFERS IN HONOLULU; Says He Expects Talks Will Be One Step in Direction of Real Peace in Pacific Nixon Off to Meet Thieu Today On Midway to Discuss the War | True | By Hedrick Smithspecial To The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/us-oil-concern-eying-ryukyus.html | U.S. Oil Concern Eying Ryukyus | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/perky-pinks-are-colorful-and-delightfully-fragrant.html | Perky Pinks Are Colorful and Delightfully Fragrant | True | By Ruth Marie Peters | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/spain-closing-gibraltar-border-cutting-colonys-labor-supply.html | Spain Closing Gibraltar Border, Cutting Colony's Labor Supply | True | By Richard Edersspecial To The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/richard-a-klein-3d-weds-lois-l-towers.html | Richard A. Klein 3d Weds Lois .L Towers | True | .Del.1 to 'Ihl New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/suffolk-judges-campaign-hard-3-seek-gop-nomination-for-a-10year.html | SUFFOLK JUDGES CAMPAIGN HARD; 3 Seek G.O.P. Nomination for a 10-Year Term | True | By Agis Salpukasspecial To The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-delicate-matter-of-paying-the-clergyman-for-a-wedding-ceremony.html | The Delicate Matter of Paying the Clergyman for a Wedding Ceremony | True | By Robert Mcg. Thomas Jr. | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/gola-and-carnesecca-join-basketball-clinic-at-lehigh.html | Gola and Carnesecca Join Basketball Clinic at Lehigh | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/rodney-e-ross-sr.html | RODNEY E. ROSS SR. | True | Special to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/so-dont-go-damned-if-it-does-damned-if-.html | "SO DON'T GO'; 'Damned If It Does, Damned If . . .' | True | FAUBION BOWERS | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/willie-davis-faces-surgery.html | Willie Davis Faces Surgery | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/what-city-candidates-say.html | What City Candidates Say | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/cadillacs-neckandneck-at-belmont-fleet-of-chauffeured-limousines.html | Cadillacs Neck-and-Neck at Belmont; Fleet of Chauffeured Limousines Creates Colorful Spectacle | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/newsmen-to-get-nieman-aid-for-harvard-study.html | Newsmen to Get Nieman Aid for Harvard Study | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/religion-disturbing-questions-over-a-resignation.html | Religion; Disturbing Questions Over a Resignation | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/britains-highdecibel-group-the-who-is-still-thundering.html | Britain's High-Decibel Group, The Who, Is Still Thundering | True | By Mike Jahn | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/todays-late-tv-listings.html | Today's Late TV Listings | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/us-canadas-cup-contender-afloat-niagara-yankee-set-for-trials.html | U.S. Canada's Cup Contender Afloat; Niagara Yankee Set for Trials Against 2 Other Yachts Trophy Sail Slated to Start Sept. 7 -- First Since '54 | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/son-to-mrs-iomreich.html | Son to Mrs. I(omreich | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/anne-h-curtis-paul-chittenden-marry-upstate.html | Anne H. Curtis, Paul Chittenden Marry Upstate | True | ISpeeltA to Tho New Nor meJ | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-fairly-old-grad-55-looks-at-harvard-in-69-a-fairly-old-grad-looks.html | A Fairly Old Grad ('55) Looks at Harvard (in '69); A fairly old grad looks at Harvard Says a student: "The day after graduation is a black abyss" | True | By J. Anthony Lukas | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/another-peak-open-to-motorists.html | Another Peak Open to Motorists | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/officials-concede-errors-in-soil-moisture-reports.html | Officials Concede Errors In Soil Moisture Reports | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/looking-back-but-looking-good.html | Looking Back, But Looking Good | True | By Clive Barnes | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/campbell-soup-clarifies-deal-purchase-of-tracks-linked-to-expansion.html | CAMPBELL SOUP CLARIFIES DEAL; Purchase of Tracks Linked to Expansion in Inn Field | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/contrast-in-cotoneasters.html | Contrast in Cotoneasters | True | By Olive E. Allen | 1997-04-25 | RE0000755682 | B00000510718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/costlier-loans-for-needy-students.html | Costlier Loans for Needy Students | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/france-why-the-communists-will-abstain-next-sunday.html | France; Why the Communists Will Abstain Next Sunday | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/bettyjane-etherington-is-wed.html | Betty-Jane Etherington Is Wed | True | Speci&l to The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/2-japanese-fishing-ships-seized-off-alaskan-coast.html | 2 Japanese Fishing Ships Seized Off Alaskan Coast | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/wood-field-and-stream-serious-anglers-unburdened-by-sleep-troll-for.html | Wood, Field and Stream; Serious Anglers Unburdened by Sleep, Troll for Bass by Dawns Early Light | True | By Nelson Bryantspecial To The New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/afss-eleanor-patton-hamilton-bride-of-stanley-sienkiewicz.html | A.fss Eleanor Patton Hamilton Bride of Stanley Sienkiewicz | True | .W.........l.. .%o Thl, New ork Timesm | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/fluorescents-all-year-round.html | Fluorescents All Year Round | True | By Irene Mitchell | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/universe-of-photography-theme-of-coliseum-show.html | 'Universe of Photography' Theme of Coliseum Show | True | By Jacob Deschin | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/kennedy-rebuts-nixon-on-critics-attack-on-us-policy-gets-applause.html | KENNEDY REBUTS NIXON ON CRITICS; Attack on U.S. Policy Gets Applause at Fordham | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-08 | 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/defferre-amid-electoral-ruins-plans-to-rebuild-french-party.html | Defferre, Amid Electoral Ruins, Plans to Rebuild French Party | True | By Henry Ginigerspecial To the New York Times | 1997-04-25 | RE0000755682 | B00000510718 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/a-foe-of-smoking-tells-of-tv-study-says-it-finds-violation-of-rules.html | A FOE OF SMOKING TELLS OF TV STUDY; Says It Finds Violation of Rules on Appeal to Youth | True | By Christopher Lydon | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/ceausescu-a-hero-in-rumanian-eyes-his-independence-of-soviet-brings.html | CEAUSESCU A HERO IN RUMANIAN EYES; His Independence of Soviet Brings Him Wide Support | True | By Henry Kamm | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/lindsay-marchi-clash-in-debate-senator-charges-ineptness-by-mayor.html | LINDSAY, MARCHI CLASH IN DEBATE; Senator Charges Ineptness by Mayor, Who Says Rival Helped Deny City Funds | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/belmont-rivals-will-rest-relaxarts-and-letters-majestic-prince-in.html | BELMONT RIVALS WILL REST, RELAX; Arts and Letters, Majestic Prince in Good Condition | True | By Joe Nichols | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/through-a-glass-darkly.html | Through a Glass Darkly | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/prague-after-brief-relaxation-tightening-security-measures.html | Prague, After Brief Relaxation, Tightening Security Measures | True | By Paul Hofmann | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/us-funds-to-help-methadone-program-get-started-in-city.html | U.S. Funds to Help Methadone Program Get Started in City | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/aaups-stand.html | A.A.U.P.'s Stand | True | DONALD N. KOSTER | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/japan-to-import-us-pork.html | Japan to Import U.S. Pork | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/miss-katherine-w-misch-wed-to-capt-allan-r-koritzinsky.html | Miss Katherine W. Misch Wed To Capt. Allan R. Koritzinsky | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/atoms-capture-womens-track-two-relay-victories-clinch-aau-title-at.html | ATOMS CAPTURE WOMEN'S TRACK; Two Relay Victories Clinch A.A.U. Title at Yonkers | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/robert-f-cleverdon.html | ROBERT F. CLEVERDON | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/urban-aide-new-ada-chief-pledges-to-work-to-defeat-nixon.html | Urban Aide, New A.D.A. Chief, Pledges to Work to Defeat Nixon | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/german-fraternity-split-on-ending-duels.html | German Fraternity Split on Ending Duels | True | By David Binder | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/members-of-stuttgart-ballet-hail-from-20-countries.html | Members of Stuttgart Ballet Hail From 20 Countries | True | By Anna Kisselgoff | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/kirsten-and-morell-sing-leading-roles-in-mets-butterfly.html | Kirsten and Morell Sing Leading Roles In Met's 'Butterfly' | True | By Allen Hughes | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/2-israeli-arabs-sentenced-in-bombing-at-university.html | 2 Israeli Arabs Sentenced In Bombing at University | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/soviet-gain-seen-in-mirv-program-pentagon-analysis-of-tests.html | SOVIET GAIN SEEN IN MIRV PROGRAM; Pentagon Analysis of Tests Bolsters U.S. Advocates of Continued Testing | True | By William Beecher | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/david-eisenhower-travels-to-midway-as-nixon-aide.html | David Eisenhower Travels To Midway as Nixon Aide | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/goodly-captures-340000-prix-du-jockey-club-beating-beaugency-by.html | Goodly Captures $340,000 Prix du Jockey Club; Beating Beaugency by Head; DJAKAO TAKES 3D IN CHANTILLY RACE | True | By James Brown | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/mrs-judith-s-elliman-married-to-george-beavers-3d-on-li.html | Mrs. Judith S. Elliman Married To George Beavers 3d on L.I. | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/miss-tara-harrington-bride-of-daniel-harvey-gottesman.html | Miss Tara Harrington Bride Of Daniel Harvey Gottesman | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/badillo-is-campaigning-with-humor-tinged-with-sarcasm.html | Badillo Is Campaigning With Humor Tinged With Sarcasm | True | By Israel Shenker | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/shipclaim-trial-adjourns.html | Ship-Claim Trial Adjourns | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/justices-curbing-offbench-roles-some-members-of-court-are.html | JUSTICES CURBING OFF-BENCH ROLES; Some Members of Court Are Anticipating Ethics Code | True | By Fred P. Graham | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/the-dis-organization-of-american-states.html | The Dis - Organization of American States | True | By Graham Hovey | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/mayor-appeals-to-the-navy-to-continue-700-jobs-here.html | Mayor Appeals to the Navy To Continue 700 Jobs Here | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/named-yacht-for-her.html | Named Yacht for Her | True | Spe7al to The New York T4, meg | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/parvin-cleared-in-nevada.html | Parvin Cleared in Nevada | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/state-orders-removal-of-carplate-coverings.html | State Orders Removal Of Car-Plate Coverings | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/us-tells-un-of-plans-for-developing-micronesia.html | U.S. Tells U.N. of Plans for Developing Micronesia | True | By Kathleen Teltsch | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/new-president-elected-by-womens-bond-club.html | New President Elected By Women's Bond Club | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/senators-defeat-twins-in-12th-75-on-unsers-homer.html | Senators Defeat Twins in 12th, 7-5, On Unser's Homer | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/mrs-court-captures-french-open-tennis-final-mrs-jones-bows-by-61-46.html | Mrs. Court Captures French Open Tennis Final; MRS. JONES BOWS BY 6-1, 4-6, 6-3 | True | By Fred Tupper | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/number-of-enemies-complicate-charles-37x-case.html | Number of Enemies Complicate Charles 37X Case | True | By Sylvan Fox | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/brazil-moves-to-prevent-violence-over-rockefeller.html | Brazil Moves to Prevent Violence Over Rockefeller | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/japanese-police-battle-students-protesting-a-parley.html | Japanese Police Battle Students Protesting a Parley | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/stephen-c-millett-is-dead-founded-brokerage-firm.html | Stephen C. Millett Is Dead; Founded Brokerage Firm | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/len-thompson-wins.html | Len Thompson Wins | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/kiesinger-charged-by-brandt-with-bid-for-rightist-votes.html | Kiesinger Charged By Brandt With Bid For Rightist Votes | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/president-of-the-council.html | President of the Council | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/ronan-promises-to-hold-fares-on-lirr-at-the-present-rate.html | Ronan Promises to Hold Fares On L.I.R.R. at the Present Rate | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/steel-pace-shows-summer-strength.html | Steel Pace Shows Summer Strength | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/bridge-semifinal-matches-close-in-reisinger-team-tourney.html | Bridge: Semi-Final Matches Close In Reisinger Team Tourney | True | By Alan Truscott | 1997-04-25 | RE0000755671 | B00000510705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/aschen-wins-100mile-16timesaroundcentral-parkbicycle-race.html | Aschen Wins 100-Mile (16-Times-Around-Central Park)Bicycle Race | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/ross-tops-willner-63-97-in-final-of-brooklyn-tennis.html | Ross Tops Willner, 6-3, 9-7, In Final of Brooklyn Tennis | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/peep-shows-have-new-nude-look.html | Peep Shows Have New Nude Look | True | By Richard F. Shepard | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/canada-sets-an-example.html | Canada Sets an Example | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/polish-leaders-shift-emphasis-adopting-milder-stand-on-bonn.html | Polish Leaders Shift Emphasis, Adopting Milder Stand on Bonn | True | By Alvin Shuster | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/arthur-a-schmidt-led-publicity-firm.html | ARTHUR A. SCHMIDT, LED PUBLICITY FIRM | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/the-primary-wagner-urges-a-surety-plan-to-help-poor-democratic.html | The Primary: Wagner Urges a Surety Plan to Help Poor; Democratic Candidates Range Far in Vote Hunt | True | By Clayton Knowles | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/horse-show-title-to-little-advice-holiday-farms-runs-event-on.html | HORSE SHOW TITLE TO LITTLE ADVICE; Holiday Farms Runs Event on Schedule After Fire | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/miss-bernheim-is-married-here-to-r-m-firtel.html | Miss Bernheim Is Married Here To R. M. Firtel | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/brewery-bid-lost-by-philip-morris-stock-buying-by-rothmans-lifts.html | BREWERY BID LOST BY PHILIP MORRIS; Stock Buying by Rothmans Lifts Its Holding to 50% of Canadian Concern | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/mendelssohn-piece-fits-eghizits-style.html | MENDELSSOHN PIECE FITS EGHIZI'S STYLE | True | ROBERT T. JONES | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/mets-rally-to-beat-padres-32-for-10th-victory-in-row-garretts.html | Mets Rally to Beat Padres, 3-2, for 10th Victory in Row; GARRETT'S SINGLE IN EIGHTH DECIDES | True | By Leonard Koppett | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/injury-to-alum-curtails-dance-3-overleaf-movements-are-removed-from.html | INJURY TO ALUM CURTAILS DANCE; 3 'Overleaf' Movements Are Removed From Program | True | By Don McDonagh | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/e-b-twombly-78-lawyer-is-dead-corporation-specialist-was-partner-in.html | E. B. TWOMBLY, 78, LAWYER, IS DEAD; Corporation Specialist Was Partner in Firm Here | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/laser-beam-scans-railroads-tracks.html | LASER BEAM SCANS RAILROAD'S TRACKS | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/balanced-rock-scores.html | Balanced Rock Scores | True | By United Press International | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/basenji-named-best-at-wilton-dog-show-his-2d-in-2-days.html | Basenji Named Best At Wilton Dog Show; His 2d in 2 Days | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/take-a-vacant-lot-add-imagination-.html | Take a Vacant Lot, Add Imagination . . . | True | By Lisa Hammel | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/haarstick-takes-star-class-sail-maccausland-is-runnerup-for.html | HAARSTICK TAKES STAR CLASS SAIL; MacCausland is Runner-Up for Arms-White Trophy | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/corletti-wins-title-bout.html | Corletti Wins Title Bout | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/plan-would-help-big-stockholders-take-high-office-sales-of-shares.html | PLAN WOULD HELP BIG STOCKHOLDERS TAKE HIGH OFFICE; Sales of Shares to Treasury Aimed at Removing Link to Conflict of Interest | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/eri-jabotinsky-of-haifa-technion-mathematician-who-aided-in.html | ERI JABOTINSKY OF HAIFA TECHNION; Mathematician Who Aided in Founding of Israel Dies | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/bucknum-sedan-victor.html | Bucknum Sedan Victor | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/paris-air-show-closes.html | Paris Air Show Closes | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/negro-leaders-and-opponents-of-war-play-major-role-as-graduation.html | Negro Leaders and Opponents of War Play Major Role as Graduation Speakers | True | By Fred M. Hechinger | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/news-conference-is-the-news-at-moscows-insulated-parley.html | News Conference Is the News At Moscow's Insulated Parley | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/jeffrey-hunters-death-laid-to-a-cerebral-hemorrhage.html | Jeffrey Hunter's Death Laid To a Cerebral Hemorrhage | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/geneva-protestants-issue-warning-on-ecumenism.html | Geneva Protestants Issue Warning on Ecumenism | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/personal-finance-paying-for-life-insurance-annually-may-trim-the.html | Personal Finance; Paying for Life Insurance Annually May Trim the Cost by 16% to 18% | True | By Robert J. Cole | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/aid-to-vietnam-delayed-to-force-inflation-control-aid-to-vietnam.html | Aid to Vietnam Delayed To Force Inflation Control; Aid to Vietnam Delayed by U.S. To Force Controls on Inflation | True | By B. Drummond Ayres Jr. | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/46-of-51-yachts-unable-to-finish-nyyc-finale.html | 46 of 51 Yachts Unable to Finish N.Y.Y.C. Finale | True | By John Rendel | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/new-school-board-warns-of-disaster-in-budget-cut-new-board-warns-on.html | New School Board Warns Of 'Disaster' in Budget Cut; NEW BOARD WARNS ON SCHOOL BUDGET | True | By Leonard Buder | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/nixon-to-reduce-vietnam-force-pulling-out-25000-gis-by-aug-31-a.html | NIXON TO REDUCE VIETNAM FORCE, PULLING OUT 25,000 G.I.'S BY AUG. 31; A MIDWAY ACCORD | True | By Hedrick Smith | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/tijerina-and-6-arrested-for-burning-forest-signs.html | Tijerina and 6 Arrested For Burning Forest Signs | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/protesting-tatars-reported-released-by-moscow-police.html | Protesting Tatars Reported Released by Moscow Police | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/us-troops-repel-3-attacks-on-base-killing-399-of-foe.html | U.S. Troops Repel 3 Attacks on Base, Killing 399 of Foe | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/john-c-maxwell-72-dies-brokerage-house-partner.html | John C. Maxwell, 72, Dies; Brokerage House Partner | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/12-in-family-die-as-house-burns-in-west-virginia.html | 12 in Family Die As House Burns In West Virginia | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/academic-sanctuary.html | Academic 'Sanctuary' | True | LEONARD B. PACK | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/rumania-ignores-brezhnev.html | Rumania Ignores Brezhnev | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/economy-found-growing-at-a-slightly-slower-rate.html | Economy Found Growing At a Slightly Slower Rate | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/grenade-is-thrown-at-theater-complex-showing-the-film.html | Grenade Is Thrown At Theater Complex Showing 'Che' Film | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/schetty-takes-uphill-race.html | Schetty Takes Uphill Race | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/masters-union-in-shipping-spotlight.html | Masters' Union in Shipping Spotlight | True | By George Horne | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/parley-reflects-unhurried-planning-by-nixon-staff.html | Parley Reflects Unhurried Planning by Nixon Staff | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/england-21-soccer-victor.html | England 2-1 Soccer Victor | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/huge-bond-calendar-stirs-concern-on-underwriters-financing-squeeze.html | Huge Bond Calendar Stirs Concern on Underwriters; Financing Squeeze Seen as Dealer Loan Costs Increase at Banks | True | By John H. Allan | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/cornell-trustees-give-perkinss-duties-to-provost.html | Cornell Trustees Give Perkins's Duties to Provost | True | By Peter Kihss | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/mrs-sydney-hogerton.html | MRS. SYDNEY HOGERTON | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/what-city-candidates-say.html | What City Candidates Say | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/opposition-to-perkins.html | Opposition to Perkins | True | STANLEY D. CHESS, '69 | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/miss-raymond-d-n-behrman-wed-in-suburbs.html | Miss Raymond, D. N. Behrman Wed in Suburbs | True | pecl&d to Tile New York Tlml | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/us-space-doctor-asks-new-studies-believes-medical-solutions-must.html | U.S. SPACE DOCTOR ASKS NEW STUDIES; Believes Medical Solutions Must Precede Long Trips | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/astros-dierker-halts-cards-21-pitches-5hitter-and-drives-in-winning.html | ASTROS' DIERKER HALTS CARDS, 2-1; Pitches 5-Hitter and Drives in Winning Run in 11th | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/nbcs-teacher-teacher-voted-best-tv-drama.html | N.B.C.'s 'Teacher, Teacher' Voted Best TV Drama | True | By George Gent | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/pollard-in-borrowed-car-wins-after-starting-11auto-pileup.html | Pollard, in Borrowed Car, Wins After Starting 11-Auto Pile-up | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/ccny-exodus.html | C.C.N.Y. 'Exodus' | True | ELIZABETH A. BASSETT | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/chinese-envoy-in-cambodia.html | Chinese Envoy in Cambodia | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/spain-closes-her-frontier-in-dispute-over-gibraltar.html | Spain Closes Her Frontier In Dispute Over Gibraltar | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/airfreight-men-fight-pilferage-meeting-today-will-seek-ways-to.html | AIRFREIGHT MEN FIGHT PILFERAGE; Meeting Today Will Seek Ways to Reduce Losses | True | By Edward Hudson | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/painters-body-found.html | Painter's Body Found | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/jockey-in-a-million-braulio-baeza.html | Jockey in a Million; Braulio Baeza | True | By Steve Cady | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/sierra-clubs-suit-for-more-than-natures-sake.html | Sierra Club's Suit: For More Than Nature's Sake | True | By Gladwin Hill | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/another-miss-budweiser-captures-presidents-cup.html | Another Miss Budweiser Captures President's Cup | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/plan-for-environmental-agency-gains.html | Plan for Environmental Agency Gains | True | By William M. Blair | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/connecticut-banks-drop-merger-plan.html | CONNECTICUT BANKS DROP MERGER PLAN | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/seewagen-fishbach-advance-in-tennis.html | SEEWAGEN, FISHBACH ADVANCE IN TENNIS | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/normandy-invasion-rites-end.html | Normandy Invasion Rites End | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/help-for-the-commuter.html | Help for the Commuter | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/managers-study-us-methods-managers-study-us-techniques.html | Managers Study U.S. Methods; MANAGERS STUDY U.S. TECHNIQUES | True | By Gerd Wilcke | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/chess-a-shattered-pawn-structure-put-petrosian-a-point-behind.html | Chess: A Shattered Pawn Structure Put Petrosian a Point Behind | True | By Al Horowitz | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/pentagon-uncertain-on-units.html | Pentagon Uncertain on Units | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/blount-cautions-on-mail.html | Blount Cautions on Mail | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/renting-concern-told-to-clean-camp-trailers.html | Renting Concern Told To Clean Camp Trailers | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/digital-equipment-elects.html | Digital Equipment Elects | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/fire-officers-settle-issues-pay-rise-called-substantial.html | Fire Officers Settle Issues; Pay Rise Called 'Substantial' | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/rats-invade-smock-pa-after-its-dump-is-shut.html | Rats Invade Smock, Pa., After Its Dump Is Shut | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/jazz-fiesta-gets-the-beat-slowly-jelly-roll-morton-fan-puts-concert.html | JAZZ FIESTA GETS THE BEAT SLOWLY; Jelly Roll Morton Fan Puts Concert on Right Track | True | By John S. Wilson | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/police-in-us-seek-to-ease-hostility-survey-finds-that-a-rise-in.html | POLICE IN U.S. SEEK TO EASE HOSTILITY; Survey Finds That a Rise in Efforts to Reduce Racial Tension Sometimes Fails | True | By John Herbers | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/books-of-the-times-the-tragedy-of-robert-kennedy.html | Books of The Times; The Tragedy of Robert Kennedy | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/forgery-suspect-20-seized.html | Forgery Suspect, 20, Seized | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/warren-turner-86-investment-banker.html | WARREN TURNER, 86, INVESTMENT BANKER | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/2-held-in-slaying-of-man-in-subway.html | 2 HELD IN SLAYING OF MAN IN SUBWAY | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/new-set-up-speeds-odd-lots-on-amex-actual-delivery-of-shares.html | NEW SET UP SPEEDS ODD LOTS ON AMEX; Actual Delivery of Shares Between Member Firms Is Considerably Cut | True | By Terry Robards | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/robert-taylor-57-is-dead-of-cancer-robert-taylor-30-years-in-films.html | ROBERT TAYLOR, 57, IS DEAD OF CANCER; Robert Taylor, 30 Years in Films, Dies | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/explosion-rips-out-tracks-but-derailment-is-averted.html | Explosion Rips Out Tracks But Derailment Is Averted | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/tax-official-ousted-over-an-associate.html | TAX OFFICIAL OUSTED OVER AN ASSOCIATE | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/miss-budweiser-defeats-8-rivals-sterett-takes-dixie-final-at-speed.html | MISS BUDWEISER DEFEATS 8 RIVALS; Sterett Takes Dixie Final at Speed of 101 M.P.H. | True | By Parton Keese | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/backbone-needed.html | Backbone Needed | True | C. WREDE PETERSMEYER | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/marblehead-church-loses-250000-silver-service.html | Marblehead Church Loses $250,000 Silver Service | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/angels-lose-30-then-top-indians-california-wins-32-in-2d-although.html | ANGELS LOSE, 3-0, THEN TOP INDIANS; California Wins, 3-2, in 2d Although Held to One Hit | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/mrs-moretti-gets-trot-driver-award.html | MRS. MORETTI GETS TROT DRIVER AWARD | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/shanker-calls-on-mayor-to-enter-contract-talks.html | Shanker Calls On Mayor to Enter Contract Talks | True | By M. A. Farber | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/gerald-reynolds-41-labor-cabinet-aide.html | GERALD REYNOLDS, 41, LABOR CABINET AIDE | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/irish-race-close-as-voting-nears-challenge-to-lynchs-party-stirs.html | IRISH RACE CLOSE AS VOTING NEARS; Challenge to Lynch's Party Stirs Keen Interest | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/aldeburg-music-festival-to-continue-despite-fire.html | Aldeburg Music Festival To Continue Despite Fire | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/woman-dies-on-expressway.html | Woman Dies on Expressway | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/tennis-anyone-in-stylish-dresses-that-is.html | Tennis Anyone? In Stylish Dresses, That Is | True | By Bernadine Morris | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/screen-cold-day-in-parksandy-dennis-appears-in-a-somber-movie.html | Screen: 'Cold Day in Park';Sandy Dennis Appears in a Somber Movie | True | By Howard Thompson | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/casper-takes-western-golf-by-4-strokes-on-67-for-276-thompson.html | Casper Takes Western Golf by 4 Strokes on 67 for 276; THOMPSON SECOND IN $130,800 EVENT | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/yankees-defeat-white-sox-31-and-112-behind-stottlemyre-and-burbach.html | Yankees Defeat White Sox, 3-1 and 11-2, Behind Stottlemyre and Burbach; PEPITONE'S HOMER CLINCHES OPENER | True | By Joseph Durso | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/61157-hearts-here-throb-for-mantle-as-no-7-joins-3-4-and-5-in.html | 61,157 Hearts Here Throb for Mantle as No. 7 Joins 3, 4 and 5 in Retirement | True | By George Vecsey | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/liberties-union-wants-cable-tv-a-public-utility.html | Liberties Union Wants Cable TV a Public Utility | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/airport-strike-settled.html | Airport Strike Settled | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/giants-top-phils-98-in-12th-davenport-breaks-tie.html | Giants Top Phils, 9-8, in 12th; Davenport Breaks Tie | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/james-please-breslin-learns-whats-in-name.html | James (Please) Breslin Learns What's in Name | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/sds-role-defended.html | S.D.S. Role Defended | True | PETER LOCKE | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/u-s-is-resisted-on-paper-gold-west-germany-and-other-creditor.html | U. S. IS RESISTED ON 'PAPER GOLD'; West Germany and Other Creditor Nations Urge Cautious Activation | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/seoul-bans-picasso-paints.html | Seoul Bans Picasso Paints | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/new-post-for-hew-aide.html | New Post for H.E.W. Aide | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/fishing-case-postponed.html | Fishing Case Postponed | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/sydney-consulate-bombed.html | Sydney Consulate Bombed | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/brazil-moves-to-21-lead-over-chile-in-cup-tennis.html | Brazil Moves to 2-1 Lead Over Chile in Cup Tennis | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/uaw-strikes-producer-of-helicopters-for-vietnam.html | U.A.W. Strikes Producer Of Helicopters for Vietnam | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/freshman-categories.html | Freshman Categories | True | HUGH BROTHERTON | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/holland-to-coach-at-mit.html | Holland to Coach at M.I.T. | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/jane-janover-wed-to-j-m-rhodes.html | Jane Janover Wed to J. M. Rhodes | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/israel-weighs-a-refugee-resettlement-plan.html | Israel Weighs A Refugee Resettlement Plan | True | By James Feron | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/sports-of-the-times-saturday-night.html | Sports of The Times; Saturday Night | True | By Robert Lipsyte | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/grape-strike-comes-to-the-coachella-valley.html | Grape Strike Comes to the Coachella Valley | True | By Steven V. Roberts | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/i-magnin-plans-3-stores-here-as-links-in-nationwide-chain-margins-i.html | I. Magnin Plans 3 Stores Here As Links in Nationwide Chain; MARGINS IMPOSED IN COUNTER ISSUES | True | By Isadore Barmash | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/mcdonagh-is-victor-again-in-massachusetts-marathon.html | McDonagh Is Victor Again In Massachusetts Marathon | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/compton-starts-new-department.html | Compton Starts New Department | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/city-bank-raises-checking-costs-distinction-between-types-of.html | CITY BANK RAISES CHECKING COSTS; Distinction Between Types of Accounts Also Ends | True | By H. Erich Heinemann | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/mrs-bernings-213-takes-carling-golf.html | MRS. BERNING'S 213 TAKES CARLING GOLF | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/test-for-british-unions.html | Test for British Unions | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/britain-all-awash-over-new-enzymes-enzymes-finding-favor-in-britain.html | Britain All Awash Over New Enzymes; ENZYMES FINDING FAVOR IN BRITAIN | True | By John M. Lee | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/margins-imposed-in-counter-issues-reserves-new-regulations-become.html | MARGINS IMPOSED IN COUNTER ISSUES; Reserve's New Regulations Become Effective July 8 | True | By Eileen Shanahan | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/mary-mort-weds-harris-baumgold.html | Mary Mort Weds Harris Baumgold | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/forman-praised-and-applauded-in-appearance-at-st-georges.html | Forman Praised and Applauded In Appearance at St. George's | True | By George Dugan | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/braves-set-back-pirates-1110-43-aarons-homer-snaps-tie-in-8th-of.html | BRAVES SET BACK PIRATES, 11-10, 4-3; Aaron's Homer Snaps Tie in 8th of Wild Opener | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/5-unearned-runs-helps-pilots-win-seattle-beats-orioles-75-after-big.html | 5 UNEARNED RUNS HELPS PILOTS WIN; Seattle Beats Orioles, 7-5, After Big First Inning | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/directorial-role-for-barbara-harris.html | Directorial Role for Barbara Harris | True | By Louis Calta | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/miss-hofheimer-becomes-bride.html | Miss Hofheimer Becomes Bride | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/apollo-officials-to-give-decision-thursday-on-moon-shot-date.html | Apollo Officials to Give Decision Thursday on Moon Shot Date | True | By John Noble Wilford | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/diplomats-in-china-are-enjoying-relative-thaw.html | Diplomats in China Are Enjoying Relative Thaw | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/alcindor-breaks-jaw-of-foe-in-pickup-game.html | Alcindor Breaks Jaw Of Foe in Pick-Up Game | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/for-the-hot-weather-a-cooling-dinner.html | For the Hot Weather, a Cooling Dinner | True | By Jean Hewitt | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/advertising-spaghettisauce-war-bubbles.html | Advertising Spaghetti-Sauce War Bubbles | True | By Philip H. Dougherty | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/report-on-airlines-shows-economic-position-worsens.html | Report on Airlines Shows Economic Position Worsens | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/ryun-wins-a-3559-mile-on-coast.html | Ryun Wins a 3:55.9 Mile on Coast | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/text-of-communique-by-nixon-and-thieu-after-the-midway-talks.html | Text of Communique by Nixon and Thieu After the Midway Talks | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/pound-gets-standing-ovation-on-nostalgic-visit-to-hamilton.html | Pound Gets Standing Ovation On Nostalgic Visit to Hamilton | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/japanese-stocks-look-abroad.html | Japanese Stocks Look Abroad | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/tv-paulist-fathers-face-real-issues.html | TV: Paulist Fathers Face Real Issues | True | By Jack Gould | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/pan-am-criticized-on-terminals-plan.html | PAN AM CRITICIZED ON TERMINALS PLAN | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/puerto-ricans-mark-their-day-in-5th-ave-parade-and-park-fair.html | Puerto Ricans Mark Their Day in 5th Ave. Parade and Park Fair | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/utilities-press-minority-hiring-progress-is-cited-on-eve-of.html | UTILITIES PRESS MINORITY HIRING; ' Progress' Is Cited on Eve of Industry's Convention | True | By Gene Smith | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/indiapakistan-border-crossing-reflects-hostility-of-2-nations.html | India-Pakistan Border Crossing Reflects Hostility of 2 Nations | True | By Tillman Durdin | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/theater-bard-returns-connecticut-company-opens-with-henry-v.html | Theater: Bard Returns; Connecticut Company Opens With "Henry V" | True | By Clive Barnes | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/he-and-thieu-stress-their-unity-vague-on-issues.html | HE AND THIEU STRESS THEIR UNITY; VAGUE ON ISSUES | True | By Terence Smith | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/jones-quits-rolling-stones.html | Jones Quits Rolling Stones | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/portuguese-reports-airliner-was-hijacked-to-the-congo.html | Portuguese Reports Airliner Was Hijacked to the Congo | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/gm-pact-reached-on-coast.html | G.M. Pact Reached on Coast | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/party-will-follow-tuttgarters-debut.html | Party Will Follow Stuttgarters' Debut | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/sackens-princess-winner-in-sailing.html | SACKEN'S PRINCESS WINNER IN SAILING | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/nixon-back-in-honolulu.html | Nixon Back in Honolulu | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/political-clubhouses-here-lose-key-role-in-elections-political.html | Political Clubhouses Here Lose Key Role in Elections; Political Clubhouses Lose Importance in Elections | True | By William E. Farrell | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/maria-gabriella-of-italy-to-be-married-june-21.html | Maria Gabriella of Italy To Be Married June 21 | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/miss-rosendahl-clips-mark.html | Miss Rosendahl Clips Mark | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/nato-to-get-plan-on-payment-gaps-percy-seeks-establishment-of-a.html | NATO TO GET PLAN ON PAYMENT GAPS; Percy Seeks Establishment of a 'Clearing House' | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/sandler-and-decatur-gain-in-aau-handball-doubles.html | Sandler and Decatur Gain In A.A.U. Handball Doubles | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/bethpages-four-sets-back-meadow-brook-in-polo-71.html | Bethpage's Four Sets Back Meadow Brook in Polo, 7-1 | True | Special to The New York Times | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/men-of-dartmouth-are-troubled-by-lingering-echoes-of-protest-a.html | Men of Dartmouth Are Troubled By Lingering Echoes of Protest; A TROUBLED MOOD FILLS DARTMOUTH | True | By Michael Stern | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/tigers-game-rained-out.html | Tigers Game Rained Out | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-09 | 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/barcelona-downs-soccer-stars-30-spanish-eleven-scores-two-goals-in.html | BARCELONA DOWNS SOCCER STARS, 3-0; Spanish Eleven Scores Two Goals in Opening Period | True | | 1997-04-25 | RE0000755671 | B00000510705 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/marchi-tours-bronx-senator-presses-for-big-turnout-says-lindsay.html | Marchi Tours Bronx; SENATOR PRESSES FOR BIG TURNOUT Says Lindsay Hopes Apathy Will Help His Chances | True | By Francis X. Clines | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/asians-at-parley-divided-on-cuts-some-await-hanois-reply-to-nixons.html | ASIANS, AT PARLEY, DIVIDED ON CUTS; Some Await Hanoi's Reply to Nixon's Announcement | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/investors-can-choose-wide-range-of-rates.html | Investors Can Choose Wide Range of Rates | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/six-sentenced-in-cadillac-swindle.html | Six Sentenced in Cadillac Swindle | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/u-s-will-lease-army-base-to-city-to-create-jobs-agnew-and-lindsay.html | U. S. WILL LEASE ARMY BASE TO CITY TO CREATE JOBS; Agnew and Lindsay Also Announce Federal Grant to Convert Navy Yard U.S. to Lease Army Terminal to City | True | By Nan Robertsonspecial To The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/wimbledon-pact-to-nbc.html | Wimbledon Pact to N.B.C. | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/low-pounds-beat-as-a-volunteer.html | Low Pounds Beat as a Volunteer | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/german-experts-see-other-rises-eurodollar-rate-increaso-is-expected.html | GERMAN EXPERTS SEE OTHER RISES; Eurodollar Rate Increase Is Expected to Follow | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/indonesian-women-defeat-us-team-in-badminton-70.html | Indonesian Women Defeat U.S. Team in Badminton, 7-0 | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/69s-war-woe-told-at-yale-exercises-yale-senior-tells-vietnam.html | '69's War Woe Told at Yale Exercises; YALE SENIOR TELLS VIETNAM ANGUISH | True | By Bernard Weinraubspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/okinawa-port-strike-settled.html | Okinawa Port Strike Settled | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/text-of-the-resolution-on-rights-and-responsibilities-adopted-by.html | Text of the Resolution on Rights and Responsibilities Adopted by Harvard Faculty | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/bendix-corp-sets-skagit-takeover-1194million-transaction-involves.html | BENDIX CORP, SETS SKAGIT TAKE-OVER; $11.94-Million Transaction Involves Stock Swap | True | By Robert J. Cole | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/clothing-stores-ad-featuring-lindsay-criticized-by-smith.html | Clothing Store's Ad Featuring Lindsay Criticized by Smith | True | By Edward C. Burks | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/american-woman-ousted-by-prague-her-broadcasting-activities.html | AMERICAN WOMAN OUSTED BY PRAGUE; Her Broadcasting Activities Described as 'Hostile' | True | By Paul Hofmannspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/jolene-shoulson-to-be-bride-of-menachem-kellner-july-27.html | Jolene Shoulson to Be Bride Of Menachem Kellner July 27 | True | pecal to Th New ork Tlmez | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/utilities-urged-to-back-a-power-seaborg-says-its-enemies-harbor.html | UTILITIES URGED TO BACK A-POWER; Seaborg Says Its Enemies Harbor 'Unfounded Fears' UTILITIES URGED TO BACK A-POWER | True | By Gene Smithspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/prime-rate-rises-to-a-record-8-12-for-bank-loans-minimum-interest.html | PRIME RATE RISES TO A RECORD 8 1/2% FOR BANK LOANS; Minimum Interest Charged Concerns With Best Credit Jumps Percentage Point U.S. PAYS 7% FOR FUNDS Economic Slowdown Seen Following a Steady Job Rate During Month Prime Rate Rises to Peak 8 1/2% As Cost of Money Jumps Ahead | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/barbaa-piattelli-bride-of-harvey-chessler.html | Barbala Piattelli Bride Of Harvey J. Chessler | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/minneapolis-vote-will-name-mayor-republican-and-independent-vic.html | MINNEAPOLIS VOTE WILL NAME MAYOR; Republican and Independent Vic Today in Run-Off | True | By E. W. Kenworthyspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/perils-of-technology-1-no-more-privacy.html | Perils of Technology (1): No More Privacy | True | By John Leonard | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/pequod-will-dock-early.html | 'Pequod' Will Dock Early | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/johnson-exit-on-nixon-road.html | Johnson Exit on Nixon Road | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/high-court-denies-dodd-review-of-his-suit-against-columnists.html | High Court Denies Dodd Review Of His Suit Against Columnists | True | By Robert H. Phelpsspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/merchants-group-is-restructured.html | MERCHANTS GROUP IS RESTRUCTURED | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/sports-of-the-times.html | Sports of The Times | True | By Joseph Durso | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/u-of-richmond-gets-gift-of-50million.html | U. OF RICHMOND GETS GIFT OF $50-MILLION | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/lisbon-negotiating-return-of-people-on-hijacked-plane.html | Lisbon Negotiating Return Of People on Hijacked Plane | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/mrs-a-b-cambridge.html | MRS. A. B. CAMBRIDGE | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/park-traviata-tonight-will-open-met-season.html | Park 'Traviata' Tonight Will Open Met Season | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/thomas-j-collins.html | THOMAS J. COLLINS | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/accuser-of-police-tells-of-threats.html | ACCUSER OF POLICE TELLS OF THREATS | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/the-monetary-storm-bankers-are-asking-whether-reserve-may-not-be.html | The Monetary Storm; Bankers Are Asking Whether Reserve May Not Be Its Own Worst Enemy The Monetary Storm | True | By H. Erich Heinemann | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/robert-20-is-9th-hedley-49-is-2d-in-belmont-race.html | Robert (20) Is 9th, Hedley (49) Is 2d in Belmont Race | True | By Joe Nichols | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/wood-field-and-stream-narragansett-bay-bluefish-respond-when-wind.html | Wood, Field and Stream; Narragansett Bay Bluefish Respond When Wind Is Southerly, Tide Is High | True | By Nelson Bryantspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/godreau-offers-dance-program-dancer-at-hunter-reveals-broadways.html | GODREAU OFFERS DANCE PROGRAM; Dancer, at Hunter, Reveals Broadway's Influence | True | By Anna Kisselgoff | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/baron-george-wrangell-is-dead-the-man-in-the-hathaway-shirt.html | Baron George Wrangell Is Dead; 'The Man in the Hathaway Shirt' | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/the-primary-mailer-says-hell-probably-stay-in-politics-democratic.html | The Primary: Mailer Says He'll 'Probably' Stay in Politics; Democratic Candidates Press Quest for Votes | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/bill-asks-draft-counsel.html | Bill Asks Draft Counsel | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/transplant-patients-to-wear-irradiation-bracelets-to-curb-organ.html | Transplant Patients to Wear Irradiation Bracelets to Curb Organ Rejection | True | By Jane E. Brodyspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/harflee-to-be-honored.html | Harflee to Be Honored | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/tax-panel-weighs-repeal-of-credit-major-exemptions-unlikely-mills.html | TAX PANEL WEIGHS REPEAL OF CREDIT; Major Exemptions Unlikely -- Mills, Chairman, Is Ill | True | By Eileen Shanahanspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/kurt-weills-stage-music-to-make-bitter-end-show.html | Kurt Weill's Stage Music To Make Bitter End Show | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/police-in-glass-keep-tight-rein-on-madrid-students.html | Police in Glass Keep Tight Rein on Madrid Students | True | By Richard Ederspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/kennedy-and-thurmond-clash-in-angry-debate-over-douglas-kennedy-and.html | Kennedy and Thurmond Clash In Angry Debate Over Douglas; Kennedy and Thurmond Clash In Angry Debate Over Douglas | True | By United Press International | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/marshall-will-coordinate-food-programs-for-state.html | Marshall Will Coordinate Food Programs for State | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/dr-r-k-lippmann-70-led-mt-sinai-board.html | DR. R. K. LIPPMANN, 70, LED MT. SINAI BOARD | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/li-expressway-section-to-open.html | L.I. Expressway Section to Open | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/garelik-gop-role-backed.html | Garelik G.O.P. Role Backed | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/us-is-cautioned-on-payments-gap-west-germany-france-and-britain.html | U.S. IS CAUTIONED ON PAYMENTS GAP; West Germany, France and Britain Also Warned by the Settlements Bank INSTABILITY IS CHARGED Institution's Report Says 4 Lands Lend Uncertainty to Monetary System U.S. IS CAUTIONED ON PAYMENTS GAP | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/senate-confirms-burger-by-74-to-3-vietnam-war-critics-delay-vote-on.html | SENATE CONFIRMS BURGER BY 74 TO 3; Vietnam War Critics Delay Vote on Chief Justice Senate Confirms Burger by 74-3 Vote | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/trot-group-charged-with-discrimination.html | TROT GROUP CHARGED WITH DISCRIMINATION | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/record-cod-hits-98-pounds.html | Record Cod Hits 98 Pounds | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/persian-intrigue-sets-turf-record-in-jersey-race.html | Persian Intrigue Sets Turf Record In Jersey Race | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/longshoremen-walk-out.html | Longshoremen Walk Out | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/6th-girl-in-2-years-slain-in-ann-arbor.html | 6TH GIRL IN 2 YEARS SLAIN IN ANN ARBOR | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/economic-club-of-ny-elects-new-president.html | Economic Club of N.Y. Elects New President | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/sex-education-backed.html | Sex Education Backed | True | ERIC C. HAMMARSTROM | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/appeals-court-backs-unions-on-bargaining-dispute-at-g-e.html | Appeals Court Backs Unions On Bargaining Dispute at G. E. | True | By Edward Ranzal | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/charges-are-filed-against-li-official.html | CHARGES ARE FILED AGAINST L.I. OFFICIAL | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/city-police-get-4-new-boats-to-patrol-the-beaches.html | City Police, Get 4 New Boats to Patrol the Beaches | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/realignment-should-preezde-hockey-expansion-campbell-says-loop-head.html | Realignment Should Preezde Hockey Expansion, Campbell Says; LOOP HEAD URGES PARITY IN SECTIONS Expansion Committee Will Report Survey Results at N.H.L. Meeting Today | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/refuse-pickup-advanced.html | Refuse Pick-up Advanced | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/16-ousted-from-harvard-for-seizure-of-a-building-16-ousted-from.html | 16 Ousted From Harvard For Seizure of a Building; 16 Ousted From Harvard for Seizing an Administration Building | True | By Robert Reinholdspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/gallagher-awarded-king-memorial-medal.html | Gallagher Awarded King Memorial Medal | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/does-everyone-love-a-parade.html | Does Everyone Love a Parade? | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/several-top-posts-filled-top-posts-filled-by-corporations.html | Several Top Posts Filled; TOP POSTS FILLED BY CORPORATIONS | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/mrs-t-r-kupferman.html | MRS. T. R. KUPFERMAN | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/dr-peale-named-to-head-reformed-church-synod.html | Dr. Peale Named to Head Reformed Church Synod | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/roundup-petrocellis-20th-clout-peps-up-relatives-and-red-sox.html | Roundup: Petrocelli's 20th Clout Peps Up Relatives and Red Sox | True | By Gerald Eskenazi | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/stock-prices-sag-on-a-wide-front-banks-rate-move-triggers-drop-that.html | STOCK PRICES SAG ON A WIDE FRONT; Banks' Rate Move Triggers Drop That Sends Major Indexes to 1969 Lows DOW OFF 6.72 TO 918.05 Declines Outnumber Gains 1,072 to 2.98 -- Turnover Is Below Daily Average STOCK PRICES SAG ON A WIDE FRONT | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/bache-chief-favors-a-full-trading-day.html | BACHE CHIEF FAVORS A FULL TRADING DAY | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/midway-toward-peace.html | Midway Toward Peace? | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/wagners-dedication.html | Wagner's Dedication | True | JACK GREENFEST | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/wyliehoffert-murder-trial-juror-is-linked-to-robles-in-magazine.html | Wylie-Hoffert Murder Trial Juror Is Linked to Robles in Magazine Article | True | By Robert E. Tomasson | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/pompidou-says-hell-quit-party-if-he-wins-election.html | Pompidou Says He'll Quit Party if He Wins Election | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/killers-conviction-upheld.html | Killer's Conviction Upheld | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/blauner-exstockbroker-gets-one-year-for-fraud.html | Blauner, Ex-Stockbroker, Gets One Year for Fraud | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/reporters-role-defended.html | Reporter's Role Defended | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/bayonet-incident-angers-okinawa-antius-feelings-rise-at-use-of.html | BAYONET INCIDENT ANGERS OKINAWA; Anti-U.S. Feelings Rise at Use of Weapon in Strike | True | By Takashi Okazakispecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/hanoi-claims-right-to-try-us-pilots.html | HANOI CLAIMS RIGHT TO TRY U.S. PILOTS | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/the-ilo-at-fifty.html | The I.L.O. at Fifty | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/court-voids-law-on-urging-violence.html | Court Voids Law on Urging Violence | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/defense-in-chicago-police-trial-rests-after-calling-one-witness.html | Defense in Chicago Police Trial Rests After Calling One Witness | True | By Donald Jansonspecial To The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/brokers-insurance-proposed-by-muskie.html | BROKERS INSURANCE PROPOSED BY MUSKIE | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/enoch-powell-asks-removal-of-600000.html | ENOCH POWELL ASKS REMOVAL OF 600,000 | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/major-league-box-scores.html | Major League Box Scores | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/previous-nearcollision-disclosed-as-2navy-inquiry-opens.html | Previous Near-Collision Disclosed as 2navy Inquiry Opens | True | By Philip Shabecoffspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/screen-the-fool-killer-begins-runlittle-carnegie-shows-a-tale-of.html | Screen: 'The Fool Killer' Begins Run;Little Carnegie Shows a Tale of Murder | True | By Vincent Canby | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/bizarre-foul-in-yonkers-pace-puts-a-13360-longshot-first-charming.html | Bizarre Foul in Yonkers Pace Puts a $133.60 Longshot First; Charming Demon Moved Up After Disband Clears Path for Other Half of Entry | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/bridge-schenkens-team-leading-dossenbachs-side-in-final.html | Bridge: Schenken's Team Leading Dossenbach's Side in Final | True | By Alan Truscott | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/carl-u-werner.html | CARL U. WERNER | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/an-overdose-of-restraint.html | An Overdose of Restraint | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/miss-nixon-to-visit-britain.html | Miss Nixon to Visit Britain | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/seewagen-downs-isaacs-by-60-61.html | SEEWAGEN DOWNS ISAACS BY 6-0, 6-1 | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/job-picture-stirs-slowdown-hopes-stable-employment-in-may-buoys-us.html | JOB PICTURE STIRS SLOWDOWN HOPES; Stable Employment in May Buoys U.S. Economists | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/warhols-assailant-gets-up-to-3-years.html | WARHOL'S ASSAILANT GETS UP TO 3 YEARS | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/us-and-germany-plan-joint-effort-on-traffic-needs.html | U.S. and Germany Plan Joint Effort On Traffic Needs | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/observer-keeping-your-head-above-prices.html | Observer: Keeping Your Head Above Prices | True | By Russell Baker | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/ogilvy-mather-loses-puerto-rico-and-aplomb.html | Ogilvy & Mather Loses Puerto Rico and Aplomb | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/open-hearing-scheduled-on-lirr-freight-charge.html | Open Hearing Scheduled On L.I.R.R. Freight Charge | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/us-ships-losing-strikeshy-cargo-foreignflag-hulls-begin-to-profit.html | U.S. SHIPS LOSING STRIKE-SHY CARGO; Foreign-Flag Hulls Begin to Profit -- Deadline Monday | True | By Werner Bamberger | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/aid-called-vital-to-us-interests-rogerss-deputy-warns-on-neglecting.html | AID CALLED VITAL TO U.S. INTERESTS; Rogers's Deputy Warns on Neglecting Poor Lands | True | By Felix Belair Jr.special To The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/surtax-called-vital-in-papergold-plan-keeping-surtax-urged-by.html | Surtax Called Vital In Paper-Gold Plan; KEEPING SURTAX URGED BY VOLCKER | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/jerome-adler-is-trustee-of-record-royalty-fund.html | Jerome Adler Is Trustee Of Record Royalty Fund | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/bill-to-defer-testing.html | Bill to Defer Testing | True | JONATHAN B. BINGHAM | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/rangers-get-lemieux-from-kings.html | Rangers Get Lemieux From Kings | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/brownell-is-key-lindsay-adviser-exfederal-official-plays-big-role.html | Brownell Is Key Lindsay Adviser; Ex-Federal Official Plays Big Role in Mayor's Career | True | By Martin Tolchin | 1997-04-25 | RE0000755679 | B00000510714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/new-creditcard-affiliate.html | New Credit-Card Affiliate | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/judge-in-motel-case-rules-out-2ddegree-murder-guilt-as-possible.html | Judge in Motel Case Rules Out 2d-Degree Murder Guilt as Possible Verdict | True | By Seth S. Kingspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/ceremonies-in-dark-old-men-to-become-a-film.html | 'Ceremonies in Dark Old Men' to Become a Film | True | By A. H. Weiler | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/miss-netter-easy-victor-in-womens-state-tennis.html | Miss Netter Easy Victor In Women's State Tennis | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/izvestia-terms-conference-just-a-propaganda-stunt.html | Izvestia Terms Conference Just a 'Propaganda Stunt' | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/billy-graham-here-for-crusade-says-city-needs-awakening.html | Billy Graham, Here for Crusade, Says City Needs 'Awakening' | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/doubts-in-australia.html | Doubts in Australia | True | By Robert Trumbullspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/harvard-given-101million.html | Harvard Given $1.01-Million | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/gop-appoints-aide.html | G.O.P. Appoints Aide | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/pope-visits-geneva-today-to-show-concern-for-workers-and-christian.html | Pope Visits Geneva Today to Show Concern for Workers and Christian Unity | True | By Robert C. Dotyspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/prices-for-lead-heading-upward-move-by-major-producers-is-the.html | PRICES FOR LEAD HEADING UPWARD; Move by Major Producers Is the Fourth This Year PRICE MOVES SET ON KEY PRODUCTS | True | By Gerd Wilcke | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/violence-panel-opposed-to-new-student-penalties-such-laws-would.html | Violence Panel Opposed To New Student Penalties; Such Laws Would 'Spread the Difficulty,' Group Says as It Urges Legislation to Strengthen First Amendment Rights Violence Panel Is Opposed to a Law Punishing Campus Militants | True | By John Herbersspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/william-d-johnson-syracuse-u-counsel.html | WILLIAM D. JOHNSON, SYRACUSE U. COUNSEL | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/us-is-reassured-on-african-gold-loophole-for-johannesburg-is-minor.html | U.S. IS REASSURED ON AFRICAN GOLD; Loophole for Johannesburg Is Minor, Kennedy Says | True | By Edwin L. Dale Jr.special To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/4-to-receive-scholarships.html | 4 to Receive Scholarships | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/black-separatism.html | Black Separatism | True | WHITMAN KNAPP | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/livestockreceipt-embargo.html | Livestock-Receipt Embargo | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/a-straighta-valedictorian.html | A Straight-A Valedictorian | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/a-feminine-debate-is-nixon-appointing-enough-women.html | A Feminine Debate: Is Nixon Appointing Enough Women? | True | By Joan Cook | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/sibelius-widow-98-dies.html | Sibelius's Widow, 98, Dies | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/mets-in-high-spirits.html | Mets in High Spirits | True | By Leonard Koppettspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/candidates-file-funding-reports-scheuer-has-spent-the-most.html | CANDIDATES FILE FUNDING REPORTS; Scheuer Has Spent the Most -- Rockefeller Is Largest Contributor to Lindsay Spending Reports Filed | True | By William E. Farrell | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/exchanges-talcum-throwers-are-advised-to-take-a-powder-exchange.html | Exchange's Talcum Throwers Are Advised to Take a Powder; EXCHANGE DELISTS TALCUM THROWING | True | By Terry Robards | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/69-new-objects-in-space.html | 69 New Objects in Space | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/oas-to-open-key-economic-meeting-in-trinidad.html | O.A.S. to Open Key Economic Meeting in Trinidad | True | By Benjamin Wellesspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/text-of-a-statement-on-campus-disorders-by-the-national-violence.html | Text of a Statement on Campus Disorders by the National Violence Commission | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/clag-contempt-case-dropped.html | .Clag Contempt Case Dropped! | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/miss-bernhardt-and-biochemist-wed-in-bethesda.html | Miss Bernhardt And Biochemist Wed in Bethesda | True | Special to The .ew York T.lme | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/stocks-in-london-down-hear-close-late-trading-shows-effect-of-us.html | STOCKS IN LONDON DOWN HEAR CLOSE; Late Trading Shows Effect of U.S. Rate Increase | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/in-the-nation-how-to-radicalize-students.html | In The Nation: How to Radicalize Students | True | By Tom Wicker | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/many-at-center-support-forman-interchurch-employes-stay-away-from.html | MANY AT CENTER SUPPORT FORMAN; Interchurch Employes Stay Away From Work for Day | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/laird-voices-hope-of-more-cutbacks-in-vietnam-in-69-back-from.html | LAIRD VOICES HOPE OF MORE CUTBACKS IN VIETNAM IN '69; Back From Midway Meeting, Secretary Says Decision Is Due in August NIXON TO RETURN TODAY Bulk of 25,000 Soldiers in First Withdrawal Phase to Be in Combat Units Laird Voices Hope of Increased Troop Withdrawals From Vietnam This Year DECISION PLANNED IN EARLY AUGUST Secretary Says 25,000 Who Will Leave First Will Be Mainly in Combat Units | True | By John W. Finneyspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/stagehands-balk-at-730-curtaintime.html | Stagehands Balk at 7:30 Curtaintime | True | By Louis Calta | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/military-briefing-for-nixon.html | Military Briefing for Nixon | True | By Robert B. Semple Jr.special To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/philharmonic-facing-charge-of-hiring-bias.html | Philharmonic Facing Charge Of Hiring Bias | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/riverdale-clinic-to-gain-at-dance.html | Riverdale Clinic to Gain at Dance | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/sonic-booms-foreseen.html | Sonic Booms Foreseen | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/terenzio-to-study-british-health-care.html | Terenzio to Study British Health Care | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/brazil-victor-over-chile-in-davis-cup-series-3-to-2.html | Brazil Victor Over Chile In Davis Cup Series, 3 to 2 | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/living-theater-nearnude-cast-frolics-amid-london-audience.html | Living Theater Near-Nude Cast Frolics Amid London Audience | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/when-dress-designers-turn-to-far-fashion-quotient-zooms.html | When Dress Designers Turn to Far, Fashion Quotient Zooms | True | By Angela Taylor | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/victoria-sour-john-raben-jr-to-wed-aug-23.html | Victoria Sour, John Raben Jr. To Wed Aug 23 | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/air-fare-changes-dropped.html | Air Fare Changes Dropped | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/israel-deports-nine-arabs-for-westbank-activities.html | Israel Deports Nine Arabs For West-Bank Activities | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/big-board-explains-free-use-of-system.html | BIG BOARD EXPLAINS FREE USE OF SYSTEM | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/increase-discounted.html | Increase Discounted | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/guy-cordon-79-former-senator-republican-of-oregon-who-served-10.html | GUY CORDON, 79, FORMER SENATOR; Republican of Oregon Who Served 10 Years Dies | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/what-the-candidates-say.html | What the Candidates Say | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/edlefsen-steele-advance.html | Edlefsen, Steele Advance | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/thieu-in-report-at-home-hints-flexibility-on-vote-thieu-home-hints.html | Thieu, in Report at Home Hints Flexibility on Vote; THIEU, HOME, HINTS A FLEXIBLE STAND | True | By B. Drummond Ayres Jr.special To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/regulations-over-businesses-in-east-jerusalem-widened.html | Regulations Over Businesses In East Jerusalem Widened | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/first-us-army-nurse-killed-by-foe-in-vietnam.html | First U.S. Army Nurse Killed by Foe in Vietnam | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/market-place-sec-continues-talley-hearings.html | Market Place S.E.C. Continues Talley Hearings | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/olympic-group-accepts-new-rules-letting-skier-receive-financial.html | Olympic Group Accepts New Rules Letting Skier Receive Financial Subsidy; ATHLETE ALLOWED ADVERTISING ROLE Ski Federation's Ideas Are Adopted, Permitting Use of Expense Money | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/gop-study-is-reported-to-criticize-us-aide.html | G.O.P. Study Is Reported to Criticize U.S. Aide | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/cordier-attributes-calm-to-campus-consultations.html | Cordier Attributes Calm To Campus Consultations | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/nyu-gets-456million-from-science-foundation.html | N.Y.U. Gets $4.56-Million From Science Foundation | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/jersey-man-rescues-two-girls-kidnapped-in-their-home-on-li.html | Jersey Man Rescues Two Girls Kidnapped in Their Home on L.I. | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/cahill-and-jersey-gubernatorial-campaign-aides-to-make-full.html | Cahill and Jersey Gubernatorial Campaign Aides to Make Full Financial Disclosures | True | By Ronald Sullivanspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/as-call-up-outfielder.html | A's Call Up Outfielder | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/end-papers.html | End Papers | True | THOMAS LASK | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/court-wont-hear-negros-draft-plea.html | COURT WON'T HEAR NEGRO'S DRAFT PLEA | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/thaler-endorsed-by-3-reformers-democrats-pass-up-one-of-their-own.html | THALER ENDORSED BY 3 REFORMERS; Democrats Pass Up One of Their Own Men in Race | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/the-cry-nigger-lover-defeats-candidate-in-mississippi-capital.html | The Cry 'Nigger Lover' Defeats Candidate in Mississippi Capital; Moderates' Hopes Dashed -- They Had Envisioned City Taking New Direction | True | By Homer Bigartspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/javits-names-city-aide.html | Javits Names City Aide | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/prison-lawyer-loses-plea-to-supreme-court.html | Prison 'Lawyer' Loses Plea to Supreme Court | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/section-of-fdr-drive-to-be-closed-overnight.html | Section of F.D.R. Drive To Be Closed Overnight | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/bridal-planned-by-miss-miao-to-c-s-hwong.html | Bridal Planned By Miss Miao To C. S. Hwong | True | Special to The New York Time. | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/vietcong-scorn-midway-accord-hanoi-team-in-paris-is-also-critical.html | VIETCONG SCORN MIDWAY ACCORD; Hanoi Team in Paris Is Also Critical, Raising Doubt on Early Progress in Talks Vietcong Scorn Accord at Midway | True | By Drew Middletonspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/a-good-press-ordered-for-rockefeller-in-brazil.html | A Good Press Ordered For Rockefeller in Brazil | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/article-1-no-title-memphis-tribute-is-paid-to-handy-blues-festival.html | Article 1 -- No Title; MEMPHIS TRIBUTE IS PAID TO HANDY Blues Festival Draws 2,000 to 11,000-Seat Coliseum | True | By John S. Wilsonspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/proceedings-yesterday-in-the-us-supreme-court.html | Proceedings Yesterday in the U.S. Supreme Court | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/the-race-for-controller.html | The Race for Controller | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/marie-wesley-dies-life-photographer.html | MARIE WESLEY DIES, LIFE PHOTOGRAPHER | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/pacific-exchange-assails-big-board-on-altering-rules.html | Pacific Exchange Assails Big Board On Altering Rules | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/hospital-cuts.html | Hospital Cuts | True | ROBERT W. M. FRATER | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/mount-vernon-teacher-seized-as-disrupter-of-school-hearing.html | Mount Vernon Teacher Seized As Disrupter of School Hearing | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/members-of-violence-panel.html | Members of Violence Panel | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/halffare-passes-ready.html | Half-Fare Passes Ready | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/3d-us-hair-company-set.html | 3d U.S. 'Hair' Company Set | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/fairness-rules-of-fcc-upheld-court-says-chance-to-reply-to-a-radio.html | 'FAIRNESS' RULES OF F.C.C. UPHELD; Court Says Chance to Reply to a Radio or TV Attack Enhances Free Speech 'Fairness' Rules for Reply to Radio or TV Attack Upheld by Supreme Court | True | By Fred P. Grahamspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/work-force-in-gibraltar-cut-a-third-in-blockade.html | Work Force in Gibraltar Cut a Third in Blockade | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/rubella-vaccine-licensed-by-us-injections-to-prevent-young-from.html | RUBELLA VACCINE LICENSED BY U.S.; Injections to Prevent Young From Infecting Mothers U.S. Licenses Rubella Vaccine To Protect Expectant Mothers | True | By Harold M. Schmeck Jr.special To The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/john-daggett-howell-dies-operatic-baritone-teacher.html | John Daggett Howell Dies; Operatic Baritone, Teacher | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/wagner-considers-empathy-more-effective-than-charisma.html | Wagner Considers Empathy More Effective Than Charisma | True | By Murray Schumach | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/reds-down-firstplace-cubs-41-tolan-collects-pair-of-doubles-scores.html | Reds Down First-Place Cubs, 4-1;; TOLAN COLLECTS PAIR OF DOUBLES Scores First Two Runs -- Jenkins Routed as Cubs' Streak Ends at Seven | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/mss-on-86-haymarket-riot-for-sale.html | MSS. on '86 Haymarket Riot for Sale | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/princeton-honors-wales-dowling-gets-y-yale-award.html | Princeton Honors Wales; Dowling Gets Yale Award | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/escaped-greek-prisoner-recaptured-in-athens.html | Escaped Greek Prisoner Recaptured in Athens | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/perrotta-will-remain-at-his-post-in-finance.html | Perrotta Will Remain At His Post in Finance | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/watch-importers-to-change-carton-labels-to-cut-theft.html | Watch Importers to Change Carton Labels to Cut Theft | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/jersey-tavern-bombed.html | Jersey Tavern Bombed | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/drug-industry-scores-view-of-doctor-on-sales-practice.html | Drug Industry Scores View Of Doctor on Sales Practice | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/rumanian-in-kremlin-affirms-policy.html | Rumanian, in Kremlin, Affirms Policy | True | By Henry Kammspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/2-held-in-subway-slaying.html | 2 Held in Subway Slaying | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/after-the-midway-talks-key-to-troopreduction-tactics-lies-in-hanois.html | After the Midway Talks; Key to Troop-Reduction Tactics Lies In Hanoi's Response to Offers in Paris | True | By Hedrick Smithspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/survivors-reach-us.html | Survivors Reach U.S. | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/reichhold-to-expand.html | Reichhold to Expand | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/maria-l-perkins-is-lnaad-to-n-s-prentice-trinif-69.html | Maria L. Perkins Is lnaad To N. S. Prentice, Trinif? '69 | | .peetal to The Ne? York ?ln?les | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/namath-willing-to-compromise-but-doubts-rozelle-will-yield.html | Namath Willing to Compromise, But Doubts Rozelle Will Yield | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/petrosian-adjourns-20th-game-in-chess.html | PETROSIAN ADJOURNS 20TH GAME IN CHESS | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/voice-of-british-unions-victor-grayson-hardie-feather.html | Voice of British Unions; Victor Grayson Hardie Feather | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/thais-take-firm-stand.html | Thais Take Firm Stand | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/morse-arranged-visit.html | Morse Arranged Visit | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/treasury-bill-rates-shoot-up-to-record-at-weekly-auction.html | Treasury Bill Rates Shoot Up To Record at Weekly Auction | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/monsanto-and-fisher-given-ftc-warning.html | Monsanto and Fisher Given F.T.C. Warning | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/pay-tv-challenged-in-appeals-court.html | PAY TV CHALLENGED IN APPEALS COURT | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/christmas-card-gives-a-boy-of-11-a-reason-to-be-proud.html | Christmas Card Gives a Boy of 11 a Reason to Be Proud | True | By Nan Ickeringill | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/anacon-stops-foe-in-fourth.html | Anacon Stops Foe in Fourth | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/ashe-graebner-advance-easily-injured-okker-and-roche-skip-english.html | ASHE, GRAEBNER ADVANCE EASILY; Injured Okker and Roche Skip English Tennis | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/georg-jensen-leaving-5th-for-madison-georg-jensen-is-moving.html | Georg Jensen Leaving 5th for Madison; Georg Jensen Is Moving | True | By Leonard Sloane | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/primerate-rise-cuts-amex-prices-index-decline-of-28-cents-sharpest.html | PRIME-RATE RISE CUTS AMEX PRICES; Index Decline of 28 Cents Sharpest in 3 Months | True | By Douglas W. Cray | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/advertising-lennon-newell-active-afar.html | Advertising: Lennon & Newell Active Afar | True | By Philip H. Dougherty | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/blaze-laid-to-arsonists.html | Blaze Laid to Arsonists | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/marcia-m-schenk-14zill-marry.html | Marcia M. Schenk 14Zill Marry | True | poC.a/ 0'r!l .ew Y,.'-k TmeS | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/paul-kieffer-87-lawyer-here-dies-was-in-first-group-picked-to-be.html | PAUL KIEFFER, 87, LAWYER HERE, DIES; Was in First Group Picked to Be Rhodes Scholars | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/court-voids-law-on-garnishment-wisconsin-had-let-wages-be-attached.html | COURT VOIDS LAW ON GARNISHMENT; Wisconsin Had Let Wages Be Attached Before Hearing Court Backs Debtor, Voids Tough Garnishment Law | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/perkins-cautions-cornell-on-carelessness.html | Perkins Cautions Cornell on 'Carelessness' | | By Peter Kihssspecial to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/miss-farrell-and-mejia-dance-in-his-new-work.html | Miss Farrell and Mejia Dance in His New Work | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/toll-in-blast-raised-to-7.html | Toll in Blast Raised to 7 | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/new-ship-to-be-lighted-by-a-mass-photoflash.html | New Ship to Be Lighted By a Mass Photoflash | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/murphy-wins-21st-bout.html | Murphy Wins 21st Bout | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/u-s-selects-six-for-toronto-show-joan-boyce-and-fargis-arc.html | U. S. SELECTS SIX FOR TORONTO SHOW; Joan Boyce and Fargis Are Newcomers to Squad | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/narcotics-officers-press-fight-to-carry-weapons.html | Narcotics Officers Press Fight to Carry Weapons | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/us-an-octopus-ridiculed-in-iraq-exmayor-implicates-cia-in.html | U.S., AN 'OCTOPUS,' RIDICULED IN IRAQ; Ex-Mayor Implicates C.I.A. in Antiregime Intrigues | | By Raymond H. Andersonspecial to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/el-al-planning-to-open-terminal-near-kennedy.html | El Al Planning to Open Terminal Near Kennedy | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/fluor-corp-cites-higher-earnings-sales-also-rose-sharply-in-3-and.html | FLUOR CORP. CITES HIGHER EARNINGS; Sales Also Rose Sharply in 3 and 6-Month Periods | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/marcos-voices-hope.html | Marcos Voices Hope | | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/2-li-sailors-spend-night-on-soviet-ship-after-engine-fails.html | 2 L.I. Sailors Spend Night on Soviet Ship After Engine Fails | | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/orleans-shops-are-victims-of-antisemitic-rumor.html | Orleans Shops Are Victims of Anti-Semitic Rumor | | By John L. Hessspecial To the New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/warsaw-a-soviet-model-for-prague.html | Warsaw: A Soviet Model for Prague | | By Alvin Shusterspecial To the Yew York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/davies-and-morey-of-us-win-as-british-amateur-opens-malone-gets-ace.html | Davies and Morey of U.S. Win as British Amateur Opens; MALONE GETS ACE AT 196-YARD 4TH Davies, '62 Victor, Scores by 5 and 4 -- Morey Routs Castleman by 9 and 8 | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/mayor-asks-israelson-to-assist-contract-talks-with-teachers.html | Mayor Asks Israelson to Assist Contract Talks With Teachers; Israelson Asked to Join School Talks | True | By Leonard Buder | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/to-aid-ship-radar.html | To Aid Ship Radar | True | [Capt.] J. D. PROCTOR | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/ncaa-plans-boycott-of-aau-track-meet.html | N.C.A.A. Plans Boycott Of A.A.U. Track Meet | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/bonds-swamped-by-falling-prices-primerate-increase-sets-off-waves.html | BONDS SWAMPED BY FALLING PRICES; Prime-Rate Increase Sets Off Waves Throughout Entire Money Market BONDS SWAMPED BY FALLING PRICES | True | By John H. Allan | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/futures-in-cocoa-decline-in-price-silver-also-suffers-setback-while.html | FUTURES IN COCOA DECLINE IN PRICE; Silver Also Suffers Setback While Grains Remain Steady | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/canadian-increase-seen.html | Canadian Increase Seen | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/the-tree-young-producers-first-effort-opens-on-72d-street.html | 'The Tree,' Young Producer's First Effort, Opens on 72d Street | True | A. H. WEILER | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/sharp-clashes-end-brief-lull-in-war.html | Sharp Clashes End Brief Lull in War | True | | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/seoul-backs-midway-decisions.html | Seoul Backs Midway Decisions | True | Special to The ,New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/new-american-motors-car.html | New American Motors Car | True | Special to The New York Times | 1997-04-25 | RE0000755679 | B00000510714 | | | |
| 1969-06-10 | 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/drivers-rights-topic-at-meeting-traffic-aide-seeks-high-court-rule.html | DRIVERS' RIGHTS TOPIC AT MEETING; Traffic Aide Seeks High Court Rule on Infractions | True | | 1997-04-25 | RE0000755674 | B00000510714 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/court-bars-further-sitins-at-queensborough-college.html | Court Bars Further Sit-Ins At Queensborough College | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/nancy-sheeran-is-future-bride.html | Nancy Sheeran Is Future Bride | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/pravda-voices-soviet-displeasure-with-us-over-missile-policies-and.html | Pravda Voices Soviet Displeasure With U.S. Over Missile Policies and Delay on Arms-Control Talks | True | By Bernard Gwertzmanspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/coach-line-trustee-sues-cohn-and-others-on-bank-purchases.html | Coach Line Trustee Sues Cohn And Others on Bank Purchases | True | By Robert J. Cole | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/us-to-loosen-regulations-on-foreign-investments.html | U.S. to Loosen Regulations On Foreign Investments | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/students-in-nigeria-impatient-with-pace-of-war-on-biafrans.html | Students in Nigeria Impatient With Pace of War on Biafrans | True | By R. W. Apple Jr.special To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/sports-of-the-times-arnies-army-is-back-following-old-soldier.html | Sports of The Times; Arnie's Army Is Back Following Old Soldier | True | By Dave Anderson | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/richards-army-officer-breaks-modern-penthalon-swim-mark.html | Richards, Army Officer, Breaks Modern Penthalon Swim Mark | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/mary-elizabeth-bushee-is-wed-to-andrew-lawrence-murphy.html | Mary Elizabeth Bushee Is Wed To Andrew Lawrence Murphy | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/new-man-on-podium-pierre-boulez.html | New Man on Podium; Pierre Boulez | True | By Allen Hughes | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/policeman-wins-minneapolis-race-stenvig-tops-gop-rival-national.html | POLICEMAN WINS MINNEAPOLIS RACE; Stenvig Tops G.O.P. Rival -- National Impact Seen | True | By E. W. Kennorthyspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/2-sports-groups-enmeshed-again-relations-of-ncaaaa-peril-miami.html | 2 SPORTS GROUPS ENMESHED AGAIN; Relations of N.C.A.A.-A.A.U. Peril Miami Track Meet | True | By Neil Amdur | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/canadian-bank-rate-up-by-half-point-to-75.html | Canadian Bank Rate Up by Half Point to 7.5% | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/chrysler-denies-it-plans-to-sell-spanish-interest.html | Chrysler Denies It Plans To Sell Spanish Interest | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/political-power-of-police-decried-violence-panel-study-says.html | POLITICAL POWER OF POLICE DECRIED; Violence Panel Study Says Military Seems Beyond 'Reasonable Bounds' POLITICAL POWER OF POLICE SCORED | True | By John Herbersspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/democratic-liberals-stall-house-action-on-bill-restricting-federal.html | Democratic Liberals Stall House Action on Bill Restricting Federal Aid to College; CODE OF CONDUCT DEBATED BY PANEL Stormy 2-Hour Session Held -- Approval of Measure Seen Possible Today | True | By Marjorie Hunterspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/amex-prices-fall-in-light-trading-index-declines-by-17-cents-to.html | AMEX PRICES FALL IN LIGHT TRADING; Index Declines by 17 Cents to Finish at $30.07 | True | By Douglas W. Cray | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/rangers-sell-howell-to-oakland-and-trade-goyette-a-center-to-st.html | Rangers Sell Howell to Oakland and Trade Goyette, a Center, to St. Louis; ACE DEFENSEMAN ON CLUB 17 YEARS Howell Played 1,160 Games for Rangers -- Six Named to Hall of Fame | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/jury-weighs-fate-of-3-policemen-closing-arguments-heard-in-chicago.html | JURY WEIGHS FATE OF 3 POLICEMEN; Closing Arguments Heard in Chicago Beating Case | True | By Donald Jansonspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/zoo-illumines-a-dark-world-day-is-turned-into-night-in-bronx.html | Zoo Illumines a Dark World; Day Is Turned Into Night in Bronx | True | By Murray Schumach | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/paisley-is-held-at-airport-in-geneva-and-then-expelled.html | Paisley Is Held at Airport In Geneva and Then Expelled | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/coalmine-plan-dropped.html | Coal-Mine Plan Dropped | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/dr-peale-at-white-house.html | Dr. Peale at White House | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/ny-savings-banks-report-deposit-inflow-for-may.html | N.Y. Savings Banks Report Deposit Inflow for May | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/secrets-of-mafia-are-revealed-in-transcript-of-fbi-bugging-mafia.html | Secrets of Mafia Are Revealed In Transcript of F.B.I. Bugging; Mafia Secrets Revealed in Federal Court by Transcript of F.B.I. Bugging | True | By Charles Grutznerspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/stage-golden-fleece-david-show.html | Stage: 'Golden Fleece,' 'David Show' | True | By Richard F. Shepard | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/market-place-bank-earnings-outlook-for-69.html | MARKET PLACE: Bank Earnings: Outlook for '69 | True | By Robert Metz | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/no-punitive-legislation.html | No Punitive Legislation . . | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/southern-tv-station-signs-to-end-bias.html | Southern TV Station Signs to End Bias | True | By Jack Gould | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/okinawan-unionists-march-to-protest-use-of-bayonets.html | Okinawan Unionists March To Protest Use of Bayonets | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/city-college-faculty-opposes-2-demands-ccny-senior-faculty-votes-no.html | City College Faculty Opposes 2 Demands; C.C.N.Y. Senior Faculty Votes No on 2 Key Black Demands | True | By Sylvan Fox | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/mary-r-turner-to-be-the-bride-of-wb-tackett.html | Mary R. Turner To Be the Bride of W.B. Tackett | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/from-forlorn-rooming-houses-to-cheery-homes.html | From Forlorn Rooming Houses to Cheery Homes | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/monroe-nine-42-victor-captures-first-city-title.html | Monroe Nine 4-2 Victor, Captures First City Title | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/r-brian-lacey-to-wed-lee-cantwell-on-aug-23.html | R. Brian Lacey to Wed Lee Cantwell on Aug. 23 | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/further-us-use-of-thai-bases-after-war-seen.html | Further U.S. Use of Thai Bases After War Seen | True | By Takashi Okaspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/the-theater-young-hamlet-in-canada-stratford-gambles-on-kenneth.html | The Theater: Young Hamlet in Canada; Stratford Gambles on Kenneth Welsh, 27 John Hirsch Is Director as 17th Year Opens | True | By Lewis Funkespecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/retail-and-chainstore-sales-up-retail-and-chain-stores-in-us-posted.html | Retail and Chain-Store Sales Up; Retail and Chain Stores in U.S. Posted Sales Gains During May | True | By Isadore Barmash | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/advertising-telling-peas-in-a-pod-apart.html | Advertising: Telling Peas in a Pod Apart | True | By Philip H. Dougherty | 1997-04-25 | RE0000755674 | B00000510708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/mcdermott-reports-advance-in-sales-and-earnings.html | McDermott Reports Advance in Sales and Earnings | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/16-black-panthers-indicted-in-chicago-for-kidnapping.html | 16 Black Panthers Indicted In Chicago for Kidnapping | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/us-curb-opposed-on-cigarette-ads-house-panel-backs-6year-exemption.html | U.S. CURB OPPOSED ON CIGARETTE ADS; House Panel Backs 6-Year Exemption From Controls | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/costs-of-delays-in-apower-cited-head-of-california-edison-talks-to.html | COSTS OF DELAYS IN A-POWER CITED; Head of California Edison Talks to Utility Group COSTS OF DELAYS IN A-POWER CITED | True | By Gene Smithspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/for-universal-service.html | For Universal Service | True | J. P. SCOTT | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/poles-to-tighten-jews-exit-rules-relaxed-emigration-system-will.html | POLES TO TIGHTEN JEWS' EXIT RULES; Relaxed Emigration System Will Terminate Sept. 1 | True | By Alvin Shusterspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/many-airline-pilots-get-restless-and-take-on-various-sidelines.html | Many Airline Pilots Get Restless and Take On Various Sidelines | True | By Robert Lindsey | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/spassky-chess-lead-is-cut-by-petrosian.html | SPASSKY CHESS LEAD IS CUT BY PETROSIAN | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/gough-thompson-exhead-of-thoroughbred-owners.html | Gough Thompson, Ex-Head Of Thoroughbred Owners | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/lindsay-badillo-assail-fear-ads-democrat-points-to-wagner-whom-an.html | LINDSAY, BADILLO ASSAIL 'FEAR' ADS; Democrat Points to Wagner, Whom an Aide Defends Lindsay and Badillo Decry 'Fear' Ads | True | By Martin Tolchin | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/2-senators-praise-director-of-small-business-agency.html | 2 Senators Praise Director Of Small Business Agency | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/the-primary-procaccino-urges-democratic-candidates-to-speak-on-the.html | The Primary: Procaccino Urges Democratic Candidates to Speak on the Issues; STEADY ATTACKS ON MAYOR SCORED Controller Says the Voters Have Right to Know Which Contender Offers Hope | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/a-benefit-clothing-sale-where-even-the-donors-did-the-buying.html | A Benefit Clothing Sale Where Even the Donors Did the Buying | True | By Enid Nemyspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/vietcong-and-their-allies-set-up-antithieu-regime-vietcong-and.html | Vietcong and Their Allies Set Up Anti-Thieu Regime; Vietcong and Their Allies Form Provisional Anti-Thieu Regime | True | By Drew Middletonspecial to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/miss-judithhili-wed-in-darien.html | Miss JudithHill Wed in Darien | True | SprCldd to The New Yrk Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/chicago-policeman-sues-over-picture.html | CHICAGO POLICEMAN SUES OVER PICTURE | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/trevino-praises-us-open-course-links-in-houston-suit-style-of.html | TREVINO PRAISES U.S. OPEN COURSE; Links in Houston Suit Style of Defending Champion | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/mrs-roger-greif-leader-in-yorkville-civic-affairs.html | Mrs. Roger Greif, Leader In Yorkville Civic Affairs | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/moon-shining-bright-on-stock-cars.html | Moon Shining Bright on Stock Cars | True | By John S. Radosta | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/marchis-relaxed-manner-makes-him-the-perry-como-of-politics.html | Marchi's Relaxed Manner Makes Him the 'Perry Como of Politics' | True | By Francis X. Clines | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/philharmonic-picks-boulez-to-succeed-bernstein-in-1971-boulez-is.html | Philharmonic Picks Boulez to Succeed Bernstein in 1971; Boulez Is Named by the Philharmonic | True | By Theodore Strongin | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/japan-as-partner.html | Japan as Partner | True | JOHN C. FRANKLI[ | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/probation-at-dartmouth.html | Probation at Dartmouth | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/3-nations-to-buy-gold-from-imf-50million-proceeds-to-be-part-of.html | 3 NATIONS TO BUY GOLD FROM I.M.F.; $50-Million Proceeds to Be Part of British Credit | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/canadian-foreign-minister-would-enter-china-talks.html | Canadian Foreign Minister Would Enter China Talks | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/perfect-film-names-president-to-succeed-martin-ackerman.html | Perfect Film Names President To Succeed Martin Ackerman | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/israelis-assess-visit.html | Israelis Assess Visit | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/malawi-bans-sect.html | Malawi Bans Sect | True | Dispatch of The Times, London | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/gromyko-in-cairo-for-urgent-talks-discussions-focus-on-big-4.html | GROMYKO IN CAIRO FOR URGENT TALKS; Discussions Focus on Big 4 Negotiations in New York | True | By Raymond H. Andersonspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/blues-trade-2-for-angotti.html | Blues Trade 2 for Angotti | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/nixon-aides-pressing-opposing-views-on-extension-of-the-voting.html | Nixon Aides Pressing Opposing Views on Extension of the Voting Rights Act | True | By Roy Reedspecial to the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/richey-tops-moore-in-bristol-tennis-riessen-upset.html | Richey Tops Moore in Bristol Tennis; Riessen Upset | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/timely-visitor-from-colombia.html | Timely Visitor From Colombia | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/corn-futures-dip-by-cent-a-bushel-declines-are-also-shown-for.html | CORN FUTURES DIP BY CENT A BUSHEL; Declines Are Also Shown for Silver Contracts | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/estimate-is-raised-for-winter-wheat.html | ESTIMATE IS RAISED FOR WINTER WHEAT | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/court-rule-cuts-candidate-ranks-judicial-aspirants-facing.html | COURT RULE CUTS CANDIDATE RANKS; Judicial Aspirants Facing Elimination From Ballot | True | By Joseph P. Fried | 1997-04-25 | RE0000755674 | B00000510708 | | | |