Exhibit E33

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/bridge-winning-is-almost-a-habit-for-reisinger-play-victors.html | Bridge: Winning Is Almost a Habit For Reisinger Play Victors | True | By Alan Truscott | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/stefania-careddu-di-sambiase-is-the-bride-of-joseph-picone.html | Stefania Careddu di Sambiase Is the Bride of Joseph Picone | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/teacher-suspended-after-his-arrest-in-mount-vernon.html | Teacher Suspended After His Arrest In Mount Vernon | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/elderly-are-given-halffare-passes-for-transit-here.html | Elderly Are Given Half-Fare Passes For Transit Here | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/leslie-moore-married-to-richard-greathead.html | Leslie Moore Married To Richard Greathead | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/gibbon-of-giants-is-traded-to-pirates-for-ron-kline.html | Gibbon of Giants Is Traded To Pirates for Ron Kline | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/father-identifies-6th-michigan-victim.html | FATHER IDENTIFIES 6TH MICHIGAN VICTIM | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/niagara-work-progresses.html | Niagara Work Progresses | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/what-the-candidates-say.html | What the Candidates Say | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/envoy-criticizes-dubeck.html | Envoy Criticizes Dubeck | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/u-s-withholds-comment.html | U. S. Withholds Comment | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/a-edgaraubdeadi-investment-bokr.html | A. EDGARAUBDEADi INV&$MENt BOKR | True | Sloc lal to TII Noa YorR Time | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/administration-appears-on-verge-of-action-rise-looms-in-insured.html | Administration Appears on Verge of Action; Rise Looms in Insured-Mortgage Rate | True | By H. Erich Heinemann | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/15million-art-sale-falls-short.html | $15-Million Art Sale Falls Short | True | By Charlotte Curtis | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/mrs-hartford-files-suit-seeking-separation-here.html | Mrs. Hartford Files Suit Seeking Separation Here | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/treasury-calls-surcharge-vital-secretary-fears-runaway-inflation.html | TREASURY CALLS SURCHARGE VITAL; Secretary Fears 'Runaway Inflation,' Then Recession, if Tax Is Not Extended TREASURY CALLS SURCHARGE VITAL | True | By Eileen Shanahanspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/22-hurt-in-collision-of-two-path-trains.html | 22 HURT IN COLLISION OF TWO PATH TRAINS | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/merrill-lynch-to-offer-funds-firm-says-move-is-result-of-customer.html | MERRILL LYNCH TO OFFER FUNDS; Firm Says Move Is Result of Customer Demand | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/surgery-puts-phils-short-out-of-action-for-the-year.html | Surgery Puts Phils' Short Out of Action for the Year | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/4-companies-join-steelprice-rise-support-us-steels-change-on.html | 4 COMPANIES JOIN STEEL-PRICE RISE; Support U.S. Steel's Change on Structural Products | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/howard-heck-treasurer-of-carnegie-box-office.html | Howard Heck, Treasurer Of Carnegie Box Office | True | Special to The Ne' York Ttme | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/integration-plan-is-set-in-carolina-approval-by-court-to-affect.html | INTEGRATION PLAN IS SET IN CAROLINA; Approval by Court to Affect School District This Fall | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/two-of-the-milwaukee-14-plead-guilty-in-draft-case.html | Two of the 'Milwaukee 14 Plead Guilty in Draft Case | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/traviata-begins-mets-park-series-50000-attend-performance-in-the.html | ' TRAVIATA' BEGINS MET'S PARK SERIES; 50,000 Attend Performance in the Sheep Meadow | True | ALLEN HUGHES. | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/transcript-of-the-presidents-remarks.html | Transcript of the President's Remarks | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/kinney-is-scored-on-finders-fee-companies-hold-annual-meetings.html | Kinney Is Scored on Finder's Fee; COMPANIES HOLD ANNUAL MEETINGS | True | By Leonard Sloane | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/soviet-to-allow-air-france-to-fly-to-tokyo-via-siberia.html | Soviet to Allow Air France To Fly to Tokyo Via Siberia | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/jersey-agency-studies-safety-of-metroliner.html | Jersey Agency Studies Safety of Metroliner | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/speaker-at-princeton-calls-us-sick.html | Speaker at Princeton Calls U.S. Sick | True | By Walter H. Waggonerspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/pentagon-drops-air-force-plans-for-orbiting-lab-cancellation-is.html | PENTAGON DROPS AIR FORCE PLANS FOR ORBITING LAB; Cancellation Is Called Major Step in Cutting the Budget for Military Spending $1.3-BILLION WAS SPENT House Votes $3.9-Billion for NASA Space Programs, Including Similar Vehicle Pentagon Cancels Air Force's Orbiting Laboratory | True | By John W. Finneyspecial to the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/the-surtax-debate-if-levy-failed-to-work-last-year-some-doubt.html | The Surtax Debate; If Levy Failed to Work Last Year, Some Doubt Measure's Efficacy Now The Surtax Debate | True | By Albert L. Kraus | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/student-musicians-play-jazz-program.html | STUDENT MUSICIANS PLAY JAZZ PROGRAM | True | JOHN S. WILSON | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/son-is-sought-in-slaying-of-teacher-in-li-home.html | Son Is Sought in Slaying Of Teacher in L.I. Home | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/church-unit-sells-shares-of-dow-chemical-stock.html | Church Unit Sells Shares Of Dow Chemical Stock | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/un-force-in-cyprus-extended-6-months.html | U.N. FORCE IN CYPRUS EXTENDED 6 MONTHS | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/advance-notice-given.html | Advance Notice Given | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/percy-in-brussels-gives-plan-for-nato.html | PERCY, IN BRUSSELS, GIVES PLAN FOR NATO | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/detroit-motel-jury-acquits-policeman-policeman-acquitted-of-murder.html | Detroit Motel Jury Acquits Policeman; Policeman Acquitted of Murder In Detroit's Algiers Motel Case | True | By Seth S. Kingspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/pope-visits-geneva-center-of-reformation-asks-end-to-barriers.html | Pope Visits Geneva, Center of Reformation; Asks End to Barriers Caused by Religious Strife and Poverty Pope Paul Visits Geneva, Center of the Reformation | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/screen-last-summercinema-i-film-brings-trio-of-newcomers.html | Screen: 'Last Summer':Cinema I Film Brings Trio of Newcomers | True | By Vincent Canby | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/judiciary-group-bars-us-judges-from-taking-fees-but-stiff-new-rules.html | JUDICIARY GROUP BARS U.S. JUDGES FROM TAKING FEES; But Stiff New Rules, Sought by Warren, Do Not Apply to High Court Members Outside Fees to Federal Judges Barred by Judicial Conference | True | By Fred P. Grahamspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/roundup-cubs-bail-out-holtzman-again.html | Roundup: Cubs Bail Out Holtzman Again | True | By Gerald Eskenazi | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/resolutions-on-judges.html | Resolutions on Judges | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/hickel-warns-hudson-county-on-park-sale.html | Hickel Warns Hudson County on Park Sale | True | By William M. Blairspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/hospitals-sue-state-over-medicaid-fees.html | HOSPITALS SUE STATE OVER MEDICAID FEES | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/hospital-names-2-to-board.html | Hospital Names 2 to Board | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/8-in-sds-jailed-for-defying-court-in-columbia-sitins-8-in-sds.html | 8 in S.D.S. Jailed For Defying Court In Columbia Sit-Ins; 8 IN S.D.S. JAILED FOR DEFYING WRIT | True | By Robert E. Tomasson | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/brother-and-sister-admit-setting-fire-that-killed-10.html | Brother and Sister Admit Setting Fire That Killed 10 | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/leave-abm-to-experts.html | Leave ABM to Experts | True | EDWARD GOLDSMITH | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/hanoi-insists-fliers-are-war-criminals.html | HANOI INSISTS FLIERS ARE WAR CRIMINALS | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/royal-comedian-baeza-up-rallies-for-1280-triumph-at-belmont-gelding.html | Royal Comedian, Baeza Up, Rallies for $12.80 Triumph at Belmont; GELDING DEFEATS SLY BIRD BY HEAD Victory Here Follows Races at Four Other Tracks -Turcotte Wins Three | True | By Michael Strauss | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/photographer-is-wounded.html | Photographer Is Wounded | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/bbdointernational-elects-new-president.html | BBDO-International Elects New President | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/jonan-lemeshnik-prospective-bride.html | Jo-Nan Lemeshnik Prospective Bride | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/shipping-strike-appears-likely-masters-union-spokesman-pessimistic.html | SHIPPING STRIKE APPEARS LIKELY; Master's Union Spokesman Pessimistic on Settlement | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/rockefeller-urges-federalaid-leeway.html | ROCKEFELLER URGES FEDERAL-AID LEEWAY | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/trade-bloc-warned-on-soybeans-levy-us-will-oppose-tax-on-soybeans.html | Trade Bloc Warned On Soybeans Levy; U.S. WILL OPPOSE TAX ON SOYBEANS | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/2-from-brooklyn-college-gain-in-ncaa-tennis.html | 2 From Brooklyn College Gain in N.C.A.A. Tennis | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/fronts-move-assessed.html | Front's Move Assessed | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/lillian-brown-wilson-83-dies-vaudeville-star-and-an-actress.html | Lillian Brown Wilson, 83, Dies; Vaudeville Star and an Actress | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/pope-is-given-100000-to-present-to-council.html | Pope Is Given $100,000 To Present to Council | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/2-banks-decline-to-join-move-to-an-8-12-rate.html | 2 Banks Decline to Join Move to an 8 1/2% Rate | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/lorren-c-smith-is-wed-in-ohio-to-fletcher-lauman-byron-jr.html | Lorren C. Smith Is Wed in Ohio To Fletcher Lauman Byron Jr. | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/margaret-s-buckley-is-engaged.html | Margaret S. Buckley Is Engaged | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/two-paths-for-nixon-he-may-face-choice-between-stronger-thieu.html | Two Paths for Nixon; He May Face Choice Between Stronger Thieu Regime or a Bigger Vietcong Role | True | By Max Frankelspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/skoronski-top-tackle-retires-from-packers.html | Skoronski, Top Tackle, Retires From Packers | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/teacher-in-dispute-on-essay-leaves.html | TEACHER IN DISPUTE ON ESSAY LEAVES | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/cuts-in-school-budget.html | Cuts in School Budget | True | DAVID YELLIN | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/credit-markets-make-recovery-new-issues-find-buyers-rally-laid-to.html | CREDIT MARKETS MAKE RECOVERY; New Issues Find Buyers - Rally Laid to Lightening of Sales Schedule CREDIT MARKETS MAKE A RECOVERY | True | By John H. Allan | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/identical-twins-lead-liu-class-sirota-brothers-share-top-graduation.html | IDENTICAL TWINS LEAD L.I.U. CLASS; Sirota Brothers Share Top Graduation Honor | True | By Gene Currivan | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/nevele-pride-favored-in-trot-friday.html | Nevele Pride Favored in Trot Friday | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/rogers-bids-hanoi-act.html | Rogers Bids Hanoi Act | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/students-in-rio-attack-us-library-in-a-protest.html | Students in Rio Attack U.S. Library in a Protest | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/-and-no-fishing-expeditions.html | . . .and No Fishing Expeditions | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/social-role-stirs-baptists-in-south-convention-faces-decision-on.html | SOCIAL ROLE STIRS BAPTISTS IN SOUTH; Convention Faces Decision on Push for Activism | True | By George Duganspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/colgrass-to-create-television-musical.html | COLGRASS TO CREATE TELEVISION MUSICAL | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/mrs-j-russei-prague-.html | MRS. J. RUSSEI SPRAGUE ! | True | Sc!al to The New York Time | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/selections-announced-by-the-citizens-union.html | Selections Announced By the Citizens Union | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/50-injured-in-bus-crash.html | 50 Injured in Bus Crash | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/10-b52-missions-strike-at-enemy-7-are-near-recent-action-northwest.html | 10 B-52 MISSIONS STRIKE AT ENEMY; 7 Are Near Recent Action Northwest of Saigon | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/books-of-the-times-perils-of-technology-2-no-more-soul.html | Books of The Times; Perils of Technology (2): No More Soul | True | By John Leonard | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/fuller-files-last-papers-in-kentucky-derby-case.html | Fuller Files Last Papers In Kentucky Derby Case | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/oquendo-outpoints-hicks.html | Oquendo Outpoints Hicks | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/flood-in-eastern-cuba.html | Flood in Eastern Cuba | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/zesty-promenade-draws-on-4-works-in-salute-to-nature.html | Zesty 'Promenade' Draws on 4 Works In Salute to Nature | True | By Raymond Ericson | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/bendix-readjusting-company-structure.html | BENDIX READJUSTING COMPANY STRUCTURE | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/unions-are-warned-on-racial-curbs.html | Unions Are Warned on Racial Curbs | True | By Damon Stetson | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/to-acquire-park-land.html | To Acquire Park Land | True | KAREN F. KERNER | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/english-muffin-monmouth-victor-sets-mark-of-152-35-for-1-18-miles.html | ENGLISH MUFFIN MONMOUTH VICTOR; Sets Mark of 1:52 3/5 for 1 1/8 Miles on Turf Course | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/sihanouk-says-hell-renew-relations-with-us.html | Sihanouk Says He'll Renew Relations With U.S | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/children-are-guests-of-westchester-unit.html | Children Are Guests Of Westchester Unit | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/echo-2-is-no-more.html | Echo 2 Is No More | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/procurer-loses-number-12.html | Procurer Loses Number 12 | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/heart-implant-patient-dies.html | Heart Implant Patient Dies | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/dance-stuttgart-ballet-bows-in-eugene-onegin.html | Dance: Stuttgart Ballet Bows in 'Eugene Onegin' | True | By Clive Barnes | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/dr-charles-steffenst.html | DR. CHARLES STEFFENSt | True | Special [,o The .ew York T'.mcs i | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/gimbels-workers-win-raise.html | Gimbels Workers Win Raise | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/china-says-a-soviet-force.html | China Says a Soviet Force | True | Crossed Into Its Territory | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/doctor-in-eye-transplant-ousted-by-medical-group.html | Doctor in Eye Transplant Ousted by Medical Group | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/nuclearpowered-heart-pacemaker-tested-in-dog.html | Nuclear-Powered Heart Pacemaker Tested in Dog | True | By Jane E. Brodyspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/naia-to-stage-decathlon.html | N.A.I.A. to Stage Decathlon | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/us-denies-stalling.html | U.S. Denies 'Stalling | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/herman-h-siegel.html | HERMAN H. SIEGEL | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/in-place-of-abe-fortas.html | In Place of Abe Fortas | True | By Anthony Lewis | 1997-04-25 | RE0000755674 | B00000510708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/nassau-residents-help-in-campaign-to-prevent-crime.html | Nassau Residents Help in Campaign To Prevent Crime | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/h-edward-edelson.html | H. EDWARD EDELSON | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/bressoud-named-manager.html | Bressoud Named Manager | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/pueblo-aide-tells-of-dissent-on-ship.html | PUEBLO AIDE TELLS OF DISSENT ON SHIP | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/canceling-of-20-charter-flights-delays-2400-in-club-on-coast.html | Canceling of 20 Charter Flights Delays 2,400 in Club on Coast | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/paula-myers-engaged.html | Paula Myers Engaged | True | Spec!,xl to The New York T!mPm | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/prices-of-stocks-in-london-fall-sharply-on-fears-of-a-rise-in.html | Prices of Stocks in London Fall Sharply on Fears of a Rise in Central-Bank Rate | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/pontiff-sees-a-difficult-road-to-unity.html | Pontiff Sees a Difficult Road to Unity | True | By Robert C. Dotyspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/two-in-congress-accused-in-court-influence-peddling-cited-as.html | TWO IN CONGRESS ACCUSED IN COURT; Influence Peddling Cited as Unionist Is Sentenced | True | By Edward Ranzal | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/excerpts-from-the-popes-speeches-in-geneva-and-from-dr-blakes.html | Excerpts From the Pope's Speeches in Geneva and From Dr. Blake's Welcome | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/metromedia-and-transamerica-call-off-a-300million-merger-companies.html | Metromedia and Transamerica Call Off a $300-Million Merger; Companies Take Actions on Mergers | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/inquiry-board-visits-carrier.html | Inquiry Board Visits Carrier | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/morey-hyndman-among-15-americans-advancing-in-british-amateur-golf.html | Morey, Hyndman Among 15 Americans Advancing in British Amateur Golf; BOSTWICK, DAVIES GAIN AT HOYLAKE Falkenburg, Jacobi, Millen Triumph -- Bonallack Wins, but Cosh Is Defeated | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/cold-war-against-morgenthau.html | Cold War Against Morgenthau | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/bonn-and-us-will-orbit-two-satellites-around-sun.html | Bonn and U.S. Will Orbit Two Satellites Around Sun | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/negroes-elected-president-of-three-classes-at-andover.html | Negroes Elected President of Three Classes at Andover | True | By John Leospecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/longshoremen-back-on-job.html | Longshoremen Back on Job | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/oaks-enroll-tinsley.html | Oaks Enroll Tinsley | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/ousted-harvard-leftist-hails-honor.html | Ousted Harvard Leftist Hails 'Honor' | True | By Christopher Lydonspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/saigon-dismisses-move.html | Saigon Dismisses Move | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/alpine-team-wins-medal.html | Alpine Team Wins Medal | True | Special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/nixon-considers-proposal-for-a-commission-on-domestic-population.html | Nixon Considers Proposal for a Commission on Domestic Population Problem | True | By Nan Robertsonspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/miss-heldman-upset.html | Miss Heldman Upset | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/new-york-archdiocese-issues-fiscal-report-showing-12million-deficit.html | New York Archdiocese Issues Fiscal Report Showing $1.2-Million Deficit | True | By Edward B. Fiske | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/patrick-h-barnes-i-milwaukee-tv-aidei-.html | PATRICK H. BARNES, I MILWAUKEE TV AIDEi .................. | True | i Special to Tile Nev,' York T | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/wickersham-nips-9thinning-rally-reliever-subdues-3-yanks-in-row.html | WICKERSHAM NIPS 9TH-INNING RALLY; Reliever Subdues 3 Yanks in Row With Man on 3d -- Bahnsen Fails Again | True | By George Vecsey | 1997-04-25 | RE0000755674 | B00000510708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/college-eights-open-trials-tomorrow-penn-is-favored-to-retain-crown.html | College Eights Open Trials Tomorrow; PENN IS FAVORED TO RETAIN CROWN Wisconsin Strong Contender Six — Boat Final Listed at Syracuse Saturday | True | By William N. Wallace | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/board-of-education-refuses-to-take-even-one-step-backward-because.html | Board of Education Refuses to Take 'Even One Step Backward' Because of Budget Reductions | True | By Leonard Buder | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/nixon-says-talks-at-midway-open-door-to-peace-he-returns-to-capital.html | NIXON SAYS TALKS AT MIDWAY OPEN 'DOOR TO PEACE'; He Returns to Capital After Conference With Thieu - Asks Hanoi to Act CITES TROOP CUT PLAN North Urged to Reciprocate on Battlefield or at the Peace Table in Paris Nixon Asserts 'Door to Peace' Is Open | True | By Robert B. Semple Jr.special to The New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/hartford-seeking-mergerplan-vote.html | Hartford Seeking Merger-Plan Vote | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/bankers-at-basel-sight-few-credit-solutions-runaway-rates-solution.html | Bankers at Basel Sight Few Credit Solutions; RUNAWAY RATES: SOLUTION ELUSIVE | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/elizabeth-grundlehner-is-married.html | Elizabeth Grundlehner Is Married | True | Special to The New York TImel | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/harvards-president-warns-seniors-of-simplistic-approach-to-righting.html | Harvard's President Warns Seniors of Simplistic Approach to Righting Wrongs; PUSEY ADDRESSES CLASS AT SERVICE He Finds 'Tabloid Thinking' Unsuited for the Problem -- McCarthy Also Speaks | True | By Robert Reinholdspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/burlington-industries-adds-a-board-member.html | Burlington Industries Adds a Board Member | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/city-health-service-decried-by-doctors.html | CITY HEALTH SERVICE DECRIED BY DOCTORS | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/nat-lefkowitz-is-elected-to-head-william-morris.html | Nat Lefkowitz Is Elected To Head William Morris | True | By Louis Calta | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/firefighters-publish-an-ad-urging-a-larger-force.html | Firefighters Publish an Ad Urging a Larger Force | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/philip-c-macrides.html | PHILIP C. MACRIDES | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/a-significant-philharmonic-selection.html | A Significant Philharmonic Selection | True | By Harold C. Schonberg | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/mets-beat-giants-94-for-11th-straight-triumph-royals-down-yankees.html | Mets Beat Giants, 9-4, for 11th Straight Triumph; Royals Down Yankees, 7-6; HOMERS DECISIVE AT SAN FRANCISCO AT SAN FRANCISCO Agee Clouts 2, Jones One as Mets' Streak Becomes Majors' Longest of Year | True | By Leonard Koppettspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/bulgarian-scores-peking-at-parley-zhivkov-terms-china-a-peril-for-a.html | BULGARIAN SCORES PEKING AT PARLEY; Zhivkov Terms China a Peril for All Red Countries | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/foreign-affairs-the-price-of-victory.html | Foreign Affairs: The Price of Victory | True | By C. L. Sulzberger | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/new-yorks-procrustean-bed.html | New York's Procrustean Bed | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/perkins-discusses-situation-at-cornell.html | Perkins Discusses Situation at Cornell | True | By Peter Kihssspecial To the New York Times | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-11 | 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/diebold-computer-elects.html | Diebold Computer Elects | True | | 1997-04-25 | RE0000755674 | B00000510708 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/threat-to-the-schools.html | Threat to the Schools | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/hope-for-adverting-ship-strike-dim-as-deadline-gets-closer.html | Hope for Adverting Ship Strike Dim as Deadline Gets Closer | True | By George Horne | 1997-04-25 | RE0000755675 | B00000510709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/latin-grievances-against-the-u-s-handed-to-nixon-chilean-presents.html | LATIN GRIEVANCES AGAINST THE U. S. HANDED TO NIXON; Chilean Presents Report for 21 Countries -- President Pledges Serious Study List of Latin Complaints Against U.S. Handed to Nixon by Chilean Minister | True | By Benjamin Wellesspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/new-york-women-golfers-keep-griscom-cup-in-3city-event.html | New York Women Golfers Keep Griscom Cup in 3-City Event | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/new-big-board-rules-aid-member-firms-flexibility.html | New Big Board Rules Aid Member Firms' Flexibility | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/marchi-warmed-by-tale-of-snow-queens-voter-loves-mayor-in-june-as.html | MARCHI WARMED BY TALE OF SNOW; Queens Voter Loves Mayor in June as in February | True | By David Bird | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/clems-fairy-gold-victor.html | Clems Fairy Gold Victor | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/blast-kills-boy-1-and-man.html | Blast Kills Boy, 1, and Man | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/corporate-bonds-continue-to-rise-prices-buoyed-by-the-high-level-of.html | CORPORATE BONDS CONTINUE TO RISE; Prices, Buoyed by the High Level of Yields, Again Register Increases RATES DOWN SLIGHTLY Few Dealers Are Prepared to Express Confidence in Market Strength CORPORATE BONDS CONTINUE TO RISE | True | By John H. Allan | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/us-foreign-corp-picks-new-president.html | U.S. & Foreign Corp. Picks New President | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/heart-device-pumps-blood-in-calves-for-120-days.html | Heart Device Pumps Blood in Calves for 120 Days | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/state-studying-possible-fraud-in-mt-vernon-school-contracts.html | State Studying Possible Fraud In Mt. Vernon School Contracts | True | By Nancy Moranspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/panthers-at-bomb-plot-hearing-backed-by-400-pickets-outside.html | Panthers at Bomb Plot Hearing Backed by 400 Pickets Outside | True | By Edith Evans Asbury | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/strategists-plot-against-overcall-nearly-everyone-concedes-59500.html | STRATEGISTS PLOT AGAINST OVERCALL; Nearly Everyone Concedes $59,500 Good Time Pace | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/amex-stocks-sag-most-in-2-months-as-volume-grows.html | Amex Stocks Sag Most in 2 Months As Volume Grows | True | By Alexander R. Hammer | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/risdal-triumphs-by-haft-a-length-in-nassau-county-handicap-at.html | Risdal Triumphs by Haft a Length in Nassau County Handicap at Belmont; VELASQUEZ MOUNT BEATS SAN ROQUE Fenian Lad Is Third to Wire -- Turcotte Scores Triple Second Day in Row | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/transport-agency-is-accused-of-not-protecting-florida-park.html | Transport Agency Is Accused Of Not Protecting Florida Park | True | By William M. Blairspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/monserrat-to-head-board-of-education-monserrat-is-elected-president.html | Monserrat to Head Board of Education; Monserrat Is Elected President By Interim Board of Education | True | By Leonard Buder | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/david-effron-to-wed-joem-wilson.html | David Effron to Wed Joem Wilson | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/sex-atlas-ready-for-german-pupils.html | 'SEX ATLAS READY FOR GERMAN PUPILS | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/3-inmates-flee-police-van-here-two-recaptured-soon-disarming-their.html | 3 INMATES FLEE POLICE VAN HERE; Two Recaptured Soon Disarming Their Guards | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/personal-finance-quarterly-tax-payments-are-due-only-two-months.html | Personal Finance; Quarterly Tax Payments Are Due, Only Two Months After April Filing Personal Finance | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/finch-sees-welfare-delays.html | Finch Sees Welfare Delays | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/giants-win-72-and-end-mets-streak-at-11-perry-triumphs-with-a.html | Giants Win, 7-2, and End Mets' Streak at 11;; PERRY TRIUMPHS WITH A 4-HITTER Gains Ninth Victory and Is in Trouble Only In First -- Kranepool Clubs Homer | True | By Leonard Koppettspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/may-stores-removes-ceiling-on-pensions-companies-hold-annual.html | May Stores Removes Ceiling on Pensions; COMPANIES HOLD ANNUAL MEETINGS | True | By Isadore Barmash | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/joanne-pechter-planning-bridal.html | Joanne Pechter Planning Bridal | True | Special to The New York | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/3-chicago-policemen-acquitted-in-the-beating-of-a-newsman.html | 3 Chicago Policemen Acquitted In the Beating of a Newsman | True | By Donald Jansonspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/john-a-buono.html | JOHN A. BUONO | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/house-votes-to-ban-campins-in-capital.html | HOUSE VOTES TO BAN CAMP-INS IN CAPITAL | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/student-trustees-urged-by-sargent-legislation-is-suggested-by.html | STUDENT TRUSTEES URGED BY SARGENT; Legislation Is Suggested by Massachusetts Governor | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/tireless-board-chief.html | Tireless Board Chief | True | Joseph Monserrat | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/microfilming-corp-elects.html | Microfilming Corp. Elects | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/us-judge-frees-10-in-war-foes-trial.html | U.S. JUDGE FREES 10 IN WAR FOES TRIAL | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/mandatory-death-penalty.html | Mandatory Death Penalty | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/andrus-says-bond-concern-can-resume-trading-soon.html | Andrus Says Bond Concern Can Resume Trading Soon | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/state-of-emergency-is-set-in-senegal-after-disorders.html | State of Emergency Is Set In Senegal After Disorders | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/botany-concern-raises-earnings-sales-are-also-reported-up-for.html | BOTANY CONCERN RAISES EARNINGS; Sales Are Also Reported Up for Nine-Month Period | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/president-to-meet-with-house-chiefs-on-surtax-today-nixon-calls-a.html | President to Meet With House Chiefs on Surtax Today; Nixon Calls a Meeting for Today With House Chiefs on Surcharge | True | By Eileen Shanahanspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/astronaut-is-grounded.html | Astronaut Is Grounded | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/us-labor-office-plans-bias-drive-closer-scrutiny-to-be-given-to.html | U.S. LABOR OFFICE PLANS BIAS DRIVE; Closer Scrutiny to Be Given to Government Contracts | True | By Roy Reedspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/udall-to-lecture-at-yale.html | Udall to Lecture at Yale | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/harassing-radicals.html | Harassing Radicals | True | NEAL H. HURWITZ | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/mrs-nt-levings-a-former-soprano.html | MRS. N.T. LEVINGS, A FORMER SOPRANO | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/200000-here-face-loss-of-medicaid-city-expects-physicians-and.html | 200,000 HERE FACE LOSS OF MEDICAID; City Expects Physicians and Others to Quit Program Because of State Cuts 200,000 Here Are Facing the Loss of Medicaid | True | By Francis X. Clines | 1997-04-25 | RE0000755675 | B00000510709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/moratorium-on-mirv.html | Moratorium on MIRV | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/leon-friend-taught-art-at-lincoln-high.html | LEON FRIEND, TAUGHT ART AT LINCOLN HIGH | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/usga-changes-its-system-for-granting-open-exemptions.html | U.S.G.A. Changes Its System For Granting Open Exemptions | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/rangers-get-kennedy-penalty-leader-in-league-draft-new-york-loses.html | Rangers Get Kennedy, Penalty Leader, in League Draft; NEW YORK LOSES ONE DEFENSEMAN Blackburn Goes to Penguins -- Hawks Acquire Angotti and Tony Esposito | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/protecting-the-palisades.html | Protecting the Palisades | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/destroy-the-us.html | Destroy the U.S.? | True | NANCY B. PETERS | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/athenagoras-asks-one-easter-for-all.html | ATHENAGORAS ASKS ONE EASTER FOR ALL | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/for-those-who-would-be-swathed-in-fur-it-takes-not-only-but-bravado.html | For Those Who Would Be Swathed in Fur, It Takes Not Only SS but Bravado | True | By Angela Taylor | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/sports-of-the-times-at-the-fight-camps.html | Sports of The Times; At the Fight Camps | True | By Robert Lipsyte | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/midland-grace-appoints-senior-vice-president.html | Midland Grace Appoints Senior Vice President | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/mccloy-to-head-salk-unit.html | McCloy to Head Salk Unit | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/us-and-cambodia-will-restore-ties-embassies-to-reopen-at-the-level.html | U.S. AND CAMBODIA WILL RESTORE TIES; Embassies to Reopen at the Level of Charge d'Affaires | True | By Peter Grosespecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/traffic-computer-will-be-extended-to-union-turnpike.html | Traffic Computer Will Be Extended To Union Turnpike | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/soviet-doctrine-scored-by-italian-red-leader-in-the-kremlin-says-in.html | SOVIET DOCTRINE SCORED BY ITALIAN; Red Leader, in the Kremlin, Says Individual Parties Must Be Autonomous Italian Red, in the Kremlin, Opposes Soviet Doctrine | True | By Henry Kammspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/chinese-and-soviet-notes.html | Chinese and Soviet Notes | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/brown-takes-seniors-golf.html | Brown Takes Seniors Golf | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/soviet-version-of-clash.html | Soviet Version of Clash | True | By Bernard Gwertzmanspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/wills-is-traded-to-dodgers-expos-get-fairly-in-fourman-deal-wills.html | Wills Is Traded to Dodgers; EXPOS GET FAIRLY IN FOUR-MAN DEAL Wills Rejoins Club He Led to Championships -- Mota Also Goes to Dodgers | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/us-sees-move-as-same-old-wine-in-new-bottle.html | U.S. Sees Move as 'Same Old Wine in New Bottle' | True | By Hedrick Smithspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/decision-on-apollo-11-will-be-made-today.html | Decision on Apollo 11 Will Be Made Today | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/4-arctic-explorers-end-467day-trek.html | 4 ARCTIC EXPLORERS END 467-DAY TREK | True | Dispatch of The Times, London | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/college-graduations-here-and-in-massachusetts-radcliffe-class-hears.html | College Graduations Here and in Massachusetts; Radcliffe Class Hears Two Voices of Protest | True | By Robert Reinholdspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/clara-grossman-to-be-bride-of-andrew-j-pierre-on-july-5.html | Clara Grossman to Be Bride Of Andrew J. Pierre on July 5 | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/nixons-decision-to-end-space-lab-laid-to-congress-rising-pressure.html | NIXON'S DECISION TO END SPACE LAB LAID TO CONGRESS; Rising Pressure by Critics of Military Costs Termed Key in Intense Struggle BLOW TO AIR FORCE SEEN Bureau of Budget Reported Scoring a Rare Triumph in Debate With Pentagon Nixon Move to End Space Lab Laid to Congress | True | By John W. Finneyspecial To The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/jury-acquits-3-of-fraud-in-12million-chase-deal.html | Jury Acquits 3 of Fraud In $12-Million Chase Deal | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/fresh-air-appeal-passes-200000-funds-to-help-5000-youths-to-get.html | FRESH AIR APPEAL PASSES $200,000; Funds to Help 5,000 Youths to Get Away From City | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/bowery-bank-promotes-three.html | Bowery Bank Promotes Three | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/ban-on-war-protest.html | Ban on War Protest | True | ALFRED D. STEDMAN | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/woman-survives-irt-fall.html | Woman Survives IRT Fall | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/mobil-plans-illinois-plant-at-a-cost-of-200million.html | Mobil Plans Illinois Plant At a Cost of $200-Million | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/yankees-beat-royals-54-in-11th-inning.html | Yankees Beat Royals, 5-4, in 11th Inning | True | By George Vecsey | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/onandaga-41-shot-wins.html | Onandaga, 4-1 Shot, Wins | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/alcockbrown-atlantic-flight-occurred-50-years-ago.html | Alcock-Brown Atlantic Flight Occurred 50 Years Ago | True | By Robert Lindsey | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/nixon-names-nutrition-parley-aide.html | Nixon Names Nutrition Parley Aide | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/game-is-adjourned-in-chess-title-play.html | GAME IS ADJOURNED IN CHESS TITLE PLAY | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/city-ballet-begins-run-of-balanchine-dream.html | City Ballet Begins Run Of Balanchine 'Dream' | True | By Anna Kisselgoff | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/colombian-to-see-nixon.html | Colombian to See Nixon | True | By Juan de Onisspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/a-charpentier-opera-opens-in-ottawa.html | A Charpentier Opera Opens in Ottawa | True | By Donal Henahanspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/stock-prices-dip-nudging-1969-low-market-fails-to-find-cheer-in.html | STOCK PRICES DIP, NUDGING 1969 LOW; Market Fails to Find Cheer in White House Position on Wage-Price Curbs DOW OFF 7.89 TO 904.60 List Closes at the Weakest Level of Day -- Volume Picks Up Momentum STOCK PRICES DIP, NUDGING '69 LOW | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/public-tv-stations-granted-494683.html | PUBLIC TV STATIONS GRANTED $494,683 | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/tijerina-is-jailed-by-fbi-judge-revokes-appeal-bond.html | Tijerina Is Jailed by F.B.I.; Judge Revokes Appeal Bond | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/saul-sees-peril-in-market-shift-institutional-trend-to-other.html | SAUL SEES PERIL IN MARKET SHIFT; Institutional Trend to Other Trading Stirs Concern SAUL SEES PERIL IN MARKET SHIFT | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/sam-whiskey-on-double-billburt-reynolds-an-asset-to-comedy-western.html | 'Sam Whiskey' on Double Bill;Burt Reynolds an Asset to Comedy Western 'The First Time' Also Begins Run at Lyric | True | By Vincent Canby | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/lutheran-praises-the-pope-for-visit-to-world-council.html | Lutheran Praises the Pope For Visit to World Council | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/2-held-in-slaying-on-tip-of-auto-tag-memorizer.html | 2 Held in Slaying on Tip Of Auto Tag Memorizer | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/stanfordites-unruffled-by-clivedens-notoriety-stanford-students.html | Stanfordites Unruffled by Cliveden's Notoriety; Stanford Students Unruffled By Cliveden's Notorious Past | True | By Gloria Emersonspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/chicago-meeting-planned-by-sds-radical-group-was-turned-down-in-60.html | CHICAGO MEETING PLANNED BY S.D.S; Radical Group Was Turned Down in 60 Other Places | True | BY John Kifnerspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/model-cities-here-granted-70million-model-cities-here-gets.html | 'Model Cities' Here Granted 70-Million; 'Model Cities' Here Gets $70-Million | True | By Martin Tolchinspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/heaven-with-a-gun.html | 'Heaven With a Gun' | True | HOWARD THOMPSON | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/bridge-unusual-psychic-bid-helps-mrs-hoff-earn-top-score.html | Bridge: Unusual Psychic Bid Helps Mrs. Hoff Earn Top Score | True | By Alan Truscott | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/and-now-franchised-agencies.html | And Now, Franchised Agencies | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/frank-lawton-64-the-british-actor-star-of-cavalcade-is-dead-husband.html | FRANK LAWTON, 64, THE BRITISH ACTOR; Star of 'Cavalcade' Is Dead -- Husband of Evelyn Laye | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/localrule-plan-urged-in-england-royal-commission-calls-for.html | LOCAL-RULE PLAN URGED IN ENGLAND; Royal Commission Calls for Governmental Reform Royal Commission Asks Wide Reorganization of Local Government in England | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/soviet-and-chinese-troops-clash-on-sinkiang-border-soviet-and-china.html | Soviet and Chinese Troops Clash on Sinkiang Border; SOVIET AND CHINA CLASH IN SINKIANG | True | By Charles Mohrspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/citizens-councils-in-schools-drive-chief-says-primary-goal-is.html | CITIZENS COUNCILS IN SCHOOLS DRIVE; Chief Says Primary Goal Is Segregation of Classes | True | By Homer Bigartspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/young-baptists-challenge-southern-convention.html | Young Baptists Challenge Southern Convention | True | By George Duganspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/favored-penn-crew-makes-3d-change.html | Favored Penn Crew Makes 3d Change | True | By William N. Wallacespecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/muscat-ready-to-yield-empire-defiance-takeover-set-muscat-decides.html | Muscat Ready to Yield Empire; Defiance Take-Over Set MUSCAT DECIDES TO YIELD EMPIRE | True | By Terry Robards | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/declaration-by-nlfs-successor-group.html | Declaration by N.L.F.'s Successor Group | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/tattoo-number-proves-report-of-horses-death-was-grossly-exaggerated.html | Tattoo Number Proves Report of Horse's Death Was Grossly Exaggerated | True | By Steve Cady | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/for-mirv-suspension.html | For MIRV Suspension | True | JAY OREAR | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/new-zealand-as-exporter-turns-bleat-into-a-growl.html | New Zealand, as Exporter, Turns Bleat Into a Growl | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/gronyko-reported-to-give-nasser-a-peace-plan-formula-said-to-allow.html | Gromyko Reported to Give Nasser a Peace Plan; Formula Said to Allow Israel to Retain Jerusalem and Golan Heights in Syria | True | By Raymond H. Andersonspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/c-d-mahaffie-84-icc-exchairman-commissioner-from-1930-until-1955.html | C. D. MAHAFFIE, 84, I.C.C. EX-CHAIRMAN; Commissioner From 1930 Until 1955 Dies in Capital | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/gorman-beats-wilson.html | Gorman Beats Wilson | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/school-issue-is-approved.html | School Issue Is Approved | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/city-gets-back-2million-from-voluntary-hospitals.html | City Gets Back $2-Million From Voluntary Hospitals | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/pentagon-concedes-2700-rise-in-cost-of-sub.html | Pentagon Concedes 2,700% Rise in Cost of Sub | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/skepticism-at-the-un.html | Skepticism at the U.N. | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/tv-plans-30-hours-on-moon-landing.html | TV Plans 30 Hours on Moon Landing | True | By Jack Gould | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/r-e-cushman-80-an-archives-editor.html | R. E. CUSHMAN, 80, AN ARCHIVES EDITOR | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/licensing-of-cab-drivers-is-sped.html | Licensing of Cab Drivers Is Sped | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/floyd-eckhardt-66-a-steel-executive.html | FLOYD ECKHARDT, 66, A STEEL EXECUTIVE | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/faltering-steamroller.html | Faltering Steamroller | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/ox-ridge-hunt-show-draws-600-horses-for-a-record.html | Ox Ridge Hunt Show Draws 600 Horses for a Record | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/olin-increases-chlorine-prices-basic-chemical-is-among-long-list-to.html | OLIN INCREASES CHLORINE PRICES; Basic Chemical Is Among Long List to Be Raised in Recent Months | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/mrs-miriam-lowe-is-married-to-harold-levy-pediatrician.html | Mrs. Miriam Lowe Is Married To Harold Levy, Pediatrician | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/action-is-blocked-again-on-bill-on-campus-unrest.html | Action Is Blocked Again on Bill on Campus Unrest | True | By Marjorie Huntersspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/wood-field-and-stream-vermont-lady-gets-wrong-impression-by.html | Wood, Field and Stream; Vermont Lady Gets Wrong Impression by Mistaking Stripers for Strippers | True | By Nelson Bryant | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/express-concern-takes-lease.html | Express Concern Takes Lease | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/the-spanish-connection.html | The Spanish Connection | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/child-struck-by-cab-dies.html | Child, Struck by Cab, Dies | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/fire-under-train-stalls-commuters-on-penn-central.html | Fire Under Train Stalls Commuters On Penn Central | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/a-fighting-leader.html | A Fighting Leader | True | By Alden Whitman | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/trevino-casper-and-gary-player-among-favorites-in-open-today-grass.html | Trevino, Casper and Gary Player Among Favorites in Open Today; GRASS AND HEAT ARE KEY FACTORS Bermuda Turf at Houston to Take Premium Off Drives -- Long Irons Needed | True | By Dave Andersonspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/grace-cancels-miller-purchase-pepsico-was-to-sell-companies-plan.html | Grace Cancels Miller Purchase; Pepsico Was to Sell COMPANIES PLAN MERGER ACTIONS | True | By Clare M. Reckert | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/jersey-will-use-fbi-recordings-crime-unit-to-hold-hearings-on.html | JERSEY WILL USE F.B.I. RECORDINGS; Crime Unit to Hold Hearings on Activities of Mafia | True | By Charles Grutzner | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/and-now-a-helping-hand-for-aficionados-of-mexican-cooking.html | And Now, a Helping Hand for Aficionados of Mexican Cooking | True | By Craig Claiborne | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/court-of-appeals-voids-ruling-that-upset-civil-court-contests.html | Court of Appeals Voids Ruling That Upset Civil Court Contests | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/thieu-discounts-action.html | Thieu Discounts Action | True | By Terence Smithspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/for-autoless-parks.html | For Autoless Parks | True | EDITH WYNNER | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/governor-works-for-lindsay-rockefeller-asks-help-for-mayor-but.html | Governor Works for Lindsay; ROCKEFELLER ASKS HELP FOR MAYOR But Brydges Offers Praise to March in Primary | True | By Thomas P. Ronan | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/alou-of-astros-out-for-4-to-6-weeks-with-jaw-fracture.html | Alou of Astros Out For 4 to 6 Weeks With Jaw Fracture | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/union-carbide-sets-new-cable-system.html | UNION CARBIDE SETS NEW CABLE SYSTEM | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/eastman-dillon-appoints.html | Eastman Dillon Appoints | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/computers-have-gone-to-dogs-at-the-american-kennel-club.html | Computers Have Gone to Dogs At the American Kennel Club | True | By John Rendel | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/burger-is-guest-of-warren.html | Burger Is Guest of Warren | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/harlem-prep-graduates-told-to-learn-not-rebel-negroes-warned-on.html | Harlem Prep Graduates Told to Learn, Not Rebel; NEGROES WARNED ON CAMPUS REVOLT | True | By M. S. Handler | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/support-for-ceausescu.html | Support for Ceausescu | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/pompidou-keeps-lead-in-french-opinion-poll.html | Pompidou Keeps Lead In French Opinion Poll | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/roundup-nixon-hangs-in-there-till-13th.html | Roundup: Nixon Hangs in There Till 13th | True | By Gerald Eskenazi | 1997-04-25 | RE0000755675 | B00000510709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/allies-ease-travel-for-east-germans.html | ALLIES EASE TRAVEL FOR EAST GERMANS | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/cleaning-chemical-output-up.html | Cleaning Chemical Output Up | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/alex-i-gross.html | ALEX I. GROSS | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/bearded-graduate-sidelined.html | Bearded Graduate Sidelined | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/stenvig-support-had-a-broad-base-newspaper-analyzes-vote-in-the.html | STENVIG SUPPORT HAD A BROAD BASE; Newspaper Analyzes Vote in the Minneapolis Election | True | By E. W. Kenworthyspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/commodities-prices-of-silver-decline.html | Commodities: Prices of Silver Decline | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/what-the-candidates-say.html | What the Candidates Say | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/germanys-reserves-declined-for-week.html | GERMANYS RESERVES DECLINED FOR WEEK | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/london-stocks-extend-decline-amid-gloom-on-economic-outlook.html | London Stocks Extend Decline Amid Gloom on Economic Outlook | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/drysdale-upsets-laver-46-62-75-in-third-round-of-bristol-open.html | Drysdale Upsets Laver, 4-6, 6-2, 7-5, in Third Round of Bristol Open Tennis; AUSTRALIAN FAILS ON 2 MATCH POINTS Graebner and Ashe Victors, but Ralston, Richey, Smith and Pasarell Are Beaten | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/theater-fireworks-offers-3-views-of-american-way-of-life-jon-swans.html | Theater: 'Fireworks' Offers 3 Views of American Way of Life; Jon Swan's Triple Bill Views the Press 'Football' Used to Draw Analogy With War | True | By Clive Barnes | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/son-to-swedish-princess.html | Son to Swedish Princess | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/c5a-cost-report.html | C-5A Cost Report | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/role-in-city-crises-urged-for-utilities-role-for-utilities-urged.html | Role in City Crises Urged for Utilities; Role for Utilities Urged | True | By Gene Smithspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/banks-and-phoenix-agree.html | Banks and Phoenix Agree | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/bostwick-upsets-carr-in-golf-1-up-hyndman-morey-and-jacobi-gain-in.html | BOSTWICK UPSETS CARR IN GOLF, 1 UP; Hyndman, Morey and Jacobi Gain in British Amateur | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/mortgage-move-unclear.html | Mortgage Move Unclear | True | Special to The York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/books-of-the-times-perils-of-technology-3-no-more-life.html | Books of The Times; Perils of Technology (3): No More Life? | True | By John Leonard | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/us-orders-carolina-hospital-to-rehire-12-negroes.html | U.S. Orders Carolina Hospital to Rehire 12 Negroes | True | By James T. Wooten | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/chess-city-college-team-defeats-columbia-in-intercollegiate.html | Chess: City College Team Defeats Columbia in Intercollegiate | True | By Al Horowitz | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/princeton-cites-wood.html | Princeton Cites Wood | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/new-government-is-replacing-nlf-at-talks-in-paris-fronts-delegate.html | NEW 'GOVERNMENT' IS REPLACING N.L.F. AT TALKS IN PARIS; Front's Delegate Says Group Formed by Vietcong Has Assumed All Functions LITTLE POLICY CHANGE Kiem's Statement Shows No Substantial Differences -U.S. Discounts Move NEW BODY TAKING PLACE OF VIETCONG | True | By Drew Middletonspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/new-indian-claims-aide.html | New Indian Claims Aide | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/skipper-indicates-he-didnt-get-some-signals-sent-by-melbourne.html | Skipper Indicates He Didn't Get Some Signals Sent by Melbourne | True | By Philip Shabecoffspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/negro-policemen-urged-to-take-an-active-role-in-social-change.html | Negro Policemen Urged to Take An Active Role in Social Change | True | By C. Gerald Fraserspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/animus-in-peru.html | Animus in Peru | True | RICHARD L. CLINTON | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/low-sues-charging-city-violates-air-pollution-law.html | Low Sues, Charging City Violates Air Pollution Law | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/market-place-weeden-co-thinks-public.html | Market Place: Weeden & Co. Thinks Public | True | By Robert Metz | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/new-ballet-group-in-modest-program.html | NEW BALLET GROUP IN MODEST PROGRAM | True | DON McDONAGH. | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/in-the-nation-mailer-with-his-hair-combed.html | In The Nation: Mailer With His Hair Combed | True | By Tom Wicker | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/george-harris-63-ship-line-official-director-of-furness-withy.html | GEORGE HARRIS, 63, SHIP LINE OFFICIAL; Director of Furness, Withy Company Here Is Dead | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/3-stars-form-film-production-outfit.html | 3 Stars Form Film Production Outfit | True | By A. H. Weiler | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/remark-by-nixon-imperils-aid-bill-his-attacks-on-critics-of-the.html | REMARK BY NIXON IMPERILS AID BILL; His Attacks on Critics of the Military Stirs Demand for More Domestic Funds President's Attack on Critics Stirs Unrest on Aid | True | By Felix Belair Jr.special To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/us-military-team-takes-pentathlon.html | U.S. MILITARY TEAM TAKES PENTATHLON | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/theater-alchemist-restored-to-life-canadian-troupe-puts-vigor-into.html | Theater: 'Alchemist' Restored to Life; Canadian Troupe Puts Vigor Into Vehicle Gascon Directs Boldly and Bawdily | True | By Lewis Funkespecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/42-areas-are-added-to-food-stamp-plan-for-needy-families.html | 42 Areas Are Added To Food Stamp Plan For Needy Families | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/patman-committee-plans-to-examine-rise-in-prime-rate-patman.html | Patman Committee Plans to Examine Rise in Prime Rate; Patman Committee to Examine Rise in Prime Rate | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/modern-museums-policy-on-artists-gifts-assailed.html | Modern Museum's Policy On Artists' Gifts Assailed | True | By Grace Glueck | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/miss-grennan-exnun-is-wed-to-paul-weder.html | Miss Grennan, Ex-Nun, Is Wed To Paul Weder | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/ninenation-asian-unit-avoids-antired-stand-as-parley-ends.html | Nine-Nation Asian Unit Avoids Anti-Red Stand as Parley Ends | True | By Takashi Okaspecial To the New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/quota-lag-is-seen-for-steel-exports-by-common-market-quota-lag-is.html | Quota Lag Is Seen For Steel Exports By Common Market; QUOTA LAG IS SEEN ON STEEL EXPORTS | True | By Robert A. Wright | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/open-city-u-plan-reported-to-lag-75-enrollment-goal-doubted-by.html | 'OPEN CITY U. PLAN REPORTED TO LAG; '75 Enrollment Goal Doubted by Teachers' Union Aide | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/scheuer-gets-mccarthys-well-wishes-tv-plans-for-candidate-are.html | Scheuer Gets McCarthy's Well Wishes; TV Plans for Candidate Are Foiled by Senator | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/joan-ahmuty-to-be-wed-aug-16.html | Joan Ahmuty to Be Wed Aug. 16 | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/cpa-denies-guilt-on-loan.html | C.P.A. Denies Guilt on Loan | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/hester-tells-nyu-graduates-morale-level-is-key-to-unrest.html | Hester Tells N.Y.U. Graduates Morale Level Is Key to Unrest | True | By Gene Currivan | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/un-to-debate-rhodesia.html | U.N. to Debate Rhodesia | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/joseph-t-tykociner-is-dead-invented-sound-track-system.html | Joseph T. Tykociner Is Dead; Invented Sound Track System | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/836-get-degrees-at-brooklyn-poly.html | 836 GET DEGREES AT BROOKLYN POLY | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/hamburg-students-bar-israelis-talk.html | HAMBURG STUDENTS BAR ISRAELI'S TALK | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/black-capitalism-doubted-by-panel.html | 'BLACK CAPITALISM' DOUBTED BY PANEL | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/friends-in-east-honor-sorensen-and-fiancee.html | Friends in East Honor Sorensen and Fiancee | True | By Charlotte Curtis | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/banks-in-canada-lift-prime-rate-seven-post-8-one-8-14-one-delays.html | BANKS IN CANADA LIFT PRIME RATE; Seven Post 8%, One 8 1/4% -- One Delays Decision | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/li-draft-board-reviews-rulings-two-conscientious-objector.html | L.I. DRAFT BOARD REVIEWS RULINGS; Two Conscientious Objector Classifications Approved | True | By Sylvan Fox | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/rey-predicts-admission-of-britain-into-market.html | Rey Predicts Admission Of Britain Into Market | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/brennan-halts-noncourt-work.html | Brennan Halts Non-Court Work | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/4th-police-platoon-system-begins-in-brooklyn-today.html | 4th Police Platoon System Begins in Brooklyn Today | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/lindsay-looks-tired-but-still-generates-excitement.html | Lindsay Looks Tired, but Still Generates Excitement | True | By Richard Reeves | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/advertising-new-cigarette-goes-for-broke.html | Advertising New Cigarette Goes for Broke | True | By Philip H. Dougherty | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/ge-to-introduce-a-data-network-rca-and-other-companies-also.html | G.E. TO INTRODUCE A DATA NETWORK; RCA and Other Companies Also Announce Projects G.E. TO INTRODUCE A DATA NETWORK | True | By William D. Smith | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/nixon-to-get-legion-medal.html | Nixon to Get Legion Medal | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/theft-of-camera-costs-film-unit-days-shooting.html | Theft of Camera Costs Film Unit Day's Shooting | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/fraulein-doktor-opens.html | 'Fraulein Doktor' Opens | True | HOWARD THOMPSON. | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/expansion-of-higher-education-asked-at-brooklyn-graduation.html | Expansion of Higher Education Asked at Brooklyn Graduation | True | By M. A. Farber | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/members-of-provisional-government.html | Members of 'Provisional Government' | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/1600-northwest-pilots-firm-on-strike-deadline-today.html | 1,600 Northwest Pilots Firm On Strike Deadline Today | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/bishop-of-fresno-to-aid-mintyre-manning-named-coadjutor-with-right.html | BISHOP OF FRESNO TO AID M'INTYRE; Manning Named Coadjutor With Right of Succession | True | By John Leo | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/longshoremen-back-union.html | Longshoremen Back Union | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/edgar-baker-jr-of-time-inc-dead-built-international-division-and.html | EDGAR BAKER JR. OF TIME INC. DEAD; Built International Division and Guided Diversification | True | | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/farms-of-germans-in-ireland-burned-in-feud-over-land.html | Farms of Germans In Ireland Burned In Feud Over Land | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/observer-commencement-speech-for-one-of-these-days.html | Observer: Commencement Speech for One of These Days | True | By Russell Baker | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/bontempo-to-lead-jersey-democrats.html | BONTEMPO TO LEAD JERSEY DEMOCRATS | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-12 | 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/enemy-stages-heavy-assaults-on-2-bases-in-coastal-region-16.html | Enemy Stages Heavy Assaults On 2 Bases in Coastal Region; 16 Americans Killed in Raids South of Danang -- Vietcong Breach a Post's Defenses | True | Special to The New York Times | 1997-04-25 | RE0000755675 | B00000510709 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/nixon-expected-to-pick-biologist-as-head-of-science-foundation.html | Nixon Expected to Pick Biologist As Head of Science Foundation | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/new-vietcong-group-calls-for-a-complete-victory-vietcong-group.html | New Vietcong Group Calls for a 'Complete Victory'; VIETCONG GROUP SEEKS A 'VICTORY' | True | By Drew Middleton | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/sartre-aids-draftresisters.html | Sartre Aids Draft-Resisters | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/spassky-stretches-lead-in-world-chess-tourney.html | Spassky Stretches Lead In World Chess Tourney | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/speakers-at-graduations-here-tell-audiences-of-new-dangers-and-old.html | Speakers at Graduations Here Tell Audiences of New Dangers and Old Hopes; 60 FROM C.C.N.Y. QUIT GRADUATION | True | By Sylvan Fox | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/case-bill-would-let-us-initiate-desegregation-suit.html | Case Bill Would Let U.S. Initiate Desegregation Suit | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/stefanie-v-nunes-is-married-to-christopher-ames-brouth.html | Stefanie V. Nunes Is Married To Christopher James Brouth | True | pcial to Title Few York Tlme | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/token-withdrawal.html | Token Withdrawal | True | JAMES RUSSELL SEYMOUR | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/max-morath-to-end-run.html | Max Morath to End Run | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/group-maps-drive-on-theft-of-stock.html | GROUP MAPS DRIVE ON THEFT OF STOCK | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/black-policemen-ask-for-a-loud-and-equal-voice.html | Black Policemen Ask for 'a Loud and Equal Voice' | True | By G. Gerald Fraser | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/magnuson-says-standard-oil-ad-deceives-public-tells-f-t-c.html | Magnuson Says Standard Oil Ad Deceives Public; Tells F. T. C. Award-Winning Magazine Display Distorts Auto-Pollution Problem | True | By John D. Morris | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/judge-backs-paper-in-city-data-fight.html | JUDGE BACKS PAPER IN CITY DATA FIGHT | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/mlemore-testifies-on-speed-of-evans.html | M'LEMORE TESTIFIES ON SPEED OF EVANS | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/foreign-affairs-a-time-for-neutrality.html | Foreign Affairs: A Time for Neutrality | True | By C. L. Sulzberger | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/5-spanish-priests-given-long-terms-in-basque-dispute.html | 5 Spanish Priests Given Long Terms In Basque Dispute | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/july-moon-landing-approved-by-nasa-july-apollo-shot-approved-by.html | July Moon Landing Approved by NASA; JULY APOLLO SHOT APPROVED BY NASA | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/bisons-draft-pilote-henry-27-nhl-players-picked-by-minors.html | Bisons Draft Pilote, Henry; 27 N.H.L. PLAYERS PICKED BY MINORS | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/ftc-cites-perfect-film-and-curtis-on-refunds.html | F.T.C. Cites Perfect Film And Curtis on Refunds | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/prices-of-cocoa-futures-rally-under-heavy-buying-by-europe.html | Prices of Cocoa Futures Rally Under Heavy Buying by Europe | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/nixon-news-conference-due.html | Nixon News Conference Due | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/prague-scores-circulation-of-speech-by-liberal.html | Prague Scores Circulation of Speech by Liberal | True | By Paul Hofmann | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/a-new-3dgrade-tutor-lives-at-white-house.html | A New 3d-Grade Tutor Lives at White House | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/pathet-lao-urges-a-coalition-regime-and-troop-pullout.html | Pathet Lao Urges A Coalition Regime And Troop Pullout | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/sports-of-the-times-the-finger-of-suspicion.html | Sports of The Times; The Finger of Suspicion | True | By George Vecsey | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/july-16.html | 2024-07-16 00:00:00 | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/goldberg-asks-reappraisal-of-military.html | Goldberg Asks Reappraisal of Military | True | By Irving Spiegel | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/philip-morris-is-seeking-miller-bids-for-graces-stake.html | Philip Morris Is Seeking Miller,; Bids for Grace's Stake | True | By Leonard Sloane | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/nixon-gives-warm-greeting-to-colombian-leader.html | Nixon Gives Warm Greeting to Colombian Leader | True | By Benjamin Welles | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/nixon-will-visit-seaway.html | Nixon Will Visit Seaway | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/rail-tonmileage-shows-no-change.html | RAIL TON-MILEAGE SHOWS NO CHANGE | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/montreal-opens-2d-run-of-man-and-his-world.html | Montreal Opens 2d Run Of 'Man and His World' | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/4-nations-recognize-body.html | 4 Nations Recognize Body | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/demonstrators-lauded.html | Demonstrators Lauded | True | BENJAMIN SPOCK | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/stilwell-cox-win-and-give-britain-20-davis-cup-lead.html | Stilwell, Cox Win and Give Britain 2-0 Davis Cup Lead | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/edlefsen-loses-by-default.html | Edlefsen Loses by Default | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/connie-stevens-gets-divorce.html | Connie Stevens Gets Divorce | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/market-place-art-of-selling-a-big-position.html | Market Place: Art of Selling A Big Position | True | By Robert Metz | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/-and-papers-.html | ----- And Papers ----- | True | T. L. | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/hartford-hurt-by-looting-wonders-why-it-happened.html | Hartford, Hurt by Looting, Wonders Why It Happened | True | By John Darnton | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/a-brake-on-the-pentagon.html | A Brake on the Pentagon | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/promenades-dark-sunday.html | Promenades' Dark Sunday | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/the-oversensitive-society.html | The Over-Sensitive Society | True | By Anthony Lewis | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/warren-is-accused-of-pushing-through-new-judges-code-warren-is.html | Warren Is Accused Of Pushing Through New Judges' Code; Warren Is Accused of Pushing Through New Restrictions on Judges' Fees | True | By Fred P. Graham | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/4th-police-platoon-added-in-brooklyn.html | 4TH POLICE PLATOON ADDED IN BROOKLYN | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/israelis-office-scene-of-protest-jews-demonstrate-against-autopsy.html | ISRAELIS OFFICE SCENE OF PROTEST; Jews Demonstrate Against Autopsy Procedures | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/moratorium-proposed.html | Moratorium Proposed | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/five-win-election-to-harvard-board.html | FIVE WIN ELECTION TO HARVARD BOARD | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/mark-van-doren-a-bourgeois-gentleman-now-75.html | Mark Van Doren: A Bourgeois Gentleman Now 75 | True | By Israel Shenker | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/overall-wins-59500-good-time-pace-at-yonkers-for-6th-victory-in.html | Overall Wins $59,500 Good Time Pace at Yonkers for 6th Victory in Row; NARDIN'S BYRD 2D, 1 1/2 LENGTHS BACK | True | By Louis Effrat | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/19-school-budgets-defeated-on-l-i-total-of-47-proposals-have-been.html | 19 SCHOOL BUDGETS DEFEATED ON L. I.; Total of 47 Proposals Have Been Rejected by Voters | True | By Roy R. Silver | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/james-jimmy-breslin-a-candidate-of-whimsical-seriousness.html | James (Jimmy) Breslin: A Candidate of Whimsical Seriousness | True | By Martin Arnold | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/gustavus-is-beaten-twice-at-ox-ridge-in-jumping-events.html | Gustavus Is Beaten Twice at Ox Ridge In Jumping Events | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/bridge-discreet-silence-in-auction-can-be-defenders-best-bet.html | Bridge: Discreet Silence in Auction Can Be Defenders' Best Bet | True | By Alan Truscott | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/chemists-group-elects.html | Chemists Group Elects | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/paul-u-farley-sr.html | PAUL U. FARLEY SR. | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/abernathy-tells-li-graduates-violence-has-proved-ineffective.html | Abernathy Tells L.I. Graduates Violence Has Proved Ineffective | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/thief-enters-via-dog-door.html | Thief Enters Via 'Dog Door' | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/haitians-maintain-a-tenuous-grasp-on-life-disease-poverty-and.html | Haitians Maintain a Tenuous Grasp on Life; Disease, Poverty and Politics to Blame | True | By H. J. Maidenberg | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/alexander-hirsch-welbilt-chairman.html | ALEXANDER HIRSCH, WELBILT CHAIRMAN | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/budget-aide-gains-rein-on-pentagon-mayo-asserts-he-has-same-power.html | BUDGET AIDE GAINS REIN ON PENTAGON; Mayo Asserts He Has Same Power on Defense Funds as on Other Spending | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/directory-to-dining.html | Directory to Dining | True | By Craig Claiborne | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/susquehanna-wins-suit-brought-by-a-stockholder.html | Susquehanna Wins Suit Brought by a Stockholder | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/sanitation-unit-begins-to-issue-summonses-here.html | Sanitation Unit Begins to Issue Summonses Here | True | By John C. Devlin | 1997-04-25 | RE0000755672 | B00000510706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/murphy-sets-pace-in-national-open-by-stroke-on-4-underpar-66-at.html | Murphy Sets Pace in National Open by Stroke on 4 - Under-Par 66 at Houston; MILLER BARBER 2D AS HEAT HITS 90 | True | By Dave Anderson | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/marchi-would-quiet-campuses-republican-would-use-police-quickly.html | Marchi Would Quiet Campuses; Republican Would Use Police Quickly | True | By David Bird | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/morey-hyndman-gain-in-england-but-bostwick-fails-to-reach.html | MOREY, HYNDMAN GAIN IN ENGLAND; But Bostwick Fails to Reach Quarter-Finals in Amateur | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/incredible-earthquake.html | Incredible Earthquake' | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/house-panel-adds-tax-help-for-poor-to-surcharge-bill-tentative.html | HOUSE PANEL ADDS TAX HELP FOR POOR TO SURCHARGE BILL; Tentative Accord Reached in Effort to Improve Chances of 10% Levy Extension | True | By Eileen Shanahan | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/dodd-would-make-it-crime-to-tamper-with-office-files.html | Dodd Would Make It Crime To Tamper With Office Files | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/shouting-down-of-israeli-stirs-controversy-in-bonn.html | Shouting Down of Israeli Stirs Controversy in Bonn | True | By David Binder | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/citizens-union-endorses-carey-and-low-for-council-presidents.html | Citizens Union Endorses Carey And Low for Council Presidents | True | By Clayton Knowles | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/some-in-council-primary-are-running-unopposed.html | Some in Council Primary Are Running Unopposed | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/dance-stuttgart-offers-the-taming-of-the-shrew.html | Dance: Stuttgart Offers 'The Taming of the Shrew' | True | By Clive Barnes | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/rebecca-mckibben-aided-by-two-in-violin-recital.html | Rebecca McKibben Aided By Two in Violin Recital | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/bugging-transcripts-show-intrigues-within-the-mafia-conversations.html | Bugging Transcripts Show Intrigues Within the Mafia; Conversations Made Public in Jersey Detail Treachery Against Bosses, Labor Corruption and Murder | True | By Charles Grutzner | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/a-p-fires-here-laid-to-the-mafia-2-slayings-also-called-part-of.html | A. & P. FIRES HERE LAID TO THE MAFIA; 2 Slayings Also Called Part of Attempt to Force Food Chain to Buy Detergent | True | By Michael Stern | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/white-house-shunning-a-role-in-republican-primary-here.html | White House Shunning a Role In Republican Primary Here | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/la-linea-feeling-gibraltar-pinch-half-of-men-in-border-town-cut-off.html | LA LINEA FEELING GIBRALTAR PINCH; Half of Men in Border Town Cut Off From Their Jobs | True | By Richard Eder | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/argentina-selects-2-more-for-cabinet.html | ARGENTINA SELECTS 2 MORE FOR CABINET | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/construction-concern-elects-chief-officer.html | Construction Concern Elects Chief Officer | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/iraq-accuses-expresident-posthumously-of-espionage.html | Iraq Accuses Ex-President Posthumously of Espionage | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/visit-protested-in-brazil.html | Visit Protested in Brazil | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/target-in-the-wind.html | Target in the Wind | True | By Thomas Lask | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/8-police-accused-of-taking-graft-from-racketeers-indicted-on.html | 8 POLICE ACCUSED OF TAKING GRAFT FROM RACKETEERS; Indicted on Charges They Let $6 - Million - a - Year Policy Game Flourish | True | By John Sibley | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/gromyko-sees-nasser-again.html | Gromyko Sees Nasser Again | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/lindsay-criticizes-board-of-education-for-stand-on-funds-mayor.html | Lindsay Criticizes Board of Education For Stand on Funds; Mayor Criticizes School Board As Unrealistic in Budget Fight | True | By Martin Tolchin | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/for-sovietbloc-trade.html | For Soviet-Bloc Trade | True | JAMES F GREEN | 1997-04-25 | RE0000755672 | B00000510706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/casals-solo-ends-fete-but-bravos-keep-going.html | Casals Solo Ends Fete But 'Bravos' Keep Going | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/penn-washington-and-dartmouth-varsity-crews-gain-ira-final.html | Penn, Washington and Dartmouth Varsity Crews Gain I.R.A. Final; REPECHAGE HEATS FOR LOSERS TODAY | True | By William N. Wallace | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/samuel-lipson.html | SAMUEL LIPSON | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/former-bank-employe-is-convicted-of-fraud.html | Former Bank Employe Is Convicted of Fraud | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/trinidad-to-extend-sea-sea-limit.html | Trinidad to Extend Sea Limit | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/veal-loaf-for-the-weekend.html | Veal Loaf for the Weekend | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/port-authority-honors-its-construction-chief.html | Port Authority Honors Its Construction Chief | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/ousted-student-booed-at-harvard-for-graduation-talk-scoring-college.html | Ousted Student Booed at Harvard for Graduation Talk Scoring College; Ousted Student Is Booed at Harvard Over Graduation Speech | True | By Robert Reinhold | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/nixon-acts-to-bar-campus-riot-bill-from-house-vote-aides-opposing.html | NIXON ACTS TO BAR CAMPUS RIOT BILL FROM HOUSE VOTE; Aides, Opposing Fund Cutoff, Favor Empowering Federal Courts to Curb Protesters | True | By Marjorie Hunter | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/boating-outlook.html | Boating Outlook | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/participants-in-recorded-mafia-conversations.html | Participants in Recorded Mafia Conversations | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/advertising-atlantic-richfield-race-is-on.html | Advertising: Atlantic Richfield Race Is On | True | By Philip H. Dougherty | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/rise-in-earnings-is-cited-by-a-p-first-fiscal-quarter-shows-an.html | RISE IN EARNINGS IS CITED BY A. & P.; First Fiscal Quarter Shows an Increase of 21.5% | True | By Clare M. Reckert | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/robb-awarded-bronze-star.html | Robb Awarded Bronze Star | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/bases-in-spain-scored.html | Bases in Spain Scored | True | RICHARD SEID | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/rutgers-plans-to-include-students-on-its-senate.html | Rutgers Plans to Include Students on Its Senate | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/humphrey-sees-chances-of-vietnam-peace-bright.html | Humphrey Sees Chances of Vietnam Peace Bright | True | By Richard Phalon | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/arthur-schifrin-65-medical-director.html | ARTHUR SCHIFRIN, 65, MEDICAL DIRECTOR | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/president-calls-john-l-lewis-one-of-the-giants-of-our-time.html | President Calls John L. Lewis 'One of the Giants of Our Time' | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/death-to-the-everglades.html | Death to the Everglades? | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/clamp-on-credit-turning-tighter-broad-indexes-of-economic.html | CLAMP ON CREDIT TURNING TIGHTER; Broad Indexes of Economic Conditions Continue to Register Declines | True | By H. Erich Heinemann | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/defense-chief-a-power-in-vietcong-regime-tran-nam-trung-is-believed.html | Defense Chief a Power in Vietcong Regime; Tran Nam Trung Is Believed Top Man Though Listed 6th | True | By Charles Mohr | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/trigere-evokes-superlatives.html | Trigere Evokes Superlatives | True | By Bernadine Morris | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/cambodia-complains-to-un.html | Cambodia Complains to U.N. | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/fda-orders-ban-on-49-antibiotics-combination-drugs-faulted-21.html | F.D.A. ORDERS BAN ON 49 ANTIBIOTICS; Combination Drugs Faulted -- 21 Companies Involved | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/some-bond-prices-continue-to-rise-highest-yields-since-civil-war.html | SOME BOND PRICES CONTINUE TO RISE; Highest Yields Since Civil War Attract Investors From Stock Market | True | By John H. Allan | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/payments-balance-also-helped-by-nonmerchandise-gains-britains-trade.html | Payments Balance Also Helped by Non-Merchandise Gains; Britain's Trade Gap Declined in May | True | By John M. Lee | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/aleksandr-a-deineka-dies-soviet-artist-and-sculptor.html | Aleksandr A. Deineka Dies; Soviet Artist and Sculptor | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/mayor-names-science-aide.html | Mayor Names Science Aide | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/nixon-said-to-bar-usmongolia-tie-rogers-reported-in-favor-but.html | NIXON SAID TO BAR U.S.-MONGOLIA TIE; Rogers Reported in Favor, but Taiwan Opposed | True | By Peter Grose | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/pirates-recall-jeter.html | Pirates Recall Jeter | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/sds-picks-site-in-chicago.html | S.D.S. Picks Site in Chicago | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/humphreys-son-to-wed-jan-thompson-aug-2.html | Humphrey's Son to Wed Jan Thompson Aug. 2 | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/stocks-in-london-advance-broadly-but-prices-in-tokyo-plunge.html | STOCKS IN LONDON ADVANCE BROADLY; But Prices in Tokyo Plunge, Reflecting Money Fears | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/gentleman-mafia-leader-simone-rizzo-decavalcante.html | Gentleman' Mafia Leader; Simone Rizzo DeCavalcante | True | By Barnard L. Collier | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/pierre-boulez-starts-plans-for-1971.html | Pierre Boulez Starts Plans for 1971 | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/mafia-chief-ordered-rivals-heart-attack.html | Mafia Chief Ordered Rival's 'Heart Attack' | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/church-disruptions-scored.html | Church Disruptions Scored | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/n-g-markoff-is-the-fiance-of-mary-blake.html | N. G. Markoff Is the Fiance Of Mary Blake | True | ..p'ial to The New 'rrk T',me | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/banks-reject-highrate-onus-reserve-is-blamed.html | Banks Reject High-Rate Onus; Reserve Is Blamed | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/8-arabs-3-israelis-reported-killed-in-fierce-clash.html | 8 Arabs, 3 Israelis Reported Killed in Fierce Clash | True | By James Feron | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/1567-are-graduated-at-community-college.html | 1,567 Are Graduated At Community College | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/selfindulgent-parades.html | Self-Indulgent Parades | True | PRISCILLA B. HOEFER | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/mets-and-yanks-sign-top-choices-in-draft.html | Mets and Yanks Sign Top Choices in Draft | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/graebner-conquers-drysdale-61-64-ashe-eliminated-in-english-tennis.html | Graebner Conquers Drysdale, 6-1, 6-4; ASHE ELIMINATED IN ENGLISH TENNIS | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/ottawa-hears-new-canadian-music.html | Ottawa Hears New Canadian Music | True | By Donal Henahan | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/state-senator-defends-abortion-by-tearfully-telling-of-her-own.html | State Senator Defends Abortion By Tearfully Telling of Her Own | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/promenade-series-offers-offenbach.html | PROMENADE' SERIES OFFERS OFFENBACH | | ALLEN HUGHES. | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/northwest-airlines-pilots-stop-flying-in-pay-dispute.html | Northwest Airlines Pilots Stop Flying in Pay Dispute | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/bill-russell-reported-favoring-movie-career.html | Bill Russell Reported Favoring Movie Career | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/joe-engel-baseball-showman-and-club-leader-dead-at-76.html | Joe Engel, Baseball Showman And Club Leader, Dead at 76 | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/if-shes-a-doctor-or-lawyer-men-seem-wary.html | If She's a Doctor or Lawyer, Men Seem Wary | True | By Enid Nemy | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/crime-and-political-corruption-become-top-jersey-issues.html | Crime and Political Corruption Become Top Jersey Issues | True | By Ronald Sullivan | 1997-04-25 | RE0000755672 | B00000510706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/baptist-would-eject-forman-only-if-tactics-became-violent.html | Baptist Would Eject Forman Only if Tactics Became Violent | True | By George Dugan | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/mrs-cooperstein-keeps-golf-title-posts-73-for-235-total-in-cross.html | MRS. COOPERSTEIN KEEPS GOLF TITLE; Posts 73 for 235 Total in Cross County Tournament | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/toyota-and-nissan-car-defects-in-21-models-disclosed-in-japan.html | Toyota and Nissan Car Defects In 21 Models Disclosed in Japan; Special to The New York Times | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/amex-issues-dip-for-9th-day-in-a-row.html | Amex Issues Dip for 9th Day in a Row | True | By Douglas W. Cray | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/johnson-got-a-briefing-before-midway-talks.html | Johnson Got a Briefing Before Midway Talks | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/graham-to-open-crusade-tonight.html | Graham to Open Crusade Tonight | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/fliers-now-take-planes-home.html | Fliers Now Take Planes Home | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/20-drop-foreseen-in-arms-spending.html | 20% DROP FORESEEN IN ARMS SPENDING | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/siamese-twins-separated.html | Siamese Twins Separated | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/nixon-lauds-ilo-meany-also-hails-it-but-deplores-bias.html | Nixon Lauds I.L.O.; Meany Also Hails It But Deplores 'Bias' | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/roundup-astro-quiz-irks-the-umpire.html | Roundup: Astro Quiz Irks the Umpire | True | By Gerald Eskenazi | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/weapons-for-saigon-to-cost-62billion.html | WEAPONS FOR SAIGON TO COST $6.2-BILLION | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/practice-drives-pay-off-for-murphy.html | Practice Drives Pay Off for Murphy | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/south-korea-says-it-destroyed-band-of-northern-agents.html | South Korea Says It Destroyed Band Of Northern Agents | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/textile-imports.html | Textile Imports | True | K. SCHLAYER | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/carol-fixler-becomes-bride-of-norman-wachtel-a-lawyer.html | Carol Fixler Becomes Bride Of Norman Wachtel, a Lawyer | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/savings-liquidity-rule-eased-level-is-put-at-6.html | Savings Liquidity Rule Eased; Level Is Put at 6% | True | By Robert A. Wright | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/mt-vernon-school-inquiry-is-asked.html | Mt. Vernon School Inquiry Is Asked | True | By Nancy Moran | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/stauffer-chemical-cuts-soda-ash-price.html | STAUFFER CHEMICAL CUTS SODA ASH PRICE | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/gorman-defeats-dent.html | Gorman Defeats Dent | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/dastier-leader-of-french-left-former-interior-minister-and.html | D'ASTIER, LEADER OF FRENCH LEFT; Former Interior Minister and Journalist Is Dead | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/industrialist-slated-to-be-envoy-to-bonn-industrialist-due-to-be.html | Industrialist Slated To Be Envoy to Bonn; INDUSTRIALIST DUE TO BE BONN ENVOY | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/stock-prices-hit-years-low-point-stock-prices-hit-years-low-point.html | STOCK PRICES HIT YEAR'S LOW POINT; STOCK PRICES HIT YEAR'S LOW POINT | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/us-subsidies-urged-to-aid-weak-papers.html | U.S. SUBSIDIES URGED TO AID WEAK PAPERS | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/us-officials-meet-in-hawaii-to-plan-troop-withdrawal.html | U.S. Officials Meet in Hawaii To Plan Troop Withdrawal | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/bitterness-of-teacher-strikes-is-reflected-in-uft-role-in-three.html | Bitterness of Teacher Strikes Is Reflected in U.F.T. Role in Three Primary Contests | True | By Peter Kihss | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/us-asks-damages-in-plumbing-suit.html | U.S. Asks Damages in Plumbing Suit | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/100-dutch-artists-occupy-gallery-housing-rembrandt.html | 100 Dutch Artists Occupy Gallery Housing Rembrandt | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/talks-on-mideast-at-critical-stage-us-awaits-soviet-assent-to-its.html | TALKS ON MIDEAST AT CRITICAL STAGE; U.S. Awaits Soviet Assent to Its Package Plan for Arab-Israeli Accord | True | By Hedrick Smith | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/stage-dark-shakespeare-strange-comedy-done-uncertainly-in-canada.html | Stage: Dark Shakespeare; Strange Comedy Done Uncertainly in Canada | True | By Lewis Funke | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/mrs-meir-criticizes-talks.html | Mrs. Meir Criticizes Talks | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/227-arrested-in-times-sq-in-the-first-week-of-june.html | 227 Arrested in Times Sq. In the First Week of June | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/cliffs-at-niagara-bared-for-first-time.html | Cliffs at Niagara Bared for First Time | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/joseph-pulitzers-grandson-sued-in-miami-for-divorce.html | Joseph Pulitzer's Grandson Sued in Miami for Divorce | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/marcia-haydee-on-ballet-it-is-my-religion-my-life.html | Marcia Haydee on Ballet: 'It Is My Religion, My Life' | True | By Bernard Weinraub | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/city-gets-million-to-help-clean-air-us-aid-continues-to-flow-before.html | CITY GETS MILLION TO HELP CLEAN AIR; U.S. Aid Continues to Flow Before Primary Election | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/7200-workers-are-affected-by-cancellation-of-space-lab.html | 7,200 Workers Are Affected by Cancellation of Space Lab | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/broker-weds-lisbeth-voriel.html | Broker Weds Lisbeth Voriel | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/what-city-candidates-say.html | What City Candidates Say | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/artist-defends-modern-museum-in-a-dispute-over-soliciting-art.html | Artist Defends Modern Museum In a Dispute Over Soliciting Art | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/french-deficit-grows-wider-french-trade-gap-widened-for-may.html | French Deficit Grows Wider; FRENCH TRADE GAP WIDENED FOR MAY | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/a-clarification.html | A Clarification | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/nancy-mary-brennan-betrothed-fo-reporter.html | Nancy Mary Brennan Betrothed fo Reporter | True | .peebd to The NeW York T [meB | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/triple-damages-sought.html | Triple Damages Sought | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/poland-ratifies-atom-pact.html | Poland Ratifies Atom Pact | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/sohio-agreeable-to-partial-sale-antitrust-adaptation.html | Sohio Agreeable to Partial Sale; Antitrust Adaptation | True | By William D. Smith | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/president-vs-congress-lines-hardening.html | President vs. Congress: Lines Hardening | True | By John W. Finney | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/caution-is-urged-on-egalitarianism.html | CAUTION IS URGED ON EGALITARIANISM | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/tigers-mclain-and-brown-enter-hospital-with-nausea.html | Tigers' McLain and Brown Enter Hospital With Nausea | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/soviet-urged-to-establish-clinics-for-sex-problems-professor.html | Soviet Urged to Establish Clinics for Sex Problems; Professor Asserts 'Thousands' Need Help -- Calls Medical Students Uninformed | True | By Bernard Gwertzman | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/swedish-reds-defy-soviet.html | Swedish Reds Defy Soviet | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/jane-burdick-a-student-is-wed-to-john-b-scholz.html | Jane Burdick, a Student, Is Wed to John B. Scholz | True | Special to T'Ae York Tlmr | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/transcripts-of-fbi-bugging-disclose-the-methods-and-intrigues-of.html | Transcripts of F.B.I. Bugging Disclose the Methods and Intrigues of the Mafia | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/ecumenical-obstacles-papal-infallibility-and-the-primacy-of-rome.html | Ecumenical Obstacles; Papal Infallibility and the Primacy of Rome Emphasized by Pope at Geneva | True | By Robert C. Doty | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/amex-to-suspend-trading-in-gale-industries-today.html | Amex to Suspend Trading In Gale Industries Today | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/marine-15-killed-in-vietnam-enlisted-at-14-lying-about-age-marine.html | Marine, 15, Killed in Vietnam; Enlisted at 14, Lying About Age; MARINE, 15, DIES IN VIETNAM WAR | True | By Thomas A. Johnson | 1997-04-25 | RE0000755672 | B00000510706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/s-e-c-and-mates-agree-to-settle-financial-activity-curbed.html | S. E. C. AND MATES AGREE TO SETTLE; Financial Activity Curbed -- Redemption of Shares Can Begin July 22 | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/times-publications-get-a-sales-agent.html | TIMES PUBLICATIONS GET A SALES AGENT | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/fishing-report.html | Fishing Report | True | THOMAS ROGERS. | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/auto-sales-boom-gets-under-way-duplicating-1968-car-sales-begin-to.html | Auto Sales Boom Gets Under Way, Duplicating 1968; Car Sales Begin to Boom | True | By Jerry M. Flint | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/us-war-deaths-fall-slightly-losses-of-foe-and-saigon-rise-increase.html | U.S. War Deaths Fall Slightly; Losses of Foe and Saigon Rise; Increase Laid to a Wave of Enemy Attacks Last Week -- 2 Camps Under Fire | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/34-boats-start-ocean-race-today-three-motor-craft-drivers-favored.html | 34 BOATS START OCEAN RACE TODAY; Three Motor Craft Drivers Favored in Bahamas 500 | True | By Parton Keese | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/rank-and-file-rebellion-stirs-in-mine-union-posing-threat-to-lewis.html | Rank and File Rebellion Stirs in Mine Union, Posing Threat to Lewis Legacy | True | By Ben A. Franklin | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/belmont-stewards-left-at-post.html | Belmont Stewards Left at Post | True | By Joe Nichols | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/interreligious-unit-elects-negro-head.html | INTERRELIGIOUS UNIT ELECTS NEGRO HEAD | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/celler-says-business-urged-merger-investigations-calls-for-action.html | Celler Says Business Urged Merger Investigations; CALLS FOR ACTION ON MERGERS CITED | True | By John J. Abele | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/bridal-for-mrs-loan-h-atwater-and-robert-porter-a-geologist.html | Bridal for Mrs. Ioan H. Atwater And Robert Porter, a Geologist | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/the-primary-badillo-asks-air-pollution-curbs-democrat-says-health.html | The Primary: Badillo Asks Air Pollution Curbs:; Democrat Says Health Threat Exists | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/danang-shelled-again.html | Danang Shelled Again | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/lions-sign-two-rookies.html | Lions Sign Two Rookies | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/picnic-guests-can-query-gardens.html | Picnic Guests Can Query Gardens | True | Special to The New York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/miss-sallie-robbins-is-engaged-70-john-j-walker-temple-66.html | Miss Sallie Robbins Is Engaged 70 John J. Walker, Temple '66 | True | Sl-ttal to The P¼ew York Times | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/liberal-bill-in-delaware.html | Liberal Bill in Delaware | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/many-cafes-here-called-illegal-sidewalk-restaurants-are-said-to.html | MANY CAFES HERE CALLED ILLEGAL; Sidewalk Restaurants Are Said to Lack Licenses | True | By Maurice Carroll | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/provisional-government.html | Provisional Government | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/queens-mother-is-accused-in-death-of-baby-daughter.html | Queens Mother Is Accused In Death of Baby Daughter | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-13 | 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/ford-motor-chooses-marketing-executive.html | Ford Motor Chooses Marketing Executive | True | | 1997-04-25 | RE0000755672 | B00000510706 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/role-of-military-scored-at-mit-90-in-commencement-stage-a-silent.html | ROLE OF MILITARY SCORED AT M.I.T.; 90 in Commencement Stage a Silent Demonstration | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/modern-art-museum-names-two.html | Modern Art Museum Names Two | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/murro-throws-javelin-280-feet-2-inches-and-sets-federation-meet.html | Murro Throws Javelin 280 Feet 2 Inches and Sets Federation Meet Record; WINZENRIED WINS 880 IN KENTUCKY Jobski Outraces Lindgren in Six-Mile Run -- Murro Takes Title on 6th Throw | True | By Neil Amdurspecial To The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/mrs-hubbard-wed-in-denver-to-l-r-sargent-exteacher.html | Mrs. Hubbard Wed in Denver To L. R. Sargent, Ex-Teacher | True | pecal to The New York .mag | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/austrian-rejects-charge.html | Austrian Rejects Charge | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/music-on-the-turnpike.html | Music: On the Turnpike | True | By Raymond Ericsonspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/gent-of-cowboys-traded-to-giants.html | GENT OF COWBOYS TRADED TO GIANTS | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/medicaid-unit-asks-for-more-auditors.html | MEDICAID UNIT ASKS FOR MORE AUDITORS | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/james-dadakis-60-physics-professor.html | JAMES DADAKIS, 60, PHYSICS PROFESSOR | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/soviet-recognizes-new-vietcong-group.html | SOVIET RECOGNIZES NEW VIETCONG GROUP | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/us-visit-scheduled-by-gatt-director-u-s-visit-is-set-by-gatt.html | U.S. Visit Scheduled By Gatt Director; U. S. VISIT IS SET BY GATT DIRECTOR | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/wagner-attacks-procaccinos-ads-indirect-appeals-to-bigotry-alleged.html | WAGNER ATTACKS PROCAACINOS ADS; ' Indirect Appeals to Bigotry' Alleged -- Controller Calls the Charge 'Untrue' Wagner Attacks Some Procaccino Ads as 'Appeals to Bigotry' | True | By Martin Tolchin | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/london-issues-dip-as-recovery-fails-government-bonds-firm-but.html | LONDON ISSUES DIP AS RECOVERY FAILS; Government Bonds Firm, but Industrials Drop | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/central-rule-due-for-high-schools-interim-board-to-implement-new.html | CENTRAL RULE DUE FOR HIGH SCHOOLS; Interim Board to Implement New Decentralization Law | True | By Leonard Buder | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/2-army-brigades-and-marine-unit-to-pull-out-first-at-least-13000.html | 2 ARMY BRIGADES AND MARINE UNIT TO PULL OUT FIRST; At Least 13,000 Involved From the 9th Infantry and 3d Marine Divisions ALL ARE COMBAT MEN Support Groups Expected to Complete the 25,000 Disclosed at Midway 2 Army Brigades and a Marine Regiment Will Be First to Leave | True | By Joseph B. Treastorspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/managing-our-forests.ts.html | Managing Our Forests | True | JOHN SPARKMAN | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/valedictorian-hails-li-state-college.html | VALEDICTORIAN HAILS L.I. STATE COLLEGE | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/wiretapping-dr-king.html | Wiretapping Dr. King | True | KENT GREENAWALT | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/anne-l-dunbar-is-betrothed-to-oliver-walsion-of-london.html | Anne L. Dunbar Is Betrothed To Oliver Walsion of London | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/tanker-disasters.html | Tanker Disasters | True | HENRI LEVY | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/union-col-to-admit-coeds.html | Union Col. to Admit Co-eds | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/marthas-vineyard-debates-move-into-jet-age-jet-age-stirs-vineyard.html | Martha's Vineyard Debates Move Into Jet Age; Jet Age Stirs 'Vineyard' | True | By Robert Lindseyspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/british-submarine-hits-us-ship-at-subic-bay.html | British Submarine Hits U.S. Ship at Subic Bay | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/drug-makers-to-accept-new-code-on-advertising.html | Drug Makers to Accept New Code on Advertising | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/tv-crisis-at-columbia.html | TV: Crisis at Columbia | True | By Jack Gould | 1997-04-25 | RE0000755673 | B00000510707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/sawdust-trail-disciple-william-franklin-graham.html | Sawdust Trail Disciple; William Franklin Graham | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/new-zealanders-fight-to-preserve-dairy-industry-new-zealanders.html | New Zealanders Fight to Preserve Dairy Industry; New Zealanders Fight to Preserve Dairy Industry | True | By A. C. Grahamspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/books-of-the-times-writer-in-residence.html | Books of The Times; Writer in Residence | True | By Thomas Lask | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/rumania-and-soviet-lead-in-cup-tennis.html | RUMANIA AND SOVIET LEAD IN CUP TENNIS | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/moscow-may-seek-asia-defense-pact-move-expected-on-system-to.html | MOSCOW MAY SEEK ASIA DEFENSE PACT; Move Expected on System to Include Nations Along the Frontiers of China MOSCOW MAY SEEK ASIA DEFENSE PACT | True | By Bernard Gwertzmanspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/ship-labor-peace-is-nearer-head-of-union-says.html | Ship Labor Peace Is Nearer, Head of Union Says | True | By Werner Bamberger | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/sports-of-the-times-night-thoughts.html | Sports of The Times; Night Thoughts | True | By Robert Lipsyte | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/two-convicted-in-camden-of-swindling-woman-100.html | Two Convicted in Camden Of Swindling Woman, 100 | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/dodgers-beat-mets-10-shamskys-error-in-2d-sets-up-run-foster.html | Dodgers Beat Mets, 1-0; SHAMSKY'S ERROR IN 2D SETS UP RUN Foster Pitches a 7-Hitter for His First Victory -- Koosman Is Loser | True | By Leonard Koppettspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/sunpowered-watch-invention-is-intended-to-keep-time-for-years.html | Sun-Powered Watch; Invention Is Intended to Keep Time For Years Without a New Battery Many Ideas Covered by Patents Issued in Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/reading-industries-says-payments-in-suit-ended.html | Reading Industries Says Payments in Suit Ended | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/2000-passenger-tires-being-recalled-by-firestone.html | 2,000 Passenger Tires Being Recalled by Firestone | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/new-colonel-heads-panama.html | New Colonel Heads Panama | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/grape-growers-ask-meeting-with-union.html | GRAPE GROWERS ASK MEETING WITH UNION | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/undermining-the-foundations.html | Undermining the Foundations | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/voters-in-france-hear-final-pleas-despite-late-gain-by-poher.html | VOTERS IN FRANCE HEAR FINAL PLEAS; Despite Late Gain by Poher, Pompidou Is Still Favored | True | By Henry Tannerspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/greater-new-york-bank-elects-2-top-officers.html | Greater New York Bank Elects 2 Top Officers | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/nathaniel-b-wales-jr-is-dead-nuclear-phy_sicis__tt-and-inventor.html | INathaniel B. Wales Jr. Is Dead; Nuclear Phy_sicis__tt and Inventor | True | :Speeta. I to The New 2ork Tmes | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/stagehand-apprentice-named-for-ford-grant.html | Stagehand Apprentice Named for Ford Grant | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/martita-hunt-who-played-lead-in-madwoman-of-chaillot-dies-l-html | Martita Hunt, Who Played Lead In 'Madwoman of Chaillot,' Dies;l Performance Won a Tonymf ! Was Miss Havisham in Film I I of 'Great Expectations' [ | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/excerpts-of-fbi-recordings-of-mafia-meetings.html | Excerpts of F.B.I. Recordings of Mafia Meetings | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/art-greek-vases-with-a-difference.html | Art: Greek Vases With a Difference | True | By John Canaday | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/monopoly-over-public-opinion-by-tucson-papers-is-charged.html | Monopoly Over Public Opinion By Tucson Papers Is Charged | | 1997-04-25 | RE0000755673 | B00000510707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/soviet-again-bids-china-open-talks-meeting-on-border-issues-in-3-or.html | SOVIET AGAIN BIDS CHINA OPEN TALKS; Meeting on Border Issues in 3 or 4 Months Asked | True | By Henry Kammspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/roundup-braves-calling-ace-for-relief.html | Roundup: Braves Calling Ace for Relief | True | By Gerald Eskenazi | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/auto-production-up.html | Auto Production Up | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/vietcongs-move-expected-to-stall-talks.html | Vietcong's Move Expected to Stall Talks | True | By Hedrick Smithspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/italians-pick-mrs-king-for-humanitarian-prize.html | Italians Pick Mrs. King For Humanitarian Prize | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/campaign-spots-60second-image-catchy-phrases-exploit-virtues-of.html | CAMPAIGN SPOTS: 60-SECOND IMAGE; Catchy Phrases Exploit Virtues of Candidates | True | By George Gent | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/mongolian-scores-peking.html | Mongolian Scores Peking | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/columbus-police-enter-plea.html | Columbus Police Enter Plea | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/control-over-okinawa.html | Control Over Okinawa | True | BASIL W. STETSON | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/princetons-39-reunion-adds-a-strain-of-ivy-to-moscow-u.html | Princeton's '39 Reunion Adds A Strain of Ivy to Moscow U. | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/un-council-delays-action-on-rhodesia.html | U.N. COUNCIL DELAYS ACTION ON RHODESIA | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/for-more-lindsays.html | For More Lindsays | True | JANE SILVERMAN | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/nixon-indicates-new-policy-on-latin-america-is-near-us-latin-policy.html | Nixon Indicates New Policy On Latin America Is Near; U.S. LATIN POLICY IS NEARING SHIFT | True | By Benjamin Wellesspecial to the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/riklis-considers-buying-armour-glen-alden-chairman-holds-talks-with.html | RIKLIS CONSIDERS BUYING ARMOUR; Glen Alden Chairman Holds Talks With General Host About the Meat Packer | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/bugging-of-the-mafia-in-jersey-part-of-a-national-fbi-drive.html | Bugging of the Mafia in Jersey Part of a National F.B.I. Drive | True | By David Burnham | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/offduty-policeman-shot-trying-to-balk-bronx-a-p-holdup.html | Off-Duty Policeman Shot Trying to Balk Bronx A. & P. Holdup | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/stocks-recover-as-volume-gains-a-technical-rally-pushes-shares.html | STOCKS RECOVER AS VOLUME GAINS; A Technical Rally Pushes Shares Above '69 Low Reached on Thursday DOW FINISHES UP 2.26 Key Indicator Recorded a Decline of 29.93 Points for the Entire Week STOCKS RECOVER AS VOLUME GAINS | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/schmidt-a-man-of-the-year.html | Schmidt a 'Man of the Year' | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/cutting-student-loans.html | Cutting Student Loans | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/diagnosis-of-cancer-by-blood-test-seen.html | DIAGNOSIS OF CANCER BY BLOOD TEST SEEN | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/more-police-tied-to-gambling-case-book-seized-from-reputed-mafia.html | MORE POLICE TIED TO GAMBLING CASE; Book Seized From Reputed Mafia Figure in Brooklyn is Linked to Payoffs MORE POLICE TIED TO GAMBLING CASE | True | By John Sibley | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/study-center-bids-five-fellows-quit.html | STUDY CENTER BIDS FIVE FELLOWS QUIT | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/mismanagement-charged-in-minuteman-program-air-force-aide-at-first.html | Mismanagement Charged In Minuteman Program; Air Force Aide at First Is Barred From Testifying Further on His '67 Report -- Proxmire Assails Pentagon Minuteman Mismanagement Charged | True | By Edwin L. Dale Jr.special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/singsong-voices-bright-caps-mark-ibadans-yorubas.html | Singsong Voices, Bright Caps Mark Ibadan's Yorubas | True | By R. W. Apple Jr.special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/u-s-ships-m16s-to-laos.html | U. S. Ships M-16's to Laos | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/georgia-assembly-adjourns-after-rejecting-tax-bill.html | Georgia Assembly Adjourns After Rejecting Tax Bill | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/gorman-reaches-final.html | Gorman Reaches Final | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/fund-for-disadvantaged-is-enlarged-by-rutgers.html | Fund for Disadvantaged Is Enlarged By Rutgers | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/sale-by-coach-line-is-backed-by-court.html | SALE BY COACH LINE IS BACKED BY COURT | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/inflation-doubletalk.html | Inflation Double-Talk | True | PERCIVAL E. JACKSON | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/accord-fails-in-charleston-and-protesters-blame-thurmond.html | Accord Fails in Charleston, and Protesters Blame Thurmond | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/dance-by-weidman-shows-eccentricity.html | DANCE BY WEIDMAN SHOWS ECCENTRICITY | True | DON McDONAGH | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/laura-g-koehne-prospective-bride.html | Laura G. Koehne Prospective Bride | True | '...a..T to "Z"h,e New' york "Z"e# | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/us-steel-agrees-to-a-settlement-in-antitrust-suit-justice.html | U.S. STEEL AGREES TO A SETTLEMENT IN ANTITRUST SUIT; Justice Department Insists Company Made Suppliers Purchase Its Products COURT ACTION AVERTED Concern Admits No Wrong -- 2 Announcements Are Made Simultaneously U. S. STEEL AGREES TO A SETTLEMENT | True | By Eileen Shanahanspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/rockefeller-at-rpi-says-science-can-aid-mankind.html | Rockefeller, at R.P.I., Says Science Can Aid Mankind | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/trenton-protest-in-second-night-violence-absent-as-bail-is-promised.html | TRENTON PROTEST IN SECOND NIGHT; Violence Absent as Bail Is Promised for Suspect | True | By Thomas F. Bradyspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/stage-2-by-charles-love-time-for-bed-take-me-to-bed-open.html | Stage 2 by Charles Love; Time for Bed -- Take Me to Bed Open | True | By Clive Barnes | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/people-in-many-walks-of-life-go-to-hear-graham.html | People in Many Walks of Life Go to Hear Graham | True | By Bernard Weinraub | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/cornell-varsity-gains-crew-final-wisconsin-navy-also-win-ira.html | CORNELL VARSITY GAINS CREW FINAL; Wisconsin, Navy Also Win I.R.A. Repechage Heats | True | By William N. Wallacespecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/harvard-favored-over-yale-in-crew-race-today.html | Harvard Favored Over Yale in Crew Race Today | True | By Michael Straussspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/mrs-william-j-plunket-state-labor-economist.html | Mrs. William J. Plunkett, State Labor Economist | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/dutch-brandy-wins-bonus-point-stake-at-ox-ridge-show.html | Dutch Brandy Wins Bonus Point Stake At Ox Ridge Show | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/gromykos-talks-with-nasser-end-gromykos-talks-with-nasser-end-joint-statement-stresses-1967-un.html | GROMYKO'S TALKS WITH NASSER END; Joint Statement Stresses 1967 U.N. Resolution | True | By Raymond H. Andersonspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/barbara-ross-plans-bridal.html | Barbara Ross Plans Bridal | True | Spea'al to The New York Timel | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/market-place-mining-for-tin-in-old-cornwall.html | Market Place: Mining for Tin In Old Cornwall | True | By Robert Metz | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/brabender-of-pilots-tops-yankees-21-seattle-hurler-yields-four-hits.html | Brabender of Pilots Tops Yankees, 2-1; SEATTLE HURLER YIELDS FOUR HITS Pilots Foil Stottlemyre's Bid for 10th Victory in Rain-Delayed Game | True | By Joseph Durso | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/chief-lending-rate-in-france-is-increased-to-7-from-6-rise.html | Chief Lending Rate in France Is Increased to 7% From 6%; Rise Throughout the World and Balance of Payments Are Cited as Reasons CHIEF LOAN RATE RAISED IN FRANCE | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/new-issues-find-weak-reception-15-companies-offer-shares-in-week.html | NEW ISSUES FIND WEAK RECEPTION; 15 Companies Offer Shares in Week -- Prices Mixed NEW ISSUES FIND WEAK RECEPTION | True | By Alexander R. Hammer | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/vacuum-that-propels-itself.html | Vacuum That Propels Itself | True | By Rita Reif | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/baptists-in-south-score-negro-plea-reject-call-for-reparations-from.html | BAPTISTS IN SOUTH SCORE NEGRO PLEA; Reject Call for Reparations From White Churches | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/two-edible-gifts-for-the-hostess.html | Two Edible Gifts For the Hostess | True | By Jean Hewitt | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/george-m-muschamp-60-m-honeywell-vice-president.html | George M. Muschamp, 60, m Honeywell Vice President | True | Special to The New York T!me i | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/inventory-rise-slowed-in-april-770million-gain-was-off-from.html | INVENTORY RISE SLOWED IN APRIL; $770-Million Gain Was Off From $1-Billion Growth in Two Earlier Months RATIO TO SALES STEADY Three Chemicals Companies Join Move to Increase Caustic-Goods Prices | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/beman-leads-national-open-with-137-murphy-and-barber-trail-by.html | Beman Leads National Open With 137; Murphy and Barber Trail by Stroke; MARYLAND PLAYER GETS 2D-ROUND 69 Rosburg Holds 4th Place With 139 -- Trevino Cards 75 and Is Eliminated | True | By Dave Andersonspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/truckers-in-midwest-told-by-icc-to-end-rate-rise.html | Truckers in Midwest Told By I.C.C. to End Rate Rise | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/waterbury-aides-accused-in-study-two-aldermen-and-6-police-charged.html | WATERBURY AIDES ACCUSED IN STUDY; Two Aldermen and 6 Police Charged on Stolen Goods | True | By John Darntonspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/spassky-widens-his-lead-in-world-title-chess-play.html | Spassky Widens His Lead In World Title Chess Play | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/high-winds-rain-put-off-bahamas-ocean-race-start.html | High Winds, Rain Put Off Bahamas Ocean Race Start | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/east-nines-study-superior-rivals-longer-schedules-said-to-help.html | EAST NINES STUDY 'SUPERIOR' RIVALS; Longer Schedules Said to Help Other-Area Teams | True | By Deane McGowenspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/for-a-quieter-city.html | For a Quieter City | True | MALCOLM KEEN | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/patty-berg-golf-led-by-miss-whitworth.html | PATTY BERG GOLF LED BY MISS WHITWORTH | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/fined-skippers-rejoin-fleet.html | Fined Skippers Rejoin Fleet | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/more-tickets-for-motorists.html | More Tickets For Motorists | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/george-w-lloyd-78-dies-i-headed-mt-vernon-collegei.html | George W. Lloyd, 78, Dies; I Headed Mt. Vernon Collegel | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/us-to-go-ahead-with-mirv-testing.html | U.S. to Go Ahead With MIRV Testing | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/bunker-ramo-expands.html | Bunker Ramo Expands | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/welfare-rule-faces-test-on-home-visits-rule-on-welfare-faces-court.html | Welfare Rule Faces Test on Home Visits; RULE ON WELFARE FACES COURT TEST | True | By Edward Ranzal | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/amex-dips-again-drop-less-steep-index-shows-gain-at-noon-ends-with.html | AMEX DIPS AGAIN; DROP LESS STEEP; Index Shows Gain at Noon, Ends With 3-Cent Loss | True | By Douglas W. Cray | 1997-04-25 | RE0000755673 | B00000510707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/panthers-seek-hogans-arrest-14-accused-in-bomb-plot-ask-for-new.html | PANTHERS SEEK HOGAN'S ARREST; 14 Accused in Bomb Plot Ask for New Prosecutor | True | By Edith Evans Asbury | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/al-watts-sinclair-oil-aide-early-oklahoma-developer.html | AL, WATTS, SINCLAIR OIL AIDE; Early Oklahoma Developer[ | True | Special to The New York times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/to-honor-mccomb.html | To Honor McComb | True | AGNES ADDISON GILCHRIST | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/a-callow-lad-in-milan-is-subject-of-new-film.html | A Callow Lad in Milan Is Subject of New Film | True | By Howard Thompson | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/detroit-teachers-reach-pay-accord.html | DETROIT TEACHERS REACH PAY ACCORD | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/topical-songs-by-tom-paxton-mark-concert-in-central-park.html | Topical Songs by Tom Paxton Mark Concert in Central Park | True | By Mike Jahn | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/route-rivals-get-ruling.html | Route Rivals Get Ruling | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/mrs-mary-r-wheeler-remarried.html | Mrs. Mary R. Wheeler Remarried | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/dr-murray-m-sears.html | DR. MURRAY M. SEARS | True | .al t The | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/mr-nixon-on-mongolia.html | Mr. Nixon on Mongolia | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/plan-for-quarantine-of-astronatuts-called-adequate.html | Plan for Quarantine of Astronatuts Called Adequate | True | By Harold M. Schmeck Jr.special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/czech-party-sets-up-2000-commissions-to-purge-liberals.html | Czech Party Sets Up 2,000 Commissions To Purge Liberals | True | By Paul Hofmannspecial to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/nixon-to-name-2-ambassadors-and-governor-for-virgin-islands-selects.html | Nixon to Name 2 Ambassadors And Governor for Virgin Islands; Selects Envoys to Portugal and Canada -- Negro Doctor to Get Islands Position | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/miss-anew-tells-plans-for-bridal-nexf-week.html | Miss Anew Tells Plans For Bridal Nexf Week | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/nevele-pride-240-triumphs-by-1-14-lengths-in-yonkers-trot.html | Nevele Pride, $2.40, Triumphs By 1 1/4 Lengths in Yonkers Trot | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/black-power-meetingset.html | Black Power Meeting Set | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/barthes-upsts-graebner-in-england-french-net-pro-scores-108-64.html | Barthes Upsets Graebner in England; FRENCH NET PRO SCORES, 10-8, 6-4 Rosewall Tops Emerson to Reach Final -- Mrs. Court Beats Mrs. King, 6-3, 6-3 | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/reagan-links-peoples-peoples-park-battle-to-politics-says-dissidents-at.html | Reagan Links 'People's Park' Battle to Politics; Says Dissidents at Berkeley Were Challenging System -- Backs Tear Gas Use | True | By Lawrence E. Daviesspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/a-costly-military-victory-is-celebrated-in-tayninh.html | A Costly Military Victory Is Celebrated in Tayninh | True | By James P. Sterbaspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/port-treasurer-is-named.html | Port Treasurer Is Named | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/snubbed-cricket-player-honored-by-queen-birthday-list-names.html | Snubbed Cricket Player Honored by Queen; Birthday List Names Apartheid Victim 34 Are Knighted and 4 Made Life Peers | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/prices-show-gain-in-sugar-futures-cocoa-continues-to-rise-closing-a.html | PRICES SHOW GAIN IN SUGAR FUTURES; Cocoa Continues to Rise, Closing at 39.82c a Pound | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/2-agencies-aiding-jobless-are-merged.html | 2 AGENCIES AIDING JOBLESS ARE MERGED | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/register-syndicate-post.html | Register Syndicate Post | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/porsches-keep-foils-at-le-mans-today.html | Porsches Keep Foils at Le Mans Today | True | By Michael Katzspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/senators-take-up-charter-parley-panel-acts-to-set-rules-for.html | SENATORS TAKE UP CHARTER PARLEY; Panel Acts to Set Rules for Constitutional Convention | True | By Warren Weaver Jr.special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/black-militant-slain-in-harlem-former-five-percenter-ran-a-school.html | BLACK MILITANT SLAIN IN HARLEM; Former 'Five Percenter' Ran a School for Dropouts | True | By Martin Arnold | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/british-seek-to-bar-retrial-of-citizen-held-by-soviet.html | British Seek to Bar Retrial Of Citizen Held by Soviet | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/knight-a-former-businessman.html | Knight a Former Businessman | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/twillac-roor-6s-bowdo-po__fessor.html | tWILLAC. ROOr, 6S, BOWDO PO__FESSOR | True | Specgal to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/nbc-cameraman-hit.html | N.B.C. Cameraman Hit | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/topics-a-churchill-grows-in-brooklyn.html | Topics: A Churchill Grows in Brooklyn | True | By Ralph G. Martin | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/harvard-toughness-seen-weathering-the-storm.html | Harvard Toughness Seen Weathering the Storm | True | By Christopher Lydonspecial to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/glamour-boy-at-philharmonic.html | Glamour Boy at Philharmonic | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/computers-are-brought-into-search-for-mount-girl.html | Computers Are Brought Into Search for Mount Girl | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/r-h-macy-co-cites-advance-in-quarterly-sales-and-earnings-companies.html | R. H. Macy & Co. Cites Advance In Quarterly Sales and Earnings; Companies Report Sales and Profits | True | By Clare M. Reckert | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/off-soundings-race-to-stormy-petrel.html | OFF SOUNDINGS RACE TO STORMY PETREL | True | Special to To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/decavalcantes-wife-remains-silent-some-of-the-neighbors-in-jersey.html | DeCavalcante's Wife Remains Silent; Some of the Neighbors in Jersey Are Upset | True | By Charles Grutznerspecial to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/jobless-roll-drops-in-state.html | Jobless Roll Drops in State | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/board-is-told-evans-veered-into-carrier-carrier-captain-says-evans.html | Board Is Told Evans Veered Into Carrier; Carrier Captain Says Evans Veered Into His Path | True | By Philip Shabecoffspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/nicklaus-expects-task-to-be-easier-alters-swing-on-hint-from-r-h.html | NICKLAUS EXPECTS TASK TO BE EASIER; Alters Swing on Hint From R. H. Sikes and Finds Self | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/mafia-transcripts-are-called-useless-as-court-evidence-mafia.html | Mafia Transcripts Are Called Useless As Court Evidence; Mafia Transcripts Useless in Court | True | By Ronald Sullivanspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/divorce-reforms-voted-in-commons-bill-debated-for-16-hours-sets.html | DIVORCE REFORMS VOTED IN COMMONS; Bill, Debated for 16 Hours, Sets Separation as Ground | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/us-quintet-beats-czechs.html | U.S. Quintet Beats Czechs | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/two-executives-charged-by-sec-agency-asks-a-receiver-for-advance.html | TWO EXECUTIVES CHARGED BY S.E.C.; Agency Asks a Receiver for Advance Growth Capital | True | By Terry Robards | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/patience-h-sherman-is-affianced.html | Patience H. Sherman Is Affianced | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/class-is-out-1060-takes-belmont-turf-sprint-by-head-chateaupavia-2d.html | Class Is Out, $10.60, Takes Belmont Turf Sprint by Head; CHATEAUPAVIA 2D IN 10-HORSE RACE Class Is Out Scores in Last Yards -- Scarlet Larkspur, Heavy Choice, Third | True | By Joe Nichols | 1997-04-25 | RE0000755673 | B00000510707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/councilman-wants-mediators-to-hit-line-for-namath.html | Councilman Wants Mediators to Hit Line for Namath | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/bankers-hear-goldwater-inventory-rise-slowed-in-april.html | Bankers Hear Goldwater; INVENTORY RISE SLOWED IN APRIL | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/20000-fill-garden-as-grahams-crusade-opens-graham-crusade-opens-at.html | 20,000 Fill Garden as Graham's Crusade Opens; GRAHAM CRUSADE OPENS AT GARDEN | True | By Edward B. Fiske | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/wall-built-across-chelsea-intersection-to-protest-boys-death.html | Wall Built Across Chelsea Intersection to Protest Boy's Death | True | By John C. Devlin | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/us-claims-right-of-wiretapping-in-security-cases-justice-agency.html | U.S. CLAIMS RIGHT OF WIRETAPPING IN SECURITY CASES; Justice Agency Says Court Approval Is Not Needed If Subversion Is Feared U.S. Claims a Legal Right to Wiretap | True | By Fred P. Grahamspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/ivory-coast-given-loan-funds.html | Ivory Coast Given Loan Funds | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/the-railway-to-the-moon-turns-100.html | The 'Railway to the Moon' Turns 100 | True | By Edward C. Burksspecial to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/premier-concedes-us-planes-fly-raids-in-laos.html | Premier Concedes U.S. Planes Fly Raids in Laos | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/in-the-proper-setting-even-dental-tools-can-be-objets-dart.html | In the Proper Setting, Even Dental Tools Can Be Objets d'Art | True | By Lisa Hammel | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/teenage-girls-face-rebuilt-in-13hour-operation.html | Teen-Age Girl's Face Rebuilt in 13-Hour Operation | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/a-coastal-sweep.html | A Coastal Sweep | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/georgia-grimm-and-g-m-cook-to-wed-aug-23.html | Georgia Grimm And G. M. Cook To Wed Aug. 23 | True | Spe.l to The New York T!mes | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/stop-abm-buttons-are-worn-as-rockefeller-u-graduates-27.html | ' Stop ABM' Buttons Are Worn As Rockefeller U. Graduates 27 | True | By M. S. Handler | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/percival-baxter-exgovernor-dies-maine-conservationist-gave.html | PERCIVAL BAXTER, EX-GOVERHOR,DIES; Maine Conservationist Gave[ | True | Special to The New york times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/black-churchmen-meet.html | Black Churchmen Meet | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/mayoral-candidates-reply-to-7-questions-from-the-times-on-governing.html | Mayoral Candidates Reply to 7 Questions From The Times on Governing the City | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/antiques-wedgwood-portrait-medals-work-by-british-potter-retains.html | Antiques: Wedgwood Portrait Medals; Work by British Potter Retains Interest | True | By Marvin D. Schwartz | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/hyndman-attains-final-in-england-faces-bonallack-today-for-british.html | HYNDMAN ATTAINS FINAL IN ENGLAND; Faces Bonallack Today for British Amateur Crown | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/regents-exams-promised-in-new-rochelle-strike.html | Regents Exams Promised In New Rochelle Strike | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/plan-for-new-cities.html | Plan for New Cities | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/bridge-new-york-experts-compete-in-old-oaks-club-tourney.html | Bridge: New York Experts Compete In Old Oaks Club Tourney | True | By Alan Truscott | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/viking-carpets-appoints.html | Viking Carpets Appoints | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/bank-drops-merger-as-us-opposes-it-merger-canceled-on-us-opposition.html | Bank Drops Merger As U.S. Opposes It; Merger Canceled on U.S. Opposition | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/england-holds-cricket-lead-on-collapse-by-west-indies.html | England Holds Cricket Lead On Collapse by West Indies | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/nixon-arrives-at-retreat.html | Nixon Arrives at Retreat | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/rio-protests-continue.html | Rio Protests Continue | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/comedy-of-facts-opens-in-london-the-stiffkey-scandals-of-32.html | COMEDY OF FACTS OPENS IN LONDON; ' The Stiffkey Scandals of '32' Recalled in Musical | True | Special to The New York TimesIRVING WARDLE. | 1997-04-25 | RE0000755673 | B00000510707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/eban-scores-communique.html | Eban Scores Communique | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/israeli-gives-view-on-geraian-students.html | ISRAELI GIVES VIEW ON GERAIAN STUDENTS | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/gm-chief-optimistic.html | G.M. Chief Optimistic | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/7-persons-hurt-in-queens-as-car-mounts-sidewalk.html | 7 Persons Hurt in Queens As Car Mounts Sidewalk | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/uslatin-negotiations-on-fishing-rights-urged.html | U.S.-Latin Negotiations On Fishing Rights Urged | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/i1dor-imroli-64-yeshiva-professor.html | ISIDOR IMROLIS, 64, [ YESHIVA PROFESSOR] | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/woman-dismissed-by-air-force-wins-100000-back-pay.html | Woman Dismissed By Air Force Wins $100,000 Back Pay | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/ad-man-to-wed-mary-m-ellisor.html | Ad Man to Wed Mary M. Ellisor | True | Stecial to The New York Times . | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/you-name-it-some-furriers-cut-it.html | You Name It — Some Furrier's Cut It | True | By Angela Taylor | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/erie-asks-to-cut-trains.html | Erie Asks to Cut Trains | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/us-rights-aide-regrets-words-on-campus-rebels.html | U.S. Rights Aide Regrets Words on Campus Rebels | True | By Marjorie Hunterspecial To the New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/temple-university-to-widen-search-and-study-for-negro.html | Temple University to Widen Search and Study for Negro | True | | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/new-lirr-cars-halted-as-airconditioning-fails.html | New L.I.R.R. Cars Halted As Air-Conditioning Fails | True | By Edward Hudson | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/tenenbaum-gains-net-final.html | Tenenbaum Gains Net Final | True | Special to The New York Times | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-14 | 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/kay-mazzo-dances-titania-in-dream.html | KAY MAZZO DANCES TITANIA IN 'DREAM' | True | ANNA KISSELGOFF. | 1997-04-25 | RE0000755673 | B00000510707 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/starfish-imperil-coral-in-pacific-threatens-food-supply-and-rising.html | STARFISH IMPERIL CORAL IN PACIFIC; Threatens Food Supply and Rising Tourist Industry | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/nixons-critics-scored.html | Nixon's Critics Scored | True | JAMES T. O'BRIEN | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/welfare-group-sells-castle-back-to-mussolinis-widow.html | Welfare Group Sells Castle Back to Mussolini's Widow | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/football-to-note-centennial-year-ceremonies-set-for-june-28-college.html | FOOTBALL TO NOTE CENTENNIAL YEAR; Ceremonies Set for June 28 College All-America Game | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/staten-island-girds-for-containerport.html | Staten Island Girds For Containerport | True | By George Horne | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/truck-driver-is-honored.html | Truck Driver Is Honored | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/david-e-jarvis-plans-to-wed-peggy-b-elias.html | David E. Jarvis Plans to Wed Peggy B. Elias | True | .pecial to The New York Time | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/dr-john-v-butler-weds-mrs-ruth-d-towner.html | Dr. John V. Butler Weds Mrs. Ruth D. Towner | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/dartmouth-begins-bicentennial-ceremony-colleges-aim-shifts-to.html | Dartmouth Begins Bicentennial Ceremony; College's Aim Shifts to Improvement of Area's Facilities | True | By Joseph G. Herzberg | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ge-supplies-gear.html | G.E. Supplies Gear | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/store-owners-seek-strengths-in-smallness.html | Store Owners Seek Strengths in Smallness | True | By Isadore Barmash | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/oriole-shutout-monopoly.html | Oriole Shutout Monopoly | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/leiga-soccer-club-to-play-new-jersey-stars-july-4.html | Leiga Soccer Club to Play New Jersey Stars July 4 | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/new-network-of-foreign-offices-is-added.html | New Network of Foreign Offices Is Added | True | By Philip H. Dougherty | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/space-program.html | Space program | True | By Barbara Plumb | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/new-bridge-ends-that-ferry-ride-to-newport-new-bridge-ends-ferry.html | New Bridge Ends That Ferry Ride To Newport; New Bridge Ends Ferry Ride to Newport | True | By Walter Hackett | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/craft-sets-mark-in-triple-jump-e-illinois-senior-records-539-in.html | CRAFT SETS MARK IN TRIPLE JUMP; E. Illinois Senior Records 53-9 in N.C.A.A. Track | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-inexcapable-problem.html | The Inexcapable Problem | True | By Anthony Lewis | 1997-04-25 | RE0000755685 | B00000512870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/essays-of-four-decades.html | Essays Of Four Decades | True | John W. Aldridge | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ship-talks-go-on-under-deadline-walkout-by-mates-union-is-set-for.html | SHIP TALKS GO ON UNDER DEADLINE; Walkout by Mates Union Is Set for Midnight Tonight | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/saylor-is-elected-captain-of-1970-dartmouth-nine.html | Saylor Is Elected Captain Of 1970 Dartmouth Nine | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/huds-response-cheers-city-aides-housing-officials-here-say-us-red.html | H.U.D.'S RESPONSE CHEERS CITY AIDES; Housing Officials Here Say. U.S. Red Tape Is Lessening | True | By David K. Shipler | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/volunteer-army-urged.html | Volunteer Army Urged | True | RICHARD D. CUNNINGHAM | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/misting-spurs-plant-propagation.html | Misting Spurs Plant Propagation | True | By Joan Lee Faust | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/a-vote-for-metroliner-music.html | A VOTE FOR METROLINER MUSIC | True | DONALD F. FARLEY. | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/moscow-by-omission-papers-over-some-conflicts.html | Moscow, by Omission, Papers Over Some Conflicts | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/name-is-changed.html | Name Is Changed | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/junior-cup-squad-enters-us-amateur.html | JUNIOR CUP SQUAD ENTERS U.S. AMATEUR | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/pele-to-play-here.html | Pele to Play Here | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/greeks-see-us-turbine-at-shipping-exhibition.html | Greeks See U.S. Turbine At Shipping Exhibition | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/henry-kirkland-heart-specialist-prudential-medical-director-for-12.html | HENRY KIRKLAND, HEART SPECIALIST; Prudential Medical Director for 12 Years Dies at 66 | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/students-prevent-graduation-speech-by-chicago-u-head.html | Students Prevent Graduation Speech By Chicago U. Head | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/business-keeps-personnel-in-school-all-year.html | Business Keeps Personnel in School All Year | True | By Douglas W. Cray | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/us-rugby-squad-to-tour-england-people-to-people-to-sponsor-atlanta-fc.html | U.S. RUGBY SQUAD TO TOUR ENGLAND; People-to-People to Sponsor Atlanta F.C. Team's Trip | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/chadds-ford-looks-backward-200-years.html | Chadds Ford Looks Backward 200 Years | True | By John Milton | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/susan-wells-sibal-wed-in-norwalk.html | Susan Wells Sibal Wed in Norwalk | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/60-set-for-action-in-bowling-finals.html | 60 SET FOR ACTION IN BOWLING FINALS | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/navy-men-involved.html | Navy Men Involved | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/rival-fives-pack-house.html | Rival Fives Pack House | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/murphys-brother-plans-to-enter-niagara-in-fall.html | Murphy's Brother Plans To Enter Niagara in Fall | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/flood-control-funds-asked.html | Flood Control Funds Asked | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/sandra-tucker-67-debutante-married-to-carlos-castellanos.html | Sandra Tucker, '67 Debutante, Married to Carlos Castellanos | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/san-diego-favored-in-college-sailing.html | SAN DIEGO FAVORED IN COLLEGE SAILING | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ten-little-pocket-books-and-how-they-grew-pocket-books.html | Ten Little Pocket Books And How They Grew; Pocket Books | True | By Walter Clemons | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/observer-the-great-american-falsism.html | Observer: The Great American Falsism | True | By Russell Baker | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/for-music-faster-tickets.html | FOR MUSIC, FASTER TICKETS | True | R. J. JANER. | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/howell-looks-back-at-glory-days-rangers-ace-played-in-1160-games-in.html | Howell Looks Back at Glory Days; Rangers Ace Played in 1,160 Games in 17 Years Here | True | By Gerald Eskenazi | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/soccer-officers-elected.html | Soccer Officers Elected | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/wilhelm-to-be-46-in-july.html | Wilhelm to Be 46 in July | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/west-berlin-mayor-arrives-in-poland.html | WEST BERLIN MAYOR ARRIVES IN POLAND | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/frazier-getting-bored-with-training-for-title-fight-heavyweight.html | Frazier Getting Bored With Training for Title Fight; Heavyweight Wishes June 23 Date With Quarry Was Here | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/gail-sykes-heads-title-golf-field-to-risk-college-laurels-in-play.html | GAIL SYKES HEADS TITLE GOLF FIELD; To Risk College Laurels in Play Opening Tomorrow | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/california-official-takes-steps-to-ban-use-of-2-pesticides.html | California Official Takes Steps to Ban Use of 2 Pesticides | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/swedes-serve-dominant.html | Swede's Serve Dominant | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/botanical-block-due-on-aug-23.html | Botanical Block Due on Aug. 23 | True | By David Lidman | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/wrestling-coach-held-title.html | Wrestling Coach Held Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/on-the-beach-at-santa-barbara.html | On the Beach at Santa Barbara | True | By Gladwin Hill | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/everything-must-be-in-the-eyes.html | Everything Must Be In the Eyes | True | By Leighton Kerner | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/winner-at-garden-will-be-selected-by-miss-nicholas.html | Winner at Garden Will Be Selected By Miss Nicholas | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ten-skiers-picked-for-hall-of-fame.html | TEN SKIERS PICKED FOR HALL OF FAME | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/mets-seek-trade-before-deadline-to-bolster-attack-meets-seek-trade.html | Mets Seek Trade Before Deadline To Bolster Attack; METS SEEK TRADE BEFORE DEADLINE | True | By Leonard Koppett | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/w-h-stewart-weds-ann-raymond.html | W. H. Stewart Weds Ann Raymond | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/vietcong-official-reaffirms-desire-for-talks-in-paris-delegate.html | VIETCONG OFFICIAL REAFFIRMS DESIRE FOR TALKS IN PARIS; Delegate Denies Naming of 'Regime' Means Emphasis Is on Military Solution | True | By Anthony Lewis | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/first-x15-enters-the-smithsonian.html | First X-15 Enters the Smithsonian | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/renault-cites-sales-gain.html | Renault Cites Sales Gain | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/crewmen-of-train-robbed-by-gunman-hidden-in-caboose.html | Crewmen of Train Robbed by Gunman Hidden in Caboose | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/us-prosecutors-found-in-demand-manpower-shortage-curbs-nixons-war.html | U.S. PROSECUTORS FOUND IN DEMAND; Manpower Shortage Curbs Nixon's War on Crime | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/foreign-subsidiaries-rock-currency-boat.html | Foreign Subsidiaries Rock Currency Boat | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/pornography-and-is-that-bad-tynan-and-is-that-bad.html | Pornography? And Is That Bad?; Tynan: And Is That Bad? | True | By Kenneth Tynan, | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/businesses-cover-mafia-activities-decavalcante-heads-many-concerns.html | BUSINESSES COVER MAFIA ACTIVITIES; DeCavalcante Heads Many Concerns in New Jersey | True | By McCandlish Phillips | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/for-stores-fathers-day-is-a-season.html | For Stores, Father's Day Is a Season | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/margaret-goldsmith-is-married.html | Margaret Goldsmith Is Married | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/patricia-brown-is-wed-on-li.html | Patricia Brown Is Wed on L.I. | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/briton-to-be-deported.html | Briton to Be Deported | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/hubbell-won-24-in-row.html | Hubbell Won 24 in Row | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/125-archers-to-seek-8-berths-on-us-team-for-world-meet.html | 125 Archers to Seek 8 Berths On U.S. Team for World Meet | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/men-money-mandatory-for-open-tv.html | Men, Money Mandatory for Open TV | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/business-backs-stay-in-school-play.html | Business Backs 'Stay in School' Play | True | By Robert A. Wright | 1997-04-25 | RE0000755685 | B00000512870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/land-farthest-north-is-kaffeklubben-island.html | Land Farthest North Is Kaffeklubben Island | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/police-a-charge-that-police-are-now-too-political.html | Police; A Charge That Police Are Now Too 'Political' | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/foe-kills-18-gis-in-attack-on-base-near-ashau-valley.html | Foe Kills 18 G.I.'s In Attack on Base Near Ashau Valley | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/widespread-genus-is-described-by-midwesterners.html | Widespread Genus Is Described By Midwesterners | True | By Ellen and Kenneth Lissant | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/if-cable-tv-ever-goes-where-it-could-go-.html | If Cable TV Ever Goes Where It Could Go . . . | True | By Jack Gould | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/lindsay-tries-to-stay-in-there-while-lindsay.html | Lindsay Tries to Stay In There, While ...; Lindsay... | True | BY Richard Reeves | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/tv-crisis-at-columbia.html | TV: Crisis at Columbia | True | By Jack Gould | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/andretti-pollard-head-field-in-langhorne-title-race-today.html | Andretti, Pollard Head Field In Langhorne Title Race Today | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/eighth-natanya-international.html | Eighth Natanya International | True | By Al Horowitz | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/nervewracking-music.html | NERVE-WRACKING MUSIC | True | Miss MADELAINE N. SCOTT. | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/176-seek-crown-in-n-c-a-a-golf-smallcollege-play-to-open-tuesday-in.html | 176 SEEK CROWN IN N. C. A. A. GOLF; Small-College Play to Open Tuesday in New Mexico | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/czar-alexander-sets-track-record-at-belmont-favorite-pays-5.html | CZAR ALEXANDER SETS TRACK RECORD AT BELMONT; FAVORITE PAYS $5 | True | By Joe Nichols | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/rpi-nine-gives-awards-to-schopp-burkhart-deteso.html | R.P.I. Nine Gives Awards To Schopp, Burkhart, Deteso | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/in-washington-an-effort-to-buy-time.html | In Washington, an Effort to Buy Time | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/berkeley-hears-farout-liturgy-free-church-presents-kind-of-a-hippie.html | BERKELEY HEARS FAR-OUT LITURGY; Free Church Presents 'Kind of a Hippie Version' | True | By Lawrence E. Davies | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/not-without-honor-english-soccer-teams-hot-latin-tour-though.html | Not Without Honor; English Soccer Team's Hot Latin Tour, Though Frustrating, Has Many Rewards | True | By Brian Glanville | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/powerful-microscope-is-unveiled-at-berkeley.html | Powerful Microscope Is Unveiled at Berkeley | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/f-and-m-picks-captains.html | F. and M. Picks Captains | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/50000-national-at-yonkers-saturday-night-to-close-rich-pacing.html | $50,000 National at Yonkers Saturday Night to Close Rich Pacing Series; PARKER TO NAME FIELD TOMORROW | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/school-bars-negro-flag.html | School Bars Negro Flag | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/brewery-strikers-to-vote.html | Brewery Strikers to Vote | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/tompkins-i.html | TOMPKINS I | True | NAME WITHHELD. | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/not-the-real-black-experience.html | Not the Real Black Experience' | True | ROY WILKINS | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/metroliner-music-tickets-etc.html | METROLINER MUSIC, TICKETS, ETC. | True | JULIAN LOEBENSTEIN. | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/france-if-pompidou-wins-what-future-for-gaullism.html | France; If Pompidou Wins, What Future for Gaullism? | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/sister-attendant-of-miss-knapp-at-her-nuptials.html | Sister Attendant Of Miss Knapp At Her Nuptials | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/a-vaccine-for-rubella-and-others-on-the-way.html | A Vaccine for Rubella - And Others on the Way | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/sample-to-meet-with-jet-mates-in-an-effort-to-back-up-namath.html | Sample to Meet With Jet Mates In an Effort to Back Up Namath | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/bribery-inquiry-may-be-widened-study-of-links-to-gamblers-could-go.html | BRIBERY INQUIRY MAY BE WIDENED; Study of Links to Gamblers Could Go Beyond Brooklyn | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/a-real-unrestored-yankee-village.html | A Real Unrestored Yankee Village | True | By Richard Shanor | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/martha-a-ryan-is-bride-on-li.html | Martha A. Ryan Is Bride on L.I. | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/in-budapest-szechenyi-szabadsag-etc-spell-relaxation.html | In Budapest, Szechenyi, Szabadsag, Etc., Spell Relaxation | True | By Sy Pearlman | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/mark-twain-to-be-honored.html | Mark Twain to Be Honored | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/as-nixon-takes-steps-to-cut-defense-spending.html | As Nixon Takes Steps To Cut Defense Spending | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/us-mining-in-chile.html | U.S. Mining in Chile | True | JAMES S. BURNS | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/miss-maxwell-becomes-bride.html | Miss Maxwell Becomes Bride | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/museums-a-la-carte.html | Museums A La Carte | True | By Ada Louise Huxtable | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/karen-buffum-wed-in-suburb.html | Karen Buffum Wed in Suburb | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/life-style-of-homo-cinematicus-life-style-of-homo-cinematicus.html | Life Style Of Homo Cinematicus; Life style of homo cinematicus | True | By Sanche de Gramont | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/aid-to-refugees-in-mideast-drops-guerrilla-groups-reported-getting.html | AID TO REFUGEES IN MIDEAST DROPS; Guerrilla Groups Reported Getting Donations Now | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/capitol-weighed-by-californians-secret-parleys-held-on-plan-for.html | CAPITOL WEIGHED BY CALIFORNIANS; Secret Parleys Held on Plan for $65-Million Building | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/relevance-of-ecology.html | Relevance of Ecology | True | ALICE GOLDEN | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/railroad-carries-cameroons-hope-394mile-line-would-open-areas-for.html | RAILROAD CARRIES CAMEROON'S HOPE; 394-Mile Line Would Open Areas for Development | True | By R. W. Apple Jr. | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/patricia-a-peters-bride-of-john-b-cavanagh-jr.html | Patricia A. Peters Bride Of John B. Cavanagh Jr. | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/a-report-from-boqueron.html | A Report From Boqueron | True | MRS. FRANK S. DUKE. | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/eliminations-set-for-4-ohio-yachts.html | ELIMINATIONS SET FOR 4 OHIO YACHTS | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/gromyko-is-expected-to-visit-yugoslavia-in-june-trip-is-regarded-as.html | Gromyko Is Expected to Visit Yugoslavia in June; Trip Is Regarded as Part of Effort to Improve Ties With Balkan Nations | True | By Tad Szulc | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/miss-audrey-phipps-holden-married.html | Miss Audrey Phipps Holden Married | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/two-draft-choices-are-signed-by-jets.html | TWO DRAFT CHOICES ARE SIGNED BY JETS | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/orioles-conquer-white-sox-by-123-19hit-barrage-includes-2-home-runs.html | ORIOLES CONQUER WHITE SOX BY 12-3; 19-Hit Barrage Includes 2 Home Runs by Powell | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/hub-seeks-a-port-role-in-defense.html | Hub Seeks A Port Role In Defense | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/harlem-militants-offer-peace-vow-they-say-they-will-stay-in-school.html | HARLEM MILITANTS OFFER PEACE VOW; They Say They Will Stay in School Despite Slaying | True | By William E. Farrell | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/concorde-salutes-the-queen.html | Concorde Salutes the Queen | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/cooperatives-posts-filled.html | Cooperatives Posts Filled | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/15-minutes-of-silence.html | 15 MINUTES OF SILENCE | True | MRS. L. L. HOLMES. | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/princeton-seeks-towngown-rapport.html | Princeton Seeks Town-Gown Rapport | True | By Walter H. Waggoner | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/westinghouse-plant.html | Westinghouse Plant | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/meadowbrook-and-brookville-in-polo-at-bethpage-today.html | Meadowbrook and Brookville In Polo at Bethpage Today | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/argentina-curbs-astronomy-team-dismissal-threatened-over-support-of.html | ARGENTINA CURBS ASTRONOMY TEAM; Dismissal Threatened Over Support of General Strike | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/kiesinger-rejects-new-nationalism-charge-from-left.html | Kiesinger Rejects 'New Nationalism' Charge From Left | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/evils-assailed.html | 'Evils' Assailed | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/trudeaus-flexibility-on-charter-welcomed-by-provincial-leaders.html | Trudeau's Flexibility on Charter Welcomed by Provincial Leaders | True | By Jay Walz | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/mafioso-claimed-statehouse-link-transcripts-disclose-1965-boast-of.html | MAFIOSO CLAIMED STATEHOUSE LINK; Transcripts Disclose 1965 Boast of a Contact in Gov. Hughes's Office | True | By Robert D. McFadden | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/safeguard-missile-system-is-evaluated-by-two-scientists.html | Safeguard Missile System Is Evaluated by Two Scientists | True | GEORGE W. RATHJENS | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/lagos-bars-a-red-cross-leader-charging-political-involvement.html | Lagos Bars a Red Cross Leader, Charging Political Involvement | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ocean-city-wetlands.html | Ocean City Wetlands | True | D. W. BENNETT | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/111-cats-moved-from-house-rented-especially-for-them.html | 111 Cats Moved From House Rented Especially for Them | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/only-the-buff-loves-the-passenger-train-the-passenger-train-an.html | Only the Buff Loves The Passenger Train; The Passenger Train: An Institution Only a Railroad Buff Could Love | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/swift-co-improves-its-profit-picture.html | Swift & Co. Improves Its Profit Picture | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/peking-aide-seen-in-interim-role-li-is-believed-serving-as-acting.html | PEKING AIDE SEEN IN INTERIM ROLE; Li Is Believed Serving as Acting Foreign Minister | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/finishes-what-he-starts.html | Finishes What He Starts | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/conference-head-named.html | Conference Head Named | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/host-of-2-fresh-air-fund-boys-to-pay-their-fare-to-california.html | Host of 2 Fresh Air Fund Boys To Pay Their Fare to California | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/mary-finnegan-wed-to-peter-rising.html | Mary Finnegan Wed to Peter Rising | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/2-hurt-in-mountain-fall.html | 2 Hurt in Mountain Fall | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ireland-to-get-new-industries.html | Ireland to Get New Industries | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/-wagner-tries-a-quiet-comeback-wagner.html | ... Wagner Tries a Quiet Comeback; Wagner... | True | By Tom Buckley | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/bugging-release-amazes-lawyer-mafia-counsel-thought-us-would-not.html | BUGGING RELEASE AMAZES LAWYER; Mafia Counsel Thought U.S. Would Not Comply With Bid for Transcript | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/nine-sites-shelled.html | Nine Sites Shelled | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/boom-predicted-in-apartments.html | Boom Predicted In Apartments | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/fares-are-refunded-to-charter-group.html | FARES ARE REFUNDED TO CHARTER GROUP | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/wood-field-and-stream-blues-off-chappaquiddicks-east-beach-show.html | Wood, Field and Stream; Blues Off Chappaquiddick's East Beach Show Preference for Popping Plugs | True | JAMES HEALY APP | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/hooray-he-gives-us-back-our-past-hooray-he-gives-us-back-our-past.html | Hooray! He Gives Us Back Our Past; Hooray! He Gives Us Back Our Past | True | By Walter Kerr | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/illinois-house-to-study-gift-of-bank-stock-to-justice.html | Illinois House to Study Gift of Bank Stock to Justice | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/florida-trip-will-highlight-iona-fives-24game-slate.html | Florida Trip Will Highlight Iona Five's 24-Game Slate | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/miss-candice-lee-jennings-is-bride-of-park-benjamin-3d.html | Miss Candice Lee Jennings Is Bride of Park Benjamin 3d | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/inquiry-cautions-2-evans-officers-lieutenants-told-they-are.html | INQUIRY CAUTIONS 2 EVANS OFFICERS; Lieutenants Told They Are Suspected of Negligence in Collision With Carrier | True | By Philip Shabecoff | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-love-machine.html | The Love Machine | True | Don Preston | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/horse-show-group-spurs-study-of-us-drugging.html | Horse Show Group Spurs Study of U.S. Drugging | True | By Ed Corrigan | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/response-to-rentincrease-law-by-landlords-here-assailed.html | Response to Rent-Increase Law By Landlords Here Assailed | True | By Maurice Carroll | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/8-projects-here-get-states-clearance.html | 8 PROJECTS HERE GET STATE'S CLEARANCE | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/vietnam-gets-dictionary.html | Vietnam Gets Dictionary | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/take-a-tip-from-thoreau-throw-pebbles-in-a-pond.html | Take a Tip From Thoreau -Throw Pebbles in a Pond | True | By Peter Yates | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/talent-keeps-turning-up.html | Talent Keeps Turning Up | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/thurmond-denies-he-tried-to-bar-hospital-settlement.html | Thurmond Denies He Tried To Bar Hospital Settlement | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/lachrymose-joe.html | Lachrymose Joe | True | JOHN T. MURPHY | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/art-and-everything-else.html | Art and 'Everything Else' | True | By Hilton Kramer | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ford-foundation-to-aid-ranchers-a-cropto-cattle-switch-in-south-also.html | FORD FOUNDATION TO AID RANCHERS; A Crop-to-Cattle Switch in South Also Supported | True | By James T. Wooten | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/sports-of-the-times-poet-laureate.html | Sports of The Times; Poet Laureate | True | By Joseph Durso | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/katherine-t-blakeslee-is-bride-of-frank-sprole-yale-graduate.html | Katherine T. Blakeslee Is Bride Of Frank Sprole, Yale Graduate | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/us-and-latins-nixon-is-told-the-time-has-come-for-action.html | U.S. and Latins; Nixon Is Told the 'Time Has Come for Action' | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-delicate-question-of-what-a-judge-should-do-and-not-do.html | The Delicate Question of What a Judge Should Do and Not Do | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/12-in-borough-president-races-despite-decline-in-posts-power.html | 12 in Borough President Races Despite Decline in Post's Power; Contests in Bronx, Brooklyn and Queens for the $35,000-a-Year Positions -Functions Largely Ceremonial | True | By Michael Stern | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 --- No Title | True | ALBERT WOHLSTETTER | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-birth-of-sunsets-kittens-by-carla-stevens-illustrated-42-pp-new.html | The Birth of Sunset's Kittens; By Carla Stevens. Illustrated. 42 pp. New York: William R. Scott. $3.95. (Ages 5 to 10) | True | H. C. GARDNER | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/kennecott-expanding-on-rt-128.html | Kennecott Expanding On Rt. 128 | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/iron-curtain.html | Iron Curtain | True | Victor A. Salkind | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/a-fascinating-cactus-produces-the-late-late-show.html | A Fascinating Cactus Produces the Late, Late Show | True | By Phil Clark | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/troops-told-tour-is-still-one-year-pullout-will-not-affect-gis-with.html | TROOPS TOLD TOUR IS STILL ONE YEAR; Pullout Will Not Affect G.I.'s With 'Significant' Time | True | By James P. Sterba | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/miss-bonnie-mcginley-is-engaged.html | Miss Bonnie McGinley Is Engaged | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/nixons-getting-a-rush-job-on-coast-swimming-pool.html | Nixons Getting a Rush Job On Coast Swimming Pool | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/nobody-loses-windows-are-shut-on-fathers-day-at-yonkers-families.html | Nobody Loses (Windows Are Shut) on Father's Day at Yonkers; Families Are Guests at Track's Special Morning Show | True | By Louis Effrat | 1997-04-25 | RE0000755685 | B00000512870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/shuvee-to-seek-triple-crown-for-fillies-in-coaching-club-american.html | Shuvee to Seek Triple Crown for Fillies in Coaching Club American Oaks; MRS. STONE'S STAR HEADS CANDIDATES | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/california-town-plagued-by-influx-of-rattlesnakes.html | California Town Plagued by Influx of Rattlesnakes | True | By Steven V. Roberts | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/domres-will-play-for-east-june-28.html | DOMRES WILL PLAY FOR EAST JUNE 28 | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/boatsafety-exhibit.html | Boat-Safety Exhibit | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/israel-may-revise-election-system-modification-of-proportional.html | ISRAEL MAY REVISE ELECTION SYSTEM; Modification of Proportional Represenetaton Is Urged | True | By James Feron | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/three-in-boston-acquitted-of-killing-poverty-workers.html | Three in Boston Acquitted Of Killing Poverty Workers | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/mongolia-seeking-to-modernize-her-nomadic-society.html | Mongolia Seeking to Modernize Her Nomadic Society | True | By Harrison E. Salisbury | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/rabbi-to-join-santa-clara.html | Rabbi to Join Santa Clara | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/three-women-racing-aides-keep-lost-and-losing-bettors-on-the-right.html | Three Women Racing Aides Keep Lost and Losing Bettors on the Right Track | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-latins-state-their-case.html | The Latins State Their Case | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/two-die-in-fire-on-coast.html | Two Die in Fire on Coast | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/reichardts-belt-gives-angels-winning-margin-in-32-victory-over.html | Reichardt's Belt Gives Angels Winning Margin in 3-2 Victory Over Senators; HIS SINGLE STARTS 2-RUN 2D INNING | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/transplant-patient-19-earns-diploma.html | Transplant Patient, 19, Earns Diploma | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/companies-to-share-apower.html | Companies To Share A-Power | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/young-ecologists-end-study-of-central-park-pond-life-with-a-wealth.html | Young Ecologists End Study of Central Park Pond Life With a Wealth of Flora, Fauna and Plain Junk | True | By Douglas Robinson | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/democrats-trade-bigotry-charges-in-mayoral-race-procaccino-accuses.html | DEMOCRATS TRADE BIGOTRY CHARGES IN MAYORAL RACE; Procaccino Accuses Wagner of 'New Low' in Tactics on Tuesday's Primary | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/a-nixon-nominee-accused-of-bias-against-jews.html | A Nixon Nominee Accused of Bias Against Jews | True | By Donald Janson | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/funeral-rites-by-jean-genet-translated-by-bernard-frechtman-256-pp.html | Funeral Rites; By Jean Genet. Translated by Bernard Frechtman. 256 pp. New York: Grove Press. $7.50. | True | By Leo Bersani | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/200-seniors-listed-in-scottish-tourney.html | 200 SENIORS LISTED IN SCOTTISH TOURNEY | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/miss-hubbard-is-the-fiancee-of-william-okie.html | Miss Hubbard Is the Fiancee Of William Okie | True | Spec'.a! to The New Yczk T!mc.q | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/new-printing-technology-is-moving-toward-plastic-printing.html | New Printing Technology Is Moving Toward Plastic; Printing Technology Moves Toward Plastics | True | By Walter Tomaszewski | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/colorful-combinations-for-planters.html | Colorful Combinations for Planters | True | By Ruth Marie Peters | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/beyond-racism-building-an-open-society-by-whitney-m-young-jr-257-pp.html | Beyond Racism; Building an Open Society. By Whitney M. Young, Jr. 257 pp. New York: McGraw-Hill Book Company. $6.95. | True | By Fred Powledge | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/susan-beane-married-to-stephen-s-mathews.html | Susan Beane Married To Stephen S. Mathews | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/high-court-seen-losing-backers-gallup-poll-of-1515-shows-growing.html | HIGH COURT SEEN LOSING BACKERS; Gallup Poll of 1,515 Shows Growing Disenchantment | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/religion-paul-goes-to-geneva-and-takes-a-cautious-step-toward.html | Religion; Paul Goes to Geneva and Takes a Cautious Step Toward Christian Unity | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/25year-winning-streak.html | 25-Year Winning Streak | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | Radcliffe Squires | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/growney-will-represent-olympic-group-in-jersey.html | Growney Will Represent Olympic Group in Jersey | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/come-back-if-it-doesnt-get-better-by-penelope-gilliatt-212-pp-new.html | Come Back If It Doesn't Get Better; By Penelope Gilliatt. 212 pp. New York: Random House. $4.95. | True | By Marian Engel | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/two-of-a-kind.html | Two of a Kind | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/off-soundings-race-to-stormy-petrel.html | OFF SOUNDINGS RACE TO STORMY PETREL | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/in-saigon-search-for-survival.html | In Saigon, Search for Survival | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-inway-investigators-or-the-mystery-at-mccrackens-place-by-jane.html | The Inway Investigators; Or The Mystery at McCracken's Place. By Jane Yolen. Illustrated by Allan Eitzen. 80 pp. New York: The Seabury Press. $3.75. (Ages 9 to 12) | True | PHYLLIS EHRLICH | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/sports-for-slum-youths.html | Sports for Slum Youths | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/bridge-how-to-become-an-insomniac.html | Bridge; How to become an insomniac | True | By Alan Truscott | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/bonallack-takes-british-amateur-english-cup-star-defeats-hyndman-of.html | BONALLACK TAKES BRITISH AMATEUR; English Cup Star Defeats Hyndman of U.S., 3 and 2, to Retain Golf Title | True | By United Press International | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/aid-sought-for-retarded.html | Aid Sought for Retarded | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/an-advocate-of-orderly-diversification.html | An Advocate of Orderly Diversification | True | By Gerd Wilcke | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/southern-california-choice-to-retain-n-c-a-a-tennis-title-at.html | Southern California Choice to Retain N. C. A. A. Tennis Title at Princeton; LUTZ IS SEEDED NO. 1 IN SINGLES | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/laurie-doyle-is-bride-of-r-j-murphy-jr.html | Laurie Doyle Is Bride of R. J. Murphy Jr. | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/mrs-dolan-mrs-munro-win-in-tricountry-golf-by-a-stroke.html | Mrs. Dolan, Mrs. Munro Win In Tri-Country Golf by a Stroke | True | By Maureen Orcutt | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/red-cross-rejects-contention.html | Red Cross Rejects Contention | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/rationale-of-the-dirty-joke-an-analysis-of-sexual-humor-by-g-legman.html | Rationale of the Dirty Joke; An Analysis of Sexual Humor. By G. Legman. 811 pp. New York: Grove Press. $15. | True | PAUL SHOWERS | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/civil-court-seats-at-stake-tuesday-10-of-16-to-be-filled-in-fall.html | CIVIL COURT SEATS AT STAKE TUESDAY; 10 of 16 to Be Filled in Fall Are Contested | True | By Joseph P. Fried | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/robinson-takes-federation-mile-aussie-is-clocked-in-4044-at.html | ROBINSON TAKES FEDERATION MILE; Aussie Is Clocked in 4:04.4 at Lexington -- Mills Wins 440 in 46.1 Seconds | True | By Neil Amdur | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/12-home-hockey-battles-on-vermonts-heavy-card.html | 12 Home Hockey Battles On Vermont's Heavy Card | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ryun-to-run-last-college-mile-in-threeday-ncaa-meet-starting.html | Ryun to Run Last College Mile in Three-Day N.C.A.A. Meet Starting Thursday; 600 WILL ATTEND TENNESSEE EVENT | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/woman-astronaut-urges-laborsaving-facilities.html | Woman Astronaut Urges Labor-Saving Facilities | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/markets-are-battered-by-monetary-hurricane-the-week-in-finance.html | Markets Are Battered By Monetary Hurricane; The Week in Finance: | True | By Thomas E. Mullaney | 1997-04-25 | RE0000755685 | B00000512870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-namath-case.html | The Namath Case | True | JACK JAY BYRne | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/thunderstorm.html | Thunderstorm | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/millette-maker-of-racquets-to-retire.html | Millette, Maker of Racquets, to Retire | True | By Charles Friedman | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/middle-east-moscow-tries-to-influence-nasser.html | Middle East; Moscow Tries To Influence Nasser | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/roberte-ce-soir-and-the-revocation-of-the-edict-of-nantes-by-pierre.html | Roberte Ce Soir and The Revocation Of the Edict Of Nantes; By Pierre Klossowski. Translated from the French by Anstryn Wainhouse. 214 pp. New York: Grove Press. $6. | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/to-cover-two-and-a-half-millennia-in-300-pages-takes-a-brave-man.html | To cover two and a half millennia in 300 pages takes a brave man; Social Change and History Aspects of the Western Theory of Development. By Robert A. Nisbet. 335 pp. New York: Oxford University Press. $6.75. | True | By J. H. Plumb | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/7-members-of-chadwick-family-to-compete-in-water-skiing.html | 7 Members of Chadwick Family To Compete in Water Skiing | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/susan-coleman-1962-debutante-becomes-bride.html | Susan Coleman, 1962 Debutante, Becomes Bride | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/nuptials-for-miss-nina-lawrence.html | Nuptials for Miss Nina Lawrence | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/it-takes-an-elephant-to-spot-a-tiger.html | It Takes An Elephant To Spot a Tiger | True | By Joseph Lelyveld | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/betrayal-of-the-bard.html | Betrayal Of The Bard? | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/child-to-mrs-l-a-kohn.html | Child to Mrs. L. A. Kohn | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/business-index-fell-for-week.html | Business Index Fell for Week | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/john-o-laird-secretarys-son-weds.html | John O. Laird, Secretary's Son, Weds | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/diana-l-gibson-is-bride-of-menard-doswell-4th.html | Diana L. Gibson Is Bride Of Menard Doswell 4th | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-inflation-problem-still-stumps-the-experts.html | The Inflation Problem Still Stumps the Experts | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/exams-boycotted-2d-week-at-university-in-portugal.html | Exams Boycotted 2d Week At University in Portugal | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/cruelty-to-coyotes.html | Cruelty to Coyotes | True | EUGENE E. HEATON Jr. | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/harry-stuart-reasoner-weds-alice-roberts-robinson-smith.html | Harry Stuart Reasoner Weds Alice Roberts Robinson Smith | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-mantle-farewell.html | The Mantle Farewell | True | EDWARD S. STONE | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/miss-barbara-warner-eddy-bride-of-curl-reisinger-tobey.html | Miss Barbara Warner Eddy Bride of Curl Reisinger Tobey | True | Spectxl to Tile ew York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/miss-aleuander-wed-in-stamford.html | Miss Aleuander Wed in Stamford | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/french-voters-to-decide-today-poher-or-pompidou-france-to-choose-a.html | French Voters to Decide Today; Poher or Pompidou; France to Choose a President Today | True | By Henry Giniger | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/nicklaus-tees-off-on-time-as-writer.html | NICKLAUS TEES OFF ON TIME AS WRITER | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/isabel-hyde-bride-of-daniel-schrimpf.html | Isabel Hyde Bride of Daniel Schrimpf | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/nixon-consumer-aide-asks-help-of-weights-conference.html | Nixon Consumer Aide Asks Help of Weights Conference | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/critics-score-bill-in-johannesburg-wide-powers-for-security-bureau.html | CRITICS SCORE BILL IN JOHANNESBURG; Wide Powers for Security Bureau Stir Opposition | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/church-is-closing-in-sds-dispute-ministers-in-ohio-who-aided.html | CHURCH IS CLOSING IN S.D.S. DISPUTE; Ministers in Ohio Who Aided Students Loses Post | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/just-north-of-glacier-park.html | Just North of Glacier Park | True | By Edward Cowan | 1997-04-25 | RE0000755685 | B00000512870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/columbia-tennis-draws-top-field-north-atlantic-tourney-to-begin.html | COLUMBIA TENNIS DRAWS TOP FIELD; North Atlantic Tourney to Begin Here on June 23 | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/foreign-affairs-a-sad-new-look.html | Foreign Affairs: A Sad New Look | True | By C. L. Sulzberger | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/maoists-in-india-gaining-strength-violent-group-worries-right-and.html | MAOISTS IN INDIA GAINING STRENGTH; Violent Group Worries Right and Left Communists | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/denver-fives-pool-season-ends-coachs-perfect-mark.html | Denver Five's Pool' Season Ends Coach's Perfect Mark | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/gardner-decries-college-violence-at-stanford-he-declares-it-seeks-a.html | GARDNER DECRIES COLLEGE VIOLENCE; At Stanford, He Declares It 'Seeks a Violent Answer' | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/times-press-run-delayed-by-blaze-in-a-transformer.html | Times Press Run Delayed By Blaze in a Transformer | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/soviet-five-plays-allstars-june-30.html | SOVIET FIVE PLAYS ALL-STARS JUNE 30 | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/popi-poverty-played-for-laughs-and-pathos-popis-poverty.html | ' Popi' — Poverty Played For Laughs and Pathos; Popi's' Poverty | True | By Vincent Canby | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/snead-a-quarterback-signs-pact-with-eagles.html | Snead, a Quarterback, Signs Pact With Eagles | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/us-title-games-listed-in-miami-track-event-will-be-held-june-28.html | U.S. TITLE GAMES LISTED IN MIAMI; A.A.U. Track Event Will Be Held June 28 and 29 | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/harlem-prep-chooses-a-more-hopeful-path.html | Harlem Prep Chooses a More Hopeful Path | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/black-panthers-serving-youngsters-a-diet-of-food-and-politics.html | Black Panthers Serving Youngsters a Diet of Food and Politics | True | By Earl Caldwell | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/tourist-attendance-casts-popular-vote-for-truman.html | Tourist Attendance Casts Popular Vote for Truman | True | By Robert Pearman | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/british-racer-killed-in-le-mans-mishap-briton-is-killed-in-le-mans.html | British Racer Killed In Le Mans Mishap; BRITON IS KILLED IN LE MANS RACE | True | By Michael Katz | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/article-7-no-title.html | Article 7 — No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/patricia-laughlin-wed-to-andrew-h-zucotti.html | Patricia Laughlin Wed To Andrew H. Zucotti | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/cronopios-and-famas-by-julio-cortazar-translated-from-the-spanish.html | Cronopios And Famas; By Julio Cortazar. Translated from the Spanish By Paul Blackburn. 161 pp. New York: Pantheon Books. $4.95. | True | By C. D. B. Bryan | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/miss-raven-simkins-mccrory-is-bride.html | Miss Raven Simkins McCrory Is Bride | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-story-of-the-general-theological-seminary-by-powel-mills-dawley.html | The Story Of the General Theological Seminary; By Powel Mills Dawley. 390 pp. New York: Oxford University Press. $7.50. | True | NASH K. BURGER | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/catholic-parish-on-li-fighting-to-block-the-transfer-of-priest.html | Catholic Parish on L.I. Fighting To Block the Transfer of Priest | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/peru-will-control-food-prices-moderate-farm-minister-quits.html | Peru Will Control Food Prices; Moderate Farm Minister Quits | True | By Juan de Onis | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/12-top-players-named.html | 12 Top Players Named | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/rosewall-defeats-barthes-79-63-61-in-final-of-bristol-open-tennis.html | Rosewall Defeats Barthes, 7-9, 6-3, 6-1, in Final of Bristol Open Tennis; AUSSIE DOMINANT AFTER OPENING SET | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/up-against-the-wall-html | Up Against The Wall, ---- -! | True | Francine Foskett | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-death-committee-by-noah-gordon-361-pp-new-york-mcgrawhill-book.html | The Death Committee; By Noah Gordon. 361 pp. New York: McGraw-Hill Book Co. $6.95. | True | By Frank G. Slaughter | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLE-CROSTIC | True | By Thomas H. Middleton | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/jersey-ring-hall-of-fame-will-induct-first-4-today.html | Jersey Ring Hall of Fame Will Induct First 4 Today | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/dance-viennese-at-home-state-opera-ballet-is-anticlimax-after-the.html | Dance: Viennese at Home; State Opera Ballet Is Anticlimax After the Visiting Troupes at the Festival | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/greeks-open-cup-bid-in-us-soccer-today.html | GREEKS OPEN CUP BID IN U.S SOCCER TODAY | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/beckers-have-child.html | Beckers Have Child | True | Special to The N tma.' York Ttmf, n | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ian-turner-bride-0u-r-b-gunnison.html | Ian Turner Bride 0u R. B. Gunnison | True | ..pemal to Th* Xw Yorl Tlmpq | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/rioters-paralyze-turkish-colleges-protests-stirred-by-inaction-on.html | RIOTERS PARALYZE TURKISH COLLEGES; Protests Stirred by Inaction on Teacher Pay Bill | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/sports-today.html | Sports Today | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-stakes-of-battle.html | The Stakes of Battle | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/new-mine-set-by-phelps-dodge.html | New Mine Set By Phelps Dodge | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/article-10-no-title-ox-ridge-jumping-to-golden-gavel.html | Article 10 -- No Title; OX RIDGE JUMPING TO GOLDEN GAVEL | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/north-weakened-by-loss-of-stars-heim-cohen-out-of-allstar-lacrosse.html | NORTH WEAKENED BY LOSS OF STARS; Heim, Cohen Out of All-Star Lacrosse at Baltimore | True | By John B. Forbes | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/whatever-happened-to-all-those-arrowheads.html | Whatever Happened to All Those Arrowheads? | True | By John Canaday | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/youths-to-ride-with-police.html | Youths to Ride With Police | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/swords-spears-and-sandals-the-story-of-the-roman-legions-by-richard.html | Swords, Spears And Sandals; The Story of the Roman Legions. By Richard Suskind. Illustrated by Enrico Arno. 87 pp. New York: W. W. Norton & Co. $3.95. (Ages 9 to 13) | True | RANDOLPH HOGAN | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/6-bowdoin-students-to-study-and-live-on-farm-for-year.html | 6 Bowdoin Students To Study and Live On Farm for Year | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/about-a-commercial.html | About a Commercial | True | ROBERT W. WOOD JR. | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/culnan-is-the-first-alumnus-to-coach-siena-varsity-five.html | Culnan Is the First Alumnus To Coach Siena Varsity Five | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/hawaiian-volcano-subsides-after-fire-fountains-spout.html | Hawaiian Volcano Subsides After Fire Fountains Spout | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/miss-gunnell-wed-to-john-r-goble.html | Miss Gunnell Wed To John R. Goble | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/stocks-off-on-counter-and-amex.html | Stocks Off On Counter And Amex | True | DOUGLAS W. CRARY. | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/wrestlers-do-well.html | Wrestlers Do Well | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/hush-hush-sweet-interviewer.html | Hush, Hush, Sweet Interviewer | True | By Raymond Banacki | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/li-girl-is-fatally-burned-as-car-hits-parked-truck.html | L.I. Girl Is Fatally Burned As Car Hits Parked Truck | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/expansion-teams-trouble-yankees-club-has-only-55-record-against.html | EXPANSION TEAMS TROUBLE YANKEES; Club Has Only 5-5 Record Against Pilots And Royals | True | By George Vecsey | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/officer-assails-military-courts-a-lawyer-in-mutiny-case-he-charges.html | OFFICER ASSAILS MILITARY COURTS; A Lawyer in Mutiny Case, He Charges Travesty | True | By Wallace Turner | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/meat-prices-rise-across-country-but-sample-shows-gains-have-not.html | MEAT PRICES RISE ACROSS COUNTRY; But Sample Shows Gains Have Not Been Uniform | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/for-film-makers-2-roads-to-profit.html | For Film Makers, 2 Roads to Profit | True | By Leonard Sloane | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/young-tutors-try-slum-experiment-fifthgraders-help-is-basic-in.html | YOUNG TUTORS TRY SLUM EXPERIMENT; Fifth-Graders' Help Is Basic in Coast Primary School | True | By Steven V. Roberts | 1997-04-25 | RE0000755685 | B00000512870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/norris-exnorwich-star-to-coach-at-rhode-island.html | Norris, Ex-Norwich Star, To Coach at Rhode Island | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/mrs-nixon-to-tour-volunteer-projects-in-slums-on-coast.html | Mrs. Nixon to Tour Volunteer Projects In Slums on Coast | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/grahams-crusade-at-garden-held-of-little-aid-to-churches-many.html | Graham's Crusade at Garden Held of Little Aid to Churches; Many Ministers Here Expect No Increase in Membership as Result of Revival - 'Spiritual Lift' Is Conceded | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-june-schedule.html | The June Schedule | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/trap-for-burglars-proves-fatal-to-man-who-rigged-it.html | Trap for Burglars Proves Fatal to Man Who Rigged It | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/van-ness-wins-2-awards-in-lacrosse-at-rutgers.html | Van Ness Wins 2 Awards In Lacrosse at Rutgers | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/a-5million-grant-to-aid-modernizing-of-housing-projects.html | A $5-Million Grant To Aid Modernizing Of Housing Projects | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/in-paris-a-seemingly-tougher-stand-from-the-other-side.html | In Paris, a Seemingly Tougher Stand From the Other Side | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/two-stakes-races-set-at-monmouth-colleen-listed-wednesday.html | TWO STAKES RACES SET AT MONMOUTH; Colleen Listed Wednesday, Longfellow on Saturday | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/susan-tappan-j-d-shreve-3d-are-wad-here.html | Susan Tappan, J. D. Shreve 3d Are Wed Here | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/cautious-change-begins-in-poland-economic-planners-launch-program.html | CAUTIOUS CHANGE BEGINS IN POLAND; Economic Planners Launch Program of 'Selectivity' | True | By Alvin Shuster | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/richards-stakes-set-at-delaware-3yearolds-in-rich-turf-event-on.html | RICHARDS STAKES SET AT DELAWARE; 3-Year-Olds in Rich Turf Event on Saturday | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/norse-a-wyoming-leader.html | Norse a Wyoming Leader | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/first-israelidesigned-stol-will-be-ready-soon.html | First Israeli-Designed STOL Will Be Ready Soon | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/bill-would-aid-immigrants.html | Bill Would Aid Immigrants | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ferre-in-attack-on-narcotics-use-number-of-addicts-has-risen.html | FERRE IN ATTACK ON NARCOTICS USE; Number of Addicts Has Risen Sharply on Puerto Rico | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/wallaces-mother-retires-as-health-aide-in-alabama.html | Wallace's Mother Retires As Health Aide in Alabama | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/nixon-back-at-white-house.html | Nixon Back at White House | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/threefifths-of-a-man-by-floyd-mckissick-223-pp-new-york-the.html | Three-Fifths Of a Man; By Floyd McKissick. 223 pp. New York: The Macmillan Company. $4.95. | True | By Howard Moore Jr. | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/jersey-press-group-elects.html | Jersey Press Group Elects | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/elizabeth-mayor-defending-record-denies-any-link-to-mafia.html | Elizabeth Mayor, Defending Record, Denies Any Link to Mafia | True | By Francis X. Clines | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/martha-taylor-is-bride-of-writer.html | Martha Taylor Is Bride of Writer | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/despite-many-ups-and-downs-trading-stamps-retain-a-loyal-following.html | Despite Many Ups and Downs, Trading Stamps Retain a Loyal Following | True | By James J. Nagle | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/gladys-wiluamson-pell-bride-of-donald-bordley.html | Gladys WilUamson Pell Bride of Donald Bordley | True | al t .The .'ew York TImel | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/choosing-and-using-adhesives.html | Choosing and Using Adhesives | True | By Bernard Gladstone | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/medicaid-ups-the-price-for-the-notquitepoor.html | Medicaid Ups the Price For the Not-Quite-Poor | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/two-ranger-stars-seek-links-honors.html | TWO RANGER STARS SEEK LINKS HONORS | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/market-sounding-the-depths.html | Market Sounding The Depths | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/mayoralty-an-awful-lot-of-buts.html | Mayoralty; An Awful Lot of 'Buts' | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/13-villages-in-nassau-holding-elections-and-3-are-contested.html | 13 Villages in Nassau Holding Elections, and 3 Are Contested | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-railroad-problem.html | THE RAILROAD PROBLEM | True | MRS. ELIZABETH ARTELL | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/w-d-kastning-weds-susan-vicario.html | W. D. Kastning Weds Susan Vicario | True | Special to The New York Time | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ann-swift-wed-to-j-j-melfi-jr.html | Ann Swift Wed To J. J Melfi Jr. | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/russia-and-china-an-ominous-clash.html | Russia and China -- an Ominous Clash | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/pathologists-bar-lab-price-fixing-in-a-pact-ending-trust-suit-they.html | PATHOLOGISTS BAR LAB PRICE FIXING; In a Pact Ending Trust Suit, They Reject Practice but Admit No Wrongdoing | True | By Eileen Shanahan | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/evidence-of-gravity-waves-reported-scientist-announces-that-he-has.html | Evidence of Gravity Waves Reported; Scientist Announces That He Has Made Recordings of Gravitational Waves | True | By Walter Sullivan | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/czech-unionists-warned-on-illegal-publications.html | Czech Unionists Warned On 'Illegal' Publications | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/manchester-assails-plan-to-nationalize-main-british-ports.html | Manchester Assails Plan to Nationalize Main British Ports | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-new-left-is-showing-its-age-the-new-left-is-showing-its-age.html | The New Left Is Showing Its Age; The New Left is showing its age | True | By Thomas R. Brooks | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/why-not-be-insignificant.html | Why Not Be 'Insignificant'? | True | By Theodore Strongin | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/new-vietcong-group-recognized-by-china.html | NEW VIETCONG GROUP RECOGNIZED BY CHINA | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/miss-goldstein-wed-to-peter-leslie.html | Miss Goldstein Wed to Peter Leslie | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-moving-rocks-are-moving-again.html | The Moving Rocks Are Moving Again | True | By John V. Young | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/3-weeks-with-the-poor-of-appalachia-is-urged.html | 3 Weeks With the Poor Of Appalachia Is Urged | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/iba-will-lecture-at-court-clinic-auerbach-rupp-also-named-for.html | IBA WILL LECTURE AT COURT CLINIC; Auerbach, Rupp Also Named for Monticello Classes | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/sandler-star-lineman-is-honored-by-princeton.html | Sandler, Star Lineman, Is Honored by Princeton | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/miss-jacqueline-semon-is-married.html | Miss Jacqueline Semon Is Married | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/9-are-killed-as-2-light-planes-crash-over-long-island-sound.html | 9 Are Killed as 2 Light Planes Crash Over Long Island Sound | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/harvard-leaders-accused-of-worsening-disorder.html | Harvard Leaders Accused of Worsening Disorder | True | By Robert Reinhold | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/allen-walks-off-interview-show-phils-ace-irate-over-offer-of.html | ALLEN WALKS OFF INTERVIEW SHOW; Phils' Ace Irate Over Offer of Trading-Stamp Payment | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/saramae-endich-soprano-40-dead-had-been-slated-for-leading-roles-at.html | SARAMAE ENDICH, SOPRANO, 40, DEAD; Had Been Slated for Leading Roles at Santa Fe Opera | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/edo-corp-expands.html | EDO Corp. Expands | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/race-on-in-africa-to-rescue-150000-flamingo-chicks.html | Race on in Africa to Rescue 150,000 Flamingo Chicks | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/stage-2-by-charles-love-time-for-bed-take-me-to-bed-open.html | Stage: 2 by Charles Love; Time for Bed -- Take Me to Bed Open | True | By Clive Barnes | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/from-russia-with-love.html | From Russia, With Love | True | By Clive Barnes | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/new-democratic-coalition-seeks-a-wider-senate-role-senate-liberals-seek.html | New Democratic Coalition Seeks a Wider Senate Role; SENATE LIBERALS SEEK WIDER ROLE | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/we-see-ourselves-in-new-ways-black-heritage.html | We 'See Ourselves in New Ways'; Black Heritage | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/rodeo-roundup-in-the-us-and-canada.html | Rodeo Roundup in the U.S. and Canada | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/blessing-of-the-fleet-will-be-revived-today.html | Blessing of the Fleet Will Be Revived Today | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/cooleys-surgery-bill-one-tennessee-horse.html | Cooley's Surgery Bill: One Tennessee Horse | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/annual-mat-clinic-to-open-in-york-ymca-tomorrow.html | Annual Mat Clinic to Open In York Y.M.C.A. Tomorrow | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/girl-with-rebuilt-face-studies-it-and-smiles.html | Girl With Rebuilt Face Studies It and Smiles | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/palestinian-arabs-guerrilla-movement-is-undergoing-fragmentation.html | Palestinian Arabs' Guerrilla Movement Is Undergoing Fragmentation Into Splinter Organizations | True | By Dana Adams Schmidt | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/dr-obrien-seeks-a-seat-in-dublin-former-nyu-teacher-is-waging-an.html | DR. O'BRIEN SEEKS A SEAT IN DUBLIN; Former N.Y.U. Teacher Is Waging an Uphill Battle | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/generation-gain-in-college-found-census-data-show-advance-in.html | GENERATION GAIN IN COLLEGE FOUND; Census Data Show Advance in Opportunity for Poor | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/miss-graham-wed-upstale.html | Miss Graham Wed Upstafe | True | .DOC',i.I tO The No.w Y,r T.n'f | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/elizabeth-jones-smith-graduate-is-married-here.html | Elizabeth Jones, Smith Graduate, Is Married Here | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/on-fairness-for-those-attacked.html | On 'Fairness' For Those Attacked | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/dodgers-hope-to-land-met-fan-mcdermott-catcher-expected-to-sign-los.html | Dodgers Hope to Land Met Fan; McDermott, Catcher, Expected to Sign Los Angeles Pact | True | By Sam Goldaper | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/jewish-unit-aids-340000-overseas-22million-spent-by-arm-of-united.html | JEWISH UNIT AIDS 340,000 OVERSEAS; $22-Million Spent by Arm of United Appeal Agency | True | By Irving Spiegel | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/susanne-la-force-is-bride-in-jersey.html | Susanne La Force Is Bride in Jersey | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/die-nigger-die-by-h-rap-brown-145-pp-new-york-the-dial-press-395.html | Die Nigger Die! By H. Rap Brown. 145 pp. New York: The Dial Press. $3.95. | True | By Shane Stevens | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/in-touch-by-john-steinbeck-iv-202-pp-new-york-alfred-a-knopf-495.html | In Touch; By John Steinbeck IV. 202 pp. New York: Alfred A. Knopf. $4.95. | True | JONATHAN SEGAL | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/meyner-assails-disclosure-of-mafia-transcripts-finds-a-certain.html | Meyner Assails Disclosure of Mafia Transcripts; Finds a 'Certain Unfairness' -- He Says He Would Curb Wiretaps if Elected | True | By C. Gerald Fraser | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/federal-poverty-fund.html | Federal Poverty Fund | True | EDMUND S. PHELPS | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/park-acts-to-curb-bears.html | Park Acts to Curb Bears | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/trevino-to-stay-on-tour-despite-knee-injury.html | Trevino to Stay on Tour Despite Knee Injury | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/soviet-mobilizes-nation-for-harvest.html | Soviet Mobilizes Nation for Harvest | True | By Bernard Gwertzman | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/hoffman-basketball-ace-honored-at-kings-point.html | Hoffman, Basketball Ace, Honored at Kings Point | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/presto-pesto.html | Presto, pesto | True | By Craig Claiborne | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/in-harlem-a-james-bond-with-soul.html | In Harlem, a James Bond with Soul? | True | By Lindsay Patterson, | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/miceli-captures-2d-daily-double-rider-scores-2-days-in-row-at.html | MICELI CAPTURES 2D DAILY DOUBLE; Rider Scores 2 Days in Row at Monmouth Park | True | By Steve Cady | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/notebook-196768-by-robert-lowell-161-pp-new-york-farrar-straus.html | Notebook 1967-68; By Robert Lowell. 161 pp. New York: Farrar, Straus & Giroux. $6. | True | By William Meredith | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/neil-postman.html | Neil Postman | True | James R. Cypher | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/gop-names-jewish-aide.html | G.O.P. Names Jewish Aide | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/marston-price-weds-sharon-ann-bartlett.html | Marston Price Weds Sharon Ann Bartlett | True | .9.pectal bo The NeW York Tlmell | 1997-04-25 | RE0000755685 | B00000512870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/into-the-mainstream-everybody.html | Into the Mainstream, Everybody | True | By Grace Glueck | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/haughton-started-hard-way.html | Haughton Started Hard Way | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/usperu-accord-for-sale-of-arms-is-reported-near-agreement-would-be.html | U.S.-PERU ACCORD FOR SALE OF ARMS IS REPORTED NEAR; Agreement Would Be Step in Improving Relations -4-Nation Parley Due | True | By Benjamin Welles | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/us-affirms-gis-in-spain-conducted-antirebel-training.html | U.S Affirms G.I.'s In Spain Conducted Anti-Rebel Training | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/phyllis-gilbert-becomes-bride-of-d-a-smith.html | Phyllis Gilbert Becomes Bride Of D. A. Smith | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/bringing-out-the-real-you.html | Bringing out the real you | True | By Patricia Peterson | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/show-at-coliseum-closes-tonight.html | Show at Coliseum Closes Tonight | True | By Jacob Deschin | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/in-summer-hunger-and-thirst-hunger-and-thirst.html | In Summer, 'Hunger' And Thirst'; Hunger and Thirst | True | By Lewis Funke | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/in-the-nation-the-new-tokaido-line-lament.html | In The Nation: The New Tokaido Line Lament | True | By Tom Wicker | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/dollarsize-coin-being-considered.html | Dollar-Size Coin Being Considered | True | By Thomas V. Haney | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/summer-jobs-for-slum-youths-on-rise-summer-jobs-for-slum-youths-on.html | Summer Jobs for Slum Youths on Rise; Summer Jobs for Slum Youths on Rise, but Supply Is Still Not Enough to Meet the Demand | True | By John Herbers | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/red-grooms-he-dares-to-make-art-that-is-fun.html | Red Grooms: He Dares to Make Art That Is Fun | True | By Peter Schjeldahl | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-kremlin-has-mixed-feelings-on-the-mirv.html | The Kremlin Has Mixed Feelings on the MIRV | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/john-slack-to-wed-laura-francis.html | John Slack to Wed Laura Francis | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/miss-owenowen-by-margaret-forster-256-pp-new-york-simon-schuster.html | Miss Owen-Owen; By Margaret Forster. 256 pp. New York: Simon & Schuster. $5.95. | True | By Martin Levin | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/rise-of-arbitration-is-seen-in-disputes-of-public-employes.html | Rise of Arbitration Is Seen in Disputes Of Public Employes | True | By Damon Stetson | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/judge-hints-error-in-sentencing-of-5.html | JUDGE HINTS ERROR IN SENTENCING OF 5 | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/speaking-of-books-a-good-read-a-good-read.html | Speaking of Books: A Good Read; A Good Read | True | By Anthony Burgess | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/4-suffolk-towns-to-pick-officials-other-elections-in-county-tuesday.html | 4 SUFFOLK TOWNS TO PICK OFFICIALS; Other Elections in County Tuesday Are Uncontested | True | By Agis Salpukas | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/think-of-a-cause-in-washington-and-someone-will-throw-a-party-for.html | Think of a Cause in Washington -- and Someone Will Throw a Party for It | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/science-guarding-against-moon-bugs.html | Science; Guarding Against Moon Bugs | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/fish-mistreatment-checked.html | Fish Mistreatment Checked | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ferdinand-including-it-was-by-louis-zukofsky-94-pp-new-york.html | Ferdinand; Including "It Was." By Louis Zukofsky. 94 pp. New York: Grossman. Cloth, $3. Paper, $1.50. | True | By Guy Davenport | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/student-activism-is-rare-in-taiwan-calm-reflects-the-success-of.html | STUDENT ACTIVISM IS RARE IN TAIWAN; Calm Reflects the Success of Nationalist Indoctrination | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ended-a-long-guessing-game-ended-a-long-guessing-game.html | Ended: A Long Guessing Game; Ended: A Long Guessing Game | True | By Raymond Ericson | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/daughter-to-mrs-jacobs.html | Daughter to Mrs. Jacobs | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/block-island-week-yachting-to-start-saturday-cruising-event-lists.html | Block Island Week Yachting to Start Saturday; CRUISING EVENT LISTS. 190 CRAFT | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/agnew-is-flying-to-florida-for-pleasure-and-business.html | Agnew Is Flying to Florida For Pleasure and Business | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/guardsman-is-killed-and-34-are-injured-going-to-camp-drum.html | Guardsman Is Killed And 34 Are Injured Going to Camp Drum | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/casino-in-las-vegas-cited-in-complaint.html | CASINO IN LAS VEGAS CITED IN COMPLAINT | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/soviet-rumania-win-in-davis-cup-gain-european-zone-final-britain.html | SOVIET, RUMANIA WIN IN DAVIS CUP; Gain European Zone Final -- Britain Beats Germany | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/head-of-hunter-cites-role-of-college-president.html | Head of Hunter Cites Role Of College President | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/nuptials-for-biatharine-cortesi.html | Nuptials for Biatharine Cortesi | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ceylon-opens-a-university-to-train-buddhist-monks.html | Ceylon Opens a University To Train Buddhist Monks | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ncaa-nine-wins-games-and-fans-lutz-of-southern-illinois-is.html | N.C.A.A. NINE WINS GAMES AND FANS; Lutz of Southern Illinois Is Voeck-Minded Coach | True | By Deane McGowen | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/toledo-golfer-scores-ace-40-years-after-his-first.html | Toledo Golfer Scores Ace 40 Years After His First | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/vermont-farms-open-barn-doors-to-visitors.html | Vermont Farms Open Barn Doors to Visitors | True | By Michael Strauss | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/mccombs-a-346-batter-named-lafayette-captain.html | McCombs, a .346 Batter, Named Lafayette Captain | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/downgrading-us.html | Downgrading U.S. | True | DANIEL SHANEFIELD | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/san-diego-crowds-below-expected-padres-not-yet-heroes-in-eyes-of.html | SAN DIEGO CROWDS BELOW EXPECTED; Padres Not Yet Heroes in Eyes of Citizens | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/city-hospitals-in-crisis-youngadult-plan-on-welfare-island-is.html | City Hospitals in Crisis; Young-Adult Plan on Welfare Island Is Imperiled by Financial Cutbacks | True | By Howard A. Rusk, M.d. | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/burke-says-designing-courses-is-professional-golfers-future.html | Burke Says Designing Courses Is Professional Golfers' Future | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/unacademic-demands.html | Unacademic Demands | True | CHARLES RADDOCK | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/susan-wright-married-here.html | Susan Wright Married Here | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/an-unfortunate-usage.html | An Unfortunate Usage | True | R. E. OBERT | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ghost-in-a-fourroom-apartment-by-ellen-raskin-illustrated-by-the.html | Ghost in a Four-Room Apartment; By Ellen Raskin. Illustrated by the author. Unpagd. New York: Atheneum. $3.75. (Ages 5 to 8) | True | KATHERINE PERRY | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-honor-of-the-court.html | The Honor of the Court | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/hello-young-heathcliff.html | Hello, Young Heathcliff | True | By A. H. Weiler | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/charles-w-halloran-dead-state-aide-under-harriman.html | Charles W. Halloran Dead; State Aide Under Harriman | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/phone-unit-chooses-president.html | Phone Unit Chooses President | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/gallery-ending-auction-season-final-sales-at-parkebernet-cover-a.html | GALLERY ENDING AUCTION SEASON; Final Sales at Parke-Bernet Cover a Broad Range | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/katherine-m-wattiker-bride-of-philip-thomson-olivetti.html | Katherine M. Wattiker Bride Of Philip Thomson Olivetti | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/bohemias-beer-drinkers-face-a-thirsty-summer-soft-drinks-also.html | Bohemia's Beer Drinkers Face a Thirsty Summer; Soft Drinks Also Scarce - But the Shortage of Garlic and Onions Has Ended | True | By Paul Hofmann | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ward-is-set-to-trumpet-catalogue.html | Ward Is Set To Trumpet Catalogue | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/an-uncertain-centennial-for-chatham.html | An Uncertain Centennial For Chatham | True | By Arthur Davenport | 1997-04-25 | RE0000755685 | B00000512870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/landgrant-schools-call-rotc-plan-most-appropriate.html | Land-Grant Schools Call R.O.T.C. Plan 'Most Appropriate' | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/race-relations-in-detroit-fear-of-a-hot-summer.html | Race Relations; In Detroit, Fear of a 'Hot Summer' | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/university-by-alvin-schwartz-illustrated-174-pp-new-york-the-viking.html | University; By Alvin Schwartz. Illustrated. 174 pp. New York: The Viking Press. $5.95. (Ages 14 and Up) | True | THURSTON N. DAVIS | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/role-in-tour-office-set-for-julie-eisenhower.html | Role in Tour Office Set For Julie Eisenhower | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/mrs-david-lawrence-83-wife-of-editor-of-us-news.html | Mrs. David Lawrence, 83, Wife of Editor of U.S. News | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/a-card-from-morocco-by-robert-shaw-182-pp-new-york-harcourt-brace.html | A Card From Morocco; By Robert Shaw. 182 pp. New York: Harcourt, Brace & World. $4.95. | True | By Guy Davenport | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/oil-being-sought-in-north-ceylon.html | Oil Being Sought In North Ceylon | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/hickel-to-levy-user-fees-at-national-campgrounds.html | Hickel to Levy User Fees At National Campgrounds | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/bucknell-eleven-to-play-two-games-on-astroturf.html | Bucknell Eleven to Play Two Games on Astroturf | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-drip-dried-tourist-by-willard-temple-220-pp-new-york-g-p.html | The Drip Dried Tourist; By Willard Temple. 220 pp. New York: G. P. Putnam's Sons. $6.95. | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/workers-accept-grape-talk-offer-agree-to-meet-after-move-by-growers.html | WORKERS ACCEPT GRAPE TALK OFFER; Agree to Meet After Move by Growers on Coast | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/mafia-boss-listed-among-customers-of-namaths-place-hoodlums-named.html | Mafia Boss Listed Among Customers Of Namath's Place; HOODLUMS NAMED AT NAMATH'S BAR | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/how-much-crunch-should-the-fed-absorb-how-much-crunch-should-fed.html | How Much Crunch Should the Fed Absorb?; How Much Crunch Should Fed Allow? | True | By H. Erich Heinemann | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/penn-eight-keeps-title-at-syracuse-beats-dartmouth-by-length.html | PENN EIGHT KEEPS TITLE AT SYRACUSE; Beats Dartmouth by Length -- Washington Is Third and Wisconsin Next | True | By William N. Wallace | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/many-casualties-on-apbia-peak-are-attributed-to-us-mistakes.html | Many Casualties on Apbia Peak Are Attributed to U.S. Mistakes | True | By Iver Peterson | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/mood-of-campus-valedictory-speakers-is-somber.html | Mood of Campus Valedictory Speakers Is Somber | True | By Fred M. Hechinger | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/a-program-for-pacifying-the-campus.html | A Program for Pacifying the Campus | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/white-islands.html | WHITE ISLANDS | True | JOSEPH AND CAROLYN SMRCKA. | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/cowboys-dont-cry-by-l-j-davis-247-pp-new-york-the-viking-press-575.html | Cowboys Don't Cry; By L. J. Davis. 247 pp. New York: The Viking Press. $5.75. | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/units-are-identified.html | Units Are Identified | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/pamela-brataga-wed-to-john-dresel-41h.html | Pamela Brataga Wed to John Dresel 41h | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/a-hint-of-life-is-found-in-dust-clouds-of-space-astronomers-note.html | A Hint of Life Is Found in Dust Clouds of Space; Astronomers Note Signs of Formaldehyde, Precursor of Living Organisms | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ajaccio-marks-200th-birthday-of-favorite-son.html | Ajaccio Marks 200th Birthday of Favorite Son | True | By Henry P. Scarupa | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/broderick-sets-meet-mark-for-two-miles-in-eastern-interscholastic.html | Broderick Sets Meet Mark for Two Miles in Eastern Interscholastic Track; SEWANHAKA STAR CLOCKED IN 9:18.5 | True | | 1997-04-25 | RE0000755685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/chamber-mulls-role-in-st-louis.html | Chamber Mulls Role In St. Louis | True | Special to The New York Times | 1997-04-25 | RE0000755685 | B00000512870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/24-entered-in-trans-atlantic-sail-next-sunday-ondine-is-favored-in.html | 24 Entered in Trans - Atlantic Sail Next Sunday; ONDINE IS FAVORED IN NEWPORT START | True | By John Rendel | 1997-04-25 | RE0000512685 | B00000512870 | | | |
| 1969-06-15 | 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/roundup-braves-calling-ace-for-relief.html | Roundup: Braves Calling Ace for Relief | True | By Gerald Eskenazi | 1997-04-25 | RE0000512685 | B00000512870 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/college-officials-confront-college-officials-college-officials.html | College Officials Confront College Officials; College Officials Confront College Officials | True | By David E. Rosenbaumspecial To The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/steel-mills-find-orders-declining-price-rises-fail-to-set-off.html | STEEL MILLS FIND ORDERS DECLINING; Price Rises Fail to Set Off Speculative Purchases STEEL MILLS FIND ORDERS DECLINING | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/chains-to-sponsor-filmed-tv-series.html | CHAINS TO SPONSOR FILMED TV SERIES | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/problems-mount-in-colombia-a-model-of-latin-reform.html | Problems Mount in Colombia, A Model of Latin Reform | True | By Juan de Onisspecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/hope-in-the-mideast.html | Hope in the Mideast | True | SAMUEL L. CRANE | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/reds-subdue-cubs-on-tolan-hit-76-single-in-ninth-breaks-tie-2d-game.html | REDS SUBDUE CUBS ON TOLAN HIT, 7-6; Single in Ninth Breaks Tie -- 2d Game Suspended | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/51-of-enemy-killed-in-raid-on-us-base.html | 51 of Enemy Killed in Raid on U.S. Base | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/red-sox-trade-azcue-to-angels-for-satriano.html | Red Sox Trade Azcue To Angels for Satriano | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/nixon-on-foreign-policy.html | Nixon on Foreign Policy | True | STEVEN H. LELEIKO | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/meadowbrook-wins-85-from-brookville-in-polo.html | Meadowbrook Wins, 8-5, From Brookville in Polo | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/burlington-honors-to-metzs-pointer.html | BURLINGTON HONORS TO METZ'S POINTER | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/yankees-win-40-in-mudshortened-game-protested-by-pilots.html | Yankees Win, 4-0, in Mud-Shortened Game Protested by Pilots | True | By Joseph Durso | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/rachel-a-fast-wed-in-garden-to-paula-poet.html | Rachel A. Fast Wed in Garden To PaulA. Poet | True | Iell to Th* New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/credit-markets-face-tight-week-corporations-are-expected-to-borrow.html | CREDIT MARKETS FACE TIGHT WEEK; Corporations Are Expected to Borrow Heavily to Pay Their Income Tax Bills RESERVE MAY HELP OUT City Banks Tap Eurodollar Sources for Extra Funds to Meet Rising Demand CREDIT MARKETS FACE TIGHT WEEK | True | By John H. Allan | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/latin-lands-feel-japans-impact-economic-and-social-penetration.html | Latin Lands Feel Japan's Impact; Economic and Social Penetration Grows Despite Distance | True | By Malcolm W. Brownespecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/moodys-281-wins-us-open-as-3-players-trail-by-shot-geiberger-beman.html | Moody's 281 Wins U.S. Open as 3 Players Trail by Shot; GEIBERGER, BEMAN ROSBURG SHARE 2D Moody Shoots 72 in Final Round -- Barber Cards 9 Bogeys, Ties for 6th | True | By Dave Andersonspecial To The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/bertaina-sent-to-rochester.html | Bertaina Sent to Rochester | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/voting-process-simple-select-one-of-2-slips.html | Voting Process Simple: Select One of 2 Slips | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/tigers-7-run-5th-conquers-royals-wilson-northrup-mcauliffe-excel-in.html | TIGERS 7-RUN 5TH CONQUERS ROYALS; Wilson, Northrup, McAuliffe Excel in 7-0 Triumph | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/portugal-lifts-suspension-of-eight-student-leaders.html | Portugal Lifts Suspension Of Eight Student Leaders | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/robert-l-brenner-editor-of-college-board-review.html | Robert. L. Brenner, Editor Of College Board Review | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/vance-backs-call-for-ceasefire-by-all-sides-in-vietnam.html | Vance Backs Call for Cease-Fire by All Sides in Vietnam | True | By Peter Grosespecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/75000-visit-sag-harbor-for-old-whalers-festival.html | 75,000 Visit Sag Harbor For Old Whalers Festival | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/britain-goes-through-tafthartley-labor-pains.html | Britain Goes Through Taft-Hartley Labor Pains | True | By A. H. Raskin | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/moodys-281-wins-us-open-by-shot.html | Moody's 281 Wins U.S. Open by Shot | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/kennard-mandell-weds-miss-razen.html | Kennard Mandell Weds Miss Razen | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/gop-exchange-is-sharp-2-republican-and-5-democratic-mayoral.html | G.O.P. Exchange Is Sharp; 2 Republican and 5 Democratic Mayoral Candidates Vie in 2 Television Debates Fiscal Woes Emphasized By Lindsay and Marchi | True | By Bill Kovach | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/us-and-city-forces-plan-joint-fight-on-narcotics-us-and-city-plan.html | U.S. and City Forces Plan Joint Fight on Narcotics; U.S. AND CITY PLAN NARCOTICS FIGHT | True | By Christopher Lydonspecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/watson-ibm-executive-named-yale-corp-fellow.html | Watson, I.B.M. Executive, Named Yale Corp. Fellow | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/alva-morrison-9.html | ALVA MORRISON, 9, | True | Spcaial to The New York Tmi, s | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/no-word-on-harlem-slaying.html | No Word on Harlem Slaying | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/max-turkeltaub-button-maker-105.html | !MAX TURKELTAUB, BUTTON MAKER, 105 | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/c5a-lifts-heaviest-weight.html | C-5A Lifts Heaviest Weight | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/russians-score-davis-cup-sweep-overcome-italy-by-50-rumania-beats.html | RUSSIANS SCORE DAVIS CUP SWEEP; Overcome Italy by 5-0 -- Rumania Beats Spain, 4-1 | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/red-cross-assailed-in-lagos-as-obstacle-to-peace-government-radio.html | Red Cross Assailed in Lagos as Obstacle to Peace; Government Radio Accuses Organization of Meddling in Political Affairs | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/savings-and-loan-official-says-big-banks-aggravate-inflation.html | Savings and Loan Official Says Big Banks Aggravate Inflation; SAVINGS OFFICIAL DENOUNCES BANKS | True | By H. Erich Heinemann | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/communists-name-storey.html | Communists Name Storey | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/books-of-the-times-the-heart-of-the-matter.html | Books of The Times; The Heart of the Matter | True | By Thomas Lask | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/loss-continues-in-big-city-jobs-study-finds-suburbs-gain-in.html | LOSS CONTINUES IN BIG CITY JOBS; Study Finds Suburbs Gain in Industrial Procjets LOSS CONTINUES IN BIG CITY JOBS | True | By Gerd Wilcke | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/bombings-and-gunfire-reported-in-cairo-ill.html | Bombings and Gunfire Reported in Cairo, Ill. | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/mayors-split-on-use-of-military-funds.html | Mayors Split on Use of Military Funds | True | By John Herberspecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/theater-designers-to-speak.html | Theater Designers to Speak | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/exjersey-aide-talked-to-mafia-comora-who-served-under-meyner-and.html | EX-JERSEY AIDE TALKED TO MAFIA; Comora, Who Served Under Meyner and Hughes, Says He Has Nothing To Hide JERSEY OFFICIAL TALKED TO MAFIA | True | By Peter Kihss | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/vote-will-decide-who-controls-both-major-parties.html | Vote Will Decide Who Controls Both Major Parties | True | By Richard Reeves | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/carrigan-sets-mark-in-school-pole-vault-with-leap-of-174-34.html | Carrigan Sets Mark In School Pole Vault With Leap of 17-4 3/4 | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/due-process-asked-in-catholic-code.html | Due Process Asked in Catholic Code | True | By George Dugan | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/head-of-vatican-office-asserts-return-to-unity-lies-in-service.html | Head of Vatican Office Asserts Return to Unity Lies in Service | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/daughters-give-nixon-surfboard-for-fathers-day.html | Daughters Give Nixon Surfboard for Father's Day | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/judith-barcroft-actress-is-bride1.html | Judith Barcroft, Actress, Is Bride1 | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/wood-prices-fall-50-in-4-months-lumber-industry-attributes-plunge.html | WOOD PRICES FALL 50% IN 4 MONTHS; Lumber Industry Attributes Plunge to the Scarcity of Money for Mortgages | True | By John J. Abele | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/sports-of-the-times-a-met-for-one-season.html | Sports of The Times; A Met for One Season | True | By Robert Lipsyte | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/narrow-escape-for-reformers.html | Narrow Escape for Reformers | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/us-assures-soviet-on-armscurb-talks.html | U.S. ASSURES SOVIET ON ARMS-CURB TALKS | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/ford-gt40-wins-24-hours-of-le-mans.html | Ford GT-40 Wins 24 Hours of Le Mans | True | By Michael Katzspecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/red-belt-obeys-the-call-to-abstain-from-voting.html | 'Red Belt' Obeys the Call To Abstain From Voting | True | By John L. Hessspecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/driver-is-killed-in-dallas-crash-second-is-seriously-injured-in.html | DRIVER IS KILLED IN DALLAS CRASH; Second Is Seriously Injured in National Hot Rod Final | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/langhorne-race-postponed.html | Langhorne Race Postponed | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/mr-dirksens-time-bomb.html | Mr. Dirksen's Time Bomb | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/new-ship-group-elects-president.html | New Ship Group Elects President | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/gayford-nearly-perfect.html | Gayford Nearly Perfect | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/at-least-50-die-in-honduras-in-the-flooding-of-2-rivers.html | At Least 50 Die in Honduras In the Flooding of 2 Rivers | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/elia-hu-rudiakov-directori-of-israel-conservatory-dies1.html | Elia Hu Rudiakov, Directori Of Israel Conservatory, Dies1 | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/much-ado-about-nothing-is-second-offering-at-stratford.html | 'Much Ado About Nothing' Is Second Offering at Stratford | True | CLIVE BARNES | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/chess-state-of-mind-the-fourth-fundamental-play-element.html | Chess: State of Mind -- the Fourth Fundamental Play Element | True | By Al Horowitz | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/students-protest-at-jersey-college.html | STUDENTS PROTEST AT JERSEY COLLEGE | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/nyac-oarsmen-score-an-upset-defeat-penn-ac-in-rough-water-by-1-12.html | N.Y.A.C. OARSMEN SCORE AN UPSET; Defeat Penn A.C. in Rough Water by 1 1/2 Lengths | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/soviet-five-victor-8067.html | Soviet Five Victor, 80-67 | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/mrs-ernest-ruppert.html | MRS. ERNEST RUPPERT | True | .pOClal I" 'n'to' NV,' %i'tk I'lme | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/300-graduates-at-berkeley-walk-out-of-commencement.html | 300 Graduates at Berkeley Walk Out of Commencement | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/an-israeli-is-killed-by-suez-sniper-fire.html | AN ISRAELI IS KILLED BY SUEZ SNIPER FIRE | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/giants-sweep-expos-74-61-homers-play-key-role.html | Giants Sweep Expos, 7-4, 6-1;; Homers Play Key Role | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/bridge-cornellpenn-retains-its-title-in-college-clubs-team-play.html | BRIDGE: Cornell-Penn Retains Its Title In College Clubs Team Play | True | By Alan Truscott | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/nys-nursing-policy.html | N.Y.S. Nursing Policy | True | JOHN M. GRAHAM, | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/racing-car-kills-5-in-europe.html | Racing Car Kills 5 in Europe | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/ho-chi-minh-greets-aide-of-new-vietcong-group.html | Ho Chi Minh Greets Aide Of New Vietcong Group | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/carnegie-hall-jolted-by-la-lupe-singer-of-latin-soul-music.html | Carnegie Hall Jolted By La Lupe, Singer Of Latin Soul Music | True | By John S. Wilson | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/freedom-of-the-campus.html | Freedom of the Campus | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/graham-organization-lists-15million-expenses.html | Graham Organization Lists $15-Million Expenses | True | By Edward B. Fiske | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/general-telephone-buys-35-interest-in-israeli-concern-companies.html | General Telephone Buys 35% Interest In Israeli Concern; COMPANIES TAKE MERGER ACTIONS | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/isa-naomi-schwartzberg-is-wed-i.html | Isa Naomi Schwartzberg Is Wed I | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/cards-down-astros-53.html | Cards Down Astros, 5-3 | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/get-clendenon-prom-expos-montreal-obtains-4-minorleaguers-otis-is.html | Get Clendenon Prom Expos; Montreal Obtains 4 Minor-Leaguers; Otis Is Farmed Out | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/bridal-at-home-for-jane-piore-robert-gilman.html | Bridal at Home For Jane Piore, Robert Gilman | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/rickover-says-soviet-tries-to-neutralize-polaris.html | Rickover Says Soviet Tries to Neutralize Polaris | True | By William Beecherspecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/toru-simon-is-bride-of-t-f-bratton.html | Toru Simon Is Bride of T. F. Bratton | True | ,t.ts.l to T.L ew York Tmu | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/the-senator-wins-title-at-ox-ridge-finishes-second-in-stake-for.html | THE SENATOR WINS TITLE AT OX RIDGE; Finishes Second in Stake for Jumper Laurels | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/israelis-are-accused.html | Israelis Are Accused | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/personal-finance-cosigner-commits-himself-to-pay-if-the-borrower.html | Personal Finance; Cosigner Commits Himself to Pay If the Borrower Defaults on Loan Personal Finance | True | By Robert J. Cole | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/charge-by-lirr-of-a-slowdown-shocks-union-chief.html | Charge by L.I.R.R. Of a 'Slowdown' Shocks Union Chief | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/scuttling-tax-reform.html | Scuttling Tax Reform | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/air-of-unreality-envelops-bangui-but-central-african-republic-is.html | AIR OF UNREALITY ENVELOPS BANGUI; But Central African Republic Is Ruled With Firm Hand | True | By R. W. Apple Jr.special to the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/union-and-school-board-are-far-apart-on-salaries.html | Union and School Board Are Far Apart on Salaries | True | By M. A. Farber | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/us-court-extends-ban-on-takeover-of-goodrich.html | U.S. Court Extends Ban On Take-Over of Goodrich | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/capt-gluntz-to-retire.html | Capt. Gluntz to Retire | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/51-killed-in-spain-as-building-falls-175-injured-at-restaurant-in.html | 51 KILLED IN SPAIN AS BUILDING FALLS; 175 Injured at Restaurant in Mountains Near Madrid | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/heavy-rain-mars-dartmouth-rites-steals-protesters-thunder.html | HEAVY RAIN MARS DARTMOUTH RITES; Steals Protesters' Thunder -- Rockefeller Honored | True | By John H. Fentonspecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/sutton-golf-taken-by-miss-whitworth.html | SUTTON GOLF TAKEN BY MISS WHITWORTH | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/cultures-of-hungary-and-america-blend-in-hartsdale-home.html | Cultures of Hungary and America Blend in Hartsdale Home | True | By Virginia Lee Warrenspecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/delaware-bridge-work-is-half-done.html | Delaware Bridge Work Is Half Done | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/admiral-gano-reelected.html | Admiral Gano Re-elected | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/college-nine-tour-approved.html | College Nine Tour Approved | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/negro-policemen-laud-black-muslims-and-give-award-to-elijah.html | Negro Policemen Laud Black Muslims and Give Award to Elijah Muhammad | True | By Rudy Johnson | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/red-cross-seek-guarantees.html | Red Cross Seek Guarantees | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/if-you-want-lox-in-st-louis-or-bagels-in-savannah-.html | If You Want Lox in St. Louis or Bagels in Savannah . . . | True | By Jean Hewitt | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/owen-a-h-aley-exprofessor-at-city-college-dies-at-84.html | Owen A. H aley, Ex-Professor At City College, Dies at 84 | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/ship-lines-struck-by-officers-union-vessels-from-east-and-gulf.html | SHIP LINES STRUCK BY OFFICERS' UNION; Vessels From East and Gulf Ports Hit by Masters -- 600 Craft Affected SHIP LINES STRUCK BY OFFICERS' UNION | True | By Mark Hawthorne | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/arturo-michelini-neofascist-leader.html | ARTURO MICHELINI, NEO.FASCIST LEADER | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/grand-rapids-accepts-calder-stabile.html | Grand Rapids Accepts Calder Stabile | True | By John Kifnerspecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/twins-triumph-32.html | Twins Triumph, 3-2 | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/linda-c-frank-wed-to-officer.html | Linda C. Frank Wed to Officer | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/hardline-czechs-critical-of-husak-his-moscow-speech-scored-test-of.html | HARD-LINE CZECHS CRITICAL OF HUSAK; His Moscow Speech Scored -- Test of Strength Likely | True | By Paul Hofmannspecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/rampage-in-utica-brings-arrest-of-21.html | Rampage in Utica Brings Arrest of 21 | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/hot-feet-to-play-in-streets.html | 'Hot Feet' to Play in Streets | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/yarborough-despite-mishap-captures-race-in-michigan.html | Yarborough, Despite Mishap, Captures Race in Michigan | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/carlos-takes-coast-finals-in-100-220yard-dashes.html | Carlos Takes Coast Finals In 100, 220-Yard Dashes | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/greeks-win-72-in-series-opener-move-near-eastern-soccer-title-by.html | GREEKS WIN, 7-2, IN SERIES OPENER; Move Near Eastern Soccer Title by Beating Roma | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/ellen-lichtenstein-bride-o-c-i-cogut.html | Ellen Lichtenstein Bride of C. I. Cogut | True | Secial to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/leslie-d-price.html | LESLIE D. PRICE | True | Special to The New York 7Jmas | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/ondine-leading-race-to-newport-american-eagle-close-rival-three.html | ONDINE LEADING RACE TO NEWPORT; American Eagle close Rival -- Three Craft Disabled | True | By John Rendelspecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/japanese-venture-blossomed-in-us.html | Japanese Venture Blossomed in U.S. | True | By William D. Smith | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/l-i-pickets-back-priest-resisting-new-assignment.html | L. I. Pickets Back Priest Resisting New Assignment | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/navy-strikes-the-evans-from-its-list.html | Navy Strikes the Evans From Its List | True | By Philip Shabecoffspecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/britain-ponders-financial-woes-an-optimistic-view-blames.html | BRITAIN PONDERS FINANCIAL WOES; An Optimistic View Blames Overcommitments Rather Than an Industrial Lack NEW THINKING EMERGES Some Leaders Even Argue That Production Overhaul May Not Be Essential BRITAIN PONDERS FINANCIAL WOES | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/executive-post-filled-by-benton-bowles.html | Executive Post Filled By Benton & Bowles | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/hogan-now-spectator-is-eager-to-play-again.html | Hogan, Now Spectator, Is Eager to Play Again | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/major-us-cities-face-emergency-in-trash-disposal-growing-national.html | MAJOR U.S. CITIES FACE EMERGENCY IN TRASH DISPOSAL; Growing National Problems May Parallel the Crisis in Air and Water Pollution Major U.S. Cities Face an Emergency Over 'Third Pollution:' Disposal of Trash | True | By Gladwin Hillspecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/victors-day-is-capped-by-call-from-president.html | Victor's Day Is Capped By Call From President | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/jagan-in-moscow-terms-party-red.html | JAGAN, IN MOSCOW, TERMS PARTY RED | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/stern-and-loving-give-song-recital-tenor-and-sopranopianist.html | STERN AND LOVING GIVE SONG RECITAL; Tenor and Soprano-Pianist Present New Turok Piece | True | By Donal Henahan | 1997-04-25 | RE0000755694 | B00000515000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/jets-sign-two-players.html | Jets Sign Two Players | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/kathy-weingarten-is-married-to-hilary-worthen.html | Kathy Weingarten Is Married to Hilary Worthen | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/eugene-webb.html | EUGENE WEBB | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/hulme-and-mclaren-finish-one-two-in-canam-grind-winner-gains-10000.html | Hulme and McLaren Finish One, Two in Can-Am Grind; Winner Gains $10,000 -- Covers 159 Miles at 97.55 M.P.H. Parsons Third Over Rugged Course on Mont Tremblant | True | By John S. Radostaspecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/neutralist-cabinet-reported-in-saigon.html | NEUTRALIST CABINET REPORTED IN SAIGON | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/malvin-b-mariash.html | MALVIN B, MARIASH | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/a-convict-is-graduated-with-honors.html | A Convict Is Graduated With Honors | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/salvation-army-inducts-52-to-its-staff-of-officers.html | Salvation Army Inducts 52 To Its Staff of Officers | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/a-boom-develops-in-german-issues-demand-results-from-mark-stand-and.html | A BOOM DEVELOPS IN GERMAN ISSUES; Demand Results From Mark Stand and Firm Economy | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/thais-kill-181-vietcong.html | Thais Kill 181 Vietcong | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/senatorsangels-rained-out.html | Senators-Angels Rained Out | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/deborah-ann-schwartz-married.html | Deborah Ann Schwartz Married | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/show-choreography-is-seen-in-dances-by-fred-benjamin.html | 'Show' Choreography Is Seen In Dances by Fred Benjamin | True | By Don McDonagh | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/3-thunderstorms-flood-many-roads-delaying-travelers.html | 3 Thunderstorms Flood Many Roads, Delaying Travelers | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/frances-gaullist-future.html | France's Gaullist Future | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/ceylon-leads-in-tea-exports.html | Ceylon Leads in Tea Exports | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/pirates-defeated-by-braves-6-to-4-didier-gets-two-scoring-singles.html | PIRATES DEFEATED, BY BRAVES, 6 TO 4; Didier Gets Two Scoring Singles to Pace Victors | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/gambler-reports-paying-200-graft-in-police-station-asserts-brooklyn.html | GAMBLER REPORTS PAYING $200 GRAFT IN POLICE STATION; Asserts Brooklyn Precinct Also Supplied Food and Liquor After His Arrest OTHER PAYOFFS CTED Policy Banker's Information Led to Indictment of 8 Patrolmen and Civilian Gambler Reports Paying $200 Graft in Brooklyn Police Station | True | By Sylvan Fox | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/city-ballet-flying-today-to-monte-carlo-festival.html | City Ballet Flying Today To Monte Carlo Festival | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/to-improve-land-use.html | To Improve Land Use | True | JESSE A. ZEEMAN | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/french-paradox-no-to-de-gaulle-yes-to-gaullism.html | French Paradox: No to de Gaulle, Yes to Gaullism | True | By Henry Ginigerspecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/disclosure-rule-grows-narrower-court-indicates-companies-can.html | DISCLOSURE RULE GROWS NARROWER; Court Indicates Companies Can Announce Too Much DISCLOSURE RULE GROWS NARROWER | True | By Terry Robards | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/charles-dexter-73-author-of-books-on-baseball-dies.html | Charles Dexter, 73, Author Of Books on Baseball, Dies | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/chow-chow-is-selected-best-in-concord-dog-show.html | Chow Chow Is Selected Best in Concord Dog Show | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/revised-bids-are-accepted-for-converting-cargo-ships.html | Revised Bids Are Accepted For Converting Cargo Ships | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/nassau-county-planning-a-black-history-exhibit.html | Nassau County Planning A Black History Exhibit | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/cosmos-no-286-launched.html | Cosmos No. 286 Launched | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/seewagen-gains-state-tennis-final.html | Seewagen Gains State Tennis Final | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/rockefeller-due-in-brazil.html | Rockefeller Due in Brazil | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/democrats-get-10-questions-10question-format-puts-emphasis-on.html | Democrats Get 10 Questions; 10-Question Format Puts Emphasis on Rivals' Styles | True | By Clayton Knowles | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/namath-hires-exfbi-agent-for-restaurant-lynch-to-devise-security.html | Namath Hires Ex-F.B.I. Agent for Restaurant; LYNCH TO DEVISE SECURITY PLANS Customers to Be Checked by Retired Police Officers and Ex-F.B.I. Agents | True | By Sam Goldaper | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/fights-erupt-as-mrs-meir-speaks-at-a-rally-in-london.html | Fights Erupt as Mrs. Meir Speaks at a Rally in London | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/support-growing-for-parochial-aid-state-assistance-is-viewed-as.html | SUPPORT GROWING FOR PAROCHIAL AID; State Assistance Is Viewed as Cheaper Than Sending Pupils to Public School Support Is Growing Nationwide for Direct State Aid to Parochial Schools | True | By Gene Currivan | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/duvaliers-tenure.html | Duvalier's Tenure | True | RAYMOND ALCIDE JOSEPH | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/tonti-injured-as-car-skids-on-garden-state-parkway.html | Tonti Injured as Car Skids On Garden State Parkway | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/study-links-3-factors-to-heart-ills.html | Study Links 3 Factors to Heart Ills | True | By Jane E. Brody | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/4-die-in-sicilian-train-crash.html | 4 Die in Sicilian Train Crash | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/cyclists-get-a-break-on-expired-stickers.html | Cyclists Get a Break On Expired Stickers | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/kamhi-fencing-victor.html | Kamhi Fencing Victor | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/crepellana-takes-253615-french-oaks-defeating-15-filly-rivals.html | Crepellana Takes $253,615 French Oaks, Defeating 15 Filly Rivals; FAVORED SARACA SECOND TO 8-1 SHOT Crepellana Rallies to Win by 3/4-Length and Return $18.20 at Chantilly | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/63d-st-tunnel-bids-to-be-invited-today.html | 63D ST. TUNNEL BIDS TO BE INVITED TODAY | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/nyac-retains-aau-track-title-mays-brown-score-doubles-grand-street.html | N.Y.A.C. Retains A.A.U. Track Title; Mays, Brown Score Doubles -- Grand Street Boys 2d | True | By William J. Miller | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/biafra-frees-british-nurse.html | Biafra Frees British Nurse | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/nix-wins-motorcycle-title-beats-rayborn-by-9-seconds.html | Nix Wins Motorcycle Title, Beats Rayborn by 9 Seconds | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/traffic-picks-up-on-erielackawanna-line-some-gains-appear-made-at.html | Traffic Picks Up on Erie-Lackawanna Line; Some Gains Appear Made at Expense of Penn Central TRAFFIC PICKS UP ON E-L RAILROAD | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/when-a-10yearold-outgrows-her-mink-coat-whats-next.html | When a 10-Year-Old Outgrows Her Mink Coat, What's Next? | True | By Marylin Bender | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/whelan-favored-in-jersey-city-vote-tomorrow.html | Whelan Favored in Jersey City Vote Tomorrow | True | By Ronald Sullivan special To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/t-m-wilson-colafe-graduate-marries-nancy-b-townsend.html | T. M. Wilson, Colafe Graduate, Marries Nancy B. Townsend | True | ,pecial t,o The New York lmes | 1997-04-25 | RE0000755694 | B00000515000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/fbi-arrests-digiovanni.html | F.B.I. Arrests DiGiovanni | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/israelis-begin-razing-arab-homes-at-wailing-wall.html | Israelis Begin Razing Arab Homes at Wailing Wall | True | By James Feronspecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/the-screen-you-only-love-once-french-import-depicts-constancy-of.html | The Screen: 'You Only Love Once'; French Import Depicts Constancy of Love Sanders Makes Debut as Movie Director | True | By A. H. Weiler | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/procedure-in-france-for-a-shift-of-power.html | Procedure in France for a Shift of Power | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/moody-perfected-golfing-aim-with-bullseyes-in-army-play.html | Moody Perfected Golfing Aim With Bull's-Eyes in Army Play | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/charge-is-denied.html | Charge Is Denied | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/us-air-force-helps-ecuador-fight-mosquitoes.html | U.S. Air Force Helps Ecuador Fight Mosquitoes | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/lincoln-center-visitors-relax-in-a-lobby-under-the-skies-lincoln.html | Lincoln Center: Visitors Relax in a Lobby Under the Skies; Lincoln Center: Lobby Under the Skies | True | By Murray Schumach | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/decatur-and-sandler-gain-in-aau-handball-doubles.html | Decatur and Sandler Gain In A.A.U. Handball Doubles | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/david-ljsher-59-eoonomist-dead-served-on-advisory-counc-under-five.html | DAVID LJSHER, 59, EOONOMIST, DEAD; Served on Advisory Counc] Under Five Presidents | True | Det! to The Nev,' York Tmc | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/toots-shors-is-reported-sold-to-founder-of-jonathan-logan.html | Toots Shor's Is Reported Sold To Founder of Jonathan Logan | True | By Isadore Barmash | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/five-spectators-killed.html | Five Spectators Killed | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/mary-b-crowe-is-bride-of-james-lion-price-3d.html | Mary B. Crowe Is Bride Of James Lion Price 3d | True | peefal to The w York WImea | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/mirv-tests-opposed.html | MIRV Tests Opposed | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/theater-a-teaspoon-every-four-hours-opens-jackie-mason-is-star-of.html | Theater: 'A Teaspoon Every Four Hours' Opens; Jackie Mason Is Star of Play He Wrote Run Starts at ANTA After 97 Previews | True | By Clive Barnes | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/indian-plans-vietnam-trips.html | Indian Plans Vietnam Trips | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/indicted-chicago-8-ask-mitchell-to-quit-over-wiretapping.html | Indicted Chicago 8 Ask Mitchell to Quit Over Wiretapping | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/advertising-firestone-shifts-to-thompson.html | Advertising Firestone Shifts to Thompson | True | By Philip H. Dougherty | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/nbc-discharges-a-vice-president-jahncke-was-overseer-of-cigarette.html | N.B.C. DISCHARGES A VICE PRESIDENT; Jahncke Was Overseer of Cigarette Commercials | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/minions-and-breakers-of-the-law-mix-at-a-brunch.html | Minions and Breakers of the Law Mix at a Brunch | True | By Homer Bigartspecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/welfare-shows-slower-growth-but-ginsberg-says-medicaid-cut-could.html | WELFARE SHOWS SLOWER GROWTH; But Ginsberg Says Medicaid Cut Could End Decline | True | By David Bird | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/alumni-appeal-to-laird.html | Alumni Appeal to Laird | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/new-breed-of-motorcycle-buff-is-businessman-5-days-a-week.html | New Breed of Motorcycle Buff Is Businessman 5 Days a Week | True | By Robert Reinholdspecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/yale-drama-school-takes-over-former-church.html | Yale Drama School Takes Over Former Church | True | By Louis Calta | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/recruitment-of-negro-graduates-by-business-sets-record-in-small.html | Recruitment of Negro Graduates by Business Sets Record in Small Colleges in the South | True | By Jon Nordheimer | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/astronaut-practices-moon-landing-skipper-practices-the-moon-landing.html | Astronaut Practices Moon Landing; SKIPPER PRACTICES THE MOON LANDING | True | By United Press International | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/voice-of-dissident-students.html | Voice of Dissident Students | True | NARDI REEDER CAMPION | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/ivor-h-hope-78-brother-of-the-comedian-is-dead.html | Ivor H. Hope, 78, Brother Of the Comedian, Is Dead | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/pompidou-chosen-as-french-leader-with-57-of-vote-he-succeeds-de.html | POMPIDOU CHOSEN AS FRENCH LEADER WITH 57% OF VOTE; He Succeeds de Gaulle as President -- Poher Weakened as 31% Abstain in Drive Led by Communists POMPIDOU CHOSEN FRENCH PRESIDENT | True | By Henry Tannerspecial To the New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/tv-hee-haw-a-pale-carbon-of-laughin-bows-nashville-and-country.html | TV: 'Hee Haw,' a Pale Carbon of 'Laugh-In,' Bows; Nashville and Country Music Are Victims Blown Fuse in Critic's Home Is Act of Mercy | True | By Jack Gould | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/london-oarsmen-triumph.html | London Oarsmen Triumph | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/the-fifth-republics-second-president-georges-jean-raymond-pompidou.html | The Fifth Republic's Second President; Georges Jean Raymond Pompidou | True | Special to The New York Times | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/trash-cans-in-parks.html | Trash Cans in Parks | True | MARIE LINDAHL | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-16 | 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/as-trounce-red-sox-135-as-jackson-bats-in-4-runs-for-a-3day-total.html | A's Trounce Red Sox, 13-5, as Jackson Bats In 4 Runs for a 3-Day Total of 15; OUTFIELDER HITS HIS 23D HOME RUN Jackson Also Hits Double and Triple as Oakland Sweeps 3-Game Series | True | | 1997-04-25 | RE0000755694 | B00000515000 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/womens-unit-bids-congress-shun-war-to-aid-human-needs.html | Women's Unit Bids Congress Shun War to Aid Human Needs | True | By Lacey Fosburgh | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/mr-powells-exclusion.html | Mr. Powell's Exclusion | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/francois-de-saint-phalle-miss-collingwood-to-wed.html | Francois de Saint Phalle, Miss Collingwood to Wed | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/will-see-rivers.html | Will See Rivers | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/aba-would-drop-stock-certificate-to-use-punchard-card-form-held.html | A.B.A. Would Drop Stock Certificate To Use Punchcard; CARD FORM HELD BEST FOR STOCKS | True | By Terry Robards | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/backing-for-campus-curb-fades-in-house-committee-bfor-bill.html | Backing for Campus Curb Fades in House Committee; Backing for Bill to Curb Disorders on Campuses Fades in House Committee | True | By Marjorie Hunter | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/prices-edge-down-on-london-board-trading-activity-dampened-by.html | PRICES EDGE DOWN ON LONDON BOARD; Trading Activity Dampened By Economic Anxieties | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/opponents-of-abm.html | Opponents of ABM | True | FRAN FOX | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/japanese-enter-swim-meet.html | Japanese Enter Swim Meet | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/eavesdropping-contested-in-defense-fraud-case.html | Eavesdropping Contested In Defense Fraud Case | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/franc-up-briefly-after-vote-but-close-is-at-floor.html | Franc Up Briefly After Vote;; But Close Is at Floor | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/lutz-leads-way-in-ncaa-play-defeats-benedict-60-60-mckinley-barth.html | LUTZ LEADS WAY IN N.C.A.A. PLAY; Defeats Benedict, 6-0, 6-0 -- McKinley, Barth Gain | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/alabama-university-to-get-3-presidents.html | Alabama University To Get 3 Presidents | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/waiting-gi-gets-discharge.html | Waiting G.I. Gets Discharge | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/flights-of-pan-am-delayed-by-disputes.html | FLIGHTS OF PAN AM DELAYED BY DISPUTES | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/nixons-to-attend-wedding.html | Nixons to Attend Wedding | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/parochial-school-aid.html | Parochial School Aid | True | FRANCIS E. D'ARCY | 1997-04-25 | RE0000755683 | B00000512868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/reddominated-coalition-in-west-bengal-is-moving-cautiously.html | Red-Dominated Coalition in West Bengal Is Moving Cautiously | True | By Tillman Durdin | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/president-asks-new-user-taxes-to-aid-airports-5billion-improvement.html | PRESIDENT ASKS NEW USER TAXES TO AID AIRPORTS; 5-Billion Improvement Plan Would Raise Fares and Cost of Some Fuels | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/the-hollywood-of-the-30s-is-revisited-in-new-york-of-the-60s.html | The Hollywood of the 30's Is Revisited in New York of the 60s | True | By Rita Reif | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/court-to-hear-judges-plea.html | Court to Hear Judge's Plea | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/copter-strike-talks-moved.html | Copter Strike Talks Moved | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/musical-idea-string-along-with-rock.html | Musical Idea: String Along With Rock | True | By John S. Wilson | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/jersey-calls-10-in-mafia-inquiry-decavalcante-is-summoned-by-state.html | JERSEY CALLS 10 IN MAFIA INQUIRY; DeCavalcante Is Summoned By State Crime Unit | True | By Ronald Sullivan | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/bugging-airs-pennsylvaniajersey-mafia-quarrel.html | Bugging Airs Pennsylvania-Jersey Mafia Quarrel | True | By Charles Grutzner | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/insurers-join-aid-on-honduras-loan.html | INSURERS JOIN A.I.D. ON HONDURAS LOAN | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/marjorie-lee-snyder-is-engaged.html | Marjorie Lee Snyder Is Engaged | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/trudeau-sends-message.html | Trudeau Sends Message | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/war-protests-mar-mrs-nixons-tour-war-protesters-mar-mrs-nixons-trip.html | War Protests Mar Mrs. Nixon's Tour; War Protesters Mar Mrs. Nixon's Trip | True | By Nan Robertson | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/rabbi-would-limit-interfaith-contact-with-christian-leaders.html | Rabbi Would Limit Interfaith Contact With Christian Leaders | True | By Irving Spiegel | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/bridge-big-penalty-is-acceptable-to-bar-a-vulnerable-slam.html | Bridge: Big Penalty Is Acceptable To Bar a Vulnerable Slam | True | By Alan Truscott | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/odessa-state-takes-title.html | Odessa State Takes Title | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/javits-asks-money-to-add-summer-jobs-for-youths.html | Javits Asks Money to Add Summer Jobs for Youths | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/military-rule-is-instituted-by-argentina-in-cordoba.html | Military Rule Is Instituted By Argentina in Cordoba | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/meredith-guilty-of-tenant-charge-bronx-court-convicts-him-of.html | MEREDITH GUILTY OF TENANT CHARGE; Bronx Court Convicts Him of Harassing as Landlord | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/2-seafarer-aides-get-prison-terms.html | 2 SEAFARER AIDES GET PRISON TERMS | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/investmentcastings-plant.html | Investment-Castings Plant | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/executive-here-is-accused-of-attempting-tax-bribe.html | Executive Here Is Accused Of Attempting Tax Bribe | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/madrigal-program-by-madison-singers.html | MADRIGAL PROGRAM BY MADISON SINGERS | True | RAYMOND ERICSON. | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/quinine-produced-in-la-paz-by-usbolivian-venture.html | Quinine Produced in La Paz By U.S.-Bolivian Venture | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/amex-off-again-in-light-trading-index-loss-is-11th-in-a-row-volume.html | AMEX OFF AGAIN IN LIGHT TRADING; Index Loss Is 11th in a Row -- Volume Only 3.97 Million | True | By Douglas W. Cray | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/namath-51-peoples-choice-in-dispute-with-rozelle.html | Namath 5-1 People's Choice in Dispute With Rozelle | True | By Sam Goldaper | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/bednarski-wins-aau-title-sets-3-world-lift-records.html | Bednarski Wins A.A.U. Title; Sets 3 World Lift Records | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/thieu-is-urged-by-house-to-dismiss-premier.html | Thieu Is Urged by House to Dismiss Premier | True | By Terence Smith | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/wittenberg-u-graduate-does-it-in-a-single-year.html | Wittenberg U. Graduate Does It in a Single Year | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/flood-of-letters-worrying-prague-party-assails-campaign-to.html | FLOOD OF LETTERS WORRYING PRAGUE; Party Assails Campaign to Circulate Liberal Views | True | By Paul Hofmann | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/funds-for-elderly-voted.html | Funds for Elderly Voted | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/50-bus-shelters-ordered-by-city-will-be-put-up-in-all-five-boroughs.html | 50 BUS SHELTERS ORDERED BY CITY; Will Be Put Up in All Five Boroughs by Sept. 30 | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/theater-whores-wars-tin-pan-alley-opens-well-music-captures.html | Theater: 'Whores, Wars & Tin Pan Alley' Opens; Well Music Captures Feeling of Cabaret | True | By Richard F. Shepard | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/john-l-lewis-cremated.html | John L. Lewis Cremated | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/agnew-asserts-budget-will-bar-full-speed-on-ocean-research.html | Agnew Asserts Budget Will Bar 'Full Speed' on Ocean Research | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/stravinsky-is-87-hell-mark-day-in-hospital-here.html | Stravinsky Is 87; He'll Mark Day In Hospital Here | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/bilbao-wins-spanish-soccer.html | Bilbao Wins Spanish Soccer | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/service-to-the-state.html | Service to the State' | True | GEORGE STEVENS JR. | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/us-acts-in-bell-strikes.html | U.S. Acts in Bell Strikes | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/stalled-train-delays-ind.html | Stalled Train Delays IND | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/city-primary-candidates.html | City Primary Candidates | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/industrial-production-up-in-may-by-vigorous-06-reserves-index.html | Industrial Production Up In May by Vigorous 0.6%; Reserve's Index Resumes Robust Growth After Slowdown in April | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/hitachi-gets-orders.html | Hitachi Gets Orders | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/workshop-on-unity.html | Workshop on Unity | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/egypt-backs-vietcong-body.html | Egypt Backs Vietcong Body | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/school-law-tested-in-north-carolina.html | SCHOOL LAW TESTED IN NORTH CAROLINA | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/cargo-theft-loss-put-at-59million-a-year.html | Cargo Theft Loss Put At $59-Million a Year | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/father-sues-school-on-graduation-garb-of-barred-daughter.html | Father Sues School On Graduation Garb Of Barred Daughter | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/social-club-organized-here-to-emphasize-interracial-ties.html | Social Club Organized Here To Emphasize Interracial Ties | True | By Robert A. Wright | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/stocks-dip-again-as-rally-fizzles-dow-rises-at-the-opening-but-ends.html | STOCKS DIP AGAIN AS RALLY FIZZLES; Dow Rises at the Opening but Ends at Year's Low With Decline of 3.68 | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/fox-pays-150000-to-defend-its-movie.html | Fox Pays $15,000 to Defend Its Movie | True | By A. H. Weiler | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/optimism-fills-echoing-think-tank-the-accent-is-liberal-and-the.html | Optimism Fills Echoing Think Tank; The Accent Is Liberal and the Optimism Is Unbounded in Echoing West Coast Think Tank | True | By Israel Shenker | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/4-policemen-balk-in-gambling-case-refuse-to-testify-in-inquiry-on.html | 4 POLICEMEN BALK IN GAMBLING CASE; Refuse to Testify in Inquiry on Brooklyn Payoffs | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/city-labor-council-urges-open-enrollment-in-1970.html | City Labor Council Urges Open Enrollment in 1970 | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/mary-jo-shanley-engaged-to-marry.html | Mary Jo Shanley Engaged To Marry | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/central-park-music-fete-to-start-4th-year-june-26.html | Central Park Music Fete To Start 4th Year June 26 | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/a-playlet-about-prison-homosexuality-is-disputed-by-convicts-in.html | A Playlet About Prison Homosexuality Is Disputed by Convicts in Audience | True | By Homer Bigart | 1997-04-25 | RE0000755683 | B00000512868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/roundup-carew-steals-into-records.html | Roundup: Carew Steals Into Records | True | By Thomas Rogers | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/jackie-mason-play-closes.html | Jackie Mason Play Closes | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/romney-bids-mayors-join-governors-in-aid-drive.html | Romney Bids Mayors Join Governors in Aid Drive | True | By John Herbers | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/market-place-talley-merger-not-so-certain.html | Market Place: Talley Merger Not So Certain | True | By Robert Metz | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/met-faced-anew-by-unions-demands.html | Met Faced Anew by Unions' Demands | True | By Damon Stetson | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/united-fruit-wins-ship-safety-prize.html | UNITED FRUIT WINS SHIP SAFETY PRIZE | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/new-company-is-formed.html | New Company Is Formed | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/sunken-submarine-pictured.html | Sunken Submarine Pictured | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/world-red-talks-will-close-today-some-parties-may-abstain-from.html | WORLD RED TALKS WILL CLOSE TODAY; Some Parties May Abstain From Final Document | True | By Henry Kamm | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/planning-boards-get-more-powers-mayor-also-signs-bill-for-tax-break.html | PLANNING BOARDS GET MORE POWERS; Mayor Also Signs Bill for Tax Break for Elderly | True | By Edward C. Burks | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/sale-of-surplus-us-land-for-parks-use-disputed.html | Sale of Surplus U.S. Land for Parks Use Disputed | True | By William M. Blair | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/pompidou-receives-nixons-best-wishes.html | POMPIDOU RECEIVES NIXON'S BEST WISHES | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/carriers-officer-tells-of-steps-to-avert-collision-he-testifies.html | Carrier's Officer Tells of Steps to Avert Collision; He Testifies Melbourne Made an Emergency Left Turn and Reversed Engines | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/long-swiss-tunnel-to-get-safety-exits.html | LONG SWISS TUNNEL TO GET SAFETY EXITS | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/suspect-accused-of-selling-marijuana-by-phone-here.html | Suspect Accused of Selling Marijuana by Phone Here | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/miss-forster-to-wed-aug-3.html | Miss Forster To Wed Aug. 3 | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/pekings-irrationality.html | Peking's 'Irrationality' | True | WALTER GALENSON TA-CHUNG LIU | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/benjamin-dancers-offer-works-of-4.html | BENJAMIN DANCERS OFFER WORKS OF 4 | True | ANNA KISSELGOFF. | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/buddhist-in-saigon-denies-report-of-a-shadow-cabinet.html | Buddhist in Saigon Denies Report of a Shadow Cabinet | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/3-trade-associations-ask-injunction-against-ftc.html | 3 Trade Associations Ask Injunction Against F.T.C. | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/latin-tour-questioned.html | Latin Tour Questioned | True | RICHARD J. QUIGLEY | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/miss-patricia-a-green-plans-marriage-to-geoffrey-holmes.html | Miss Patricia A. Green Plans Marriage to Geoffrey Holmes | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/bryn-mawr-names-aptheker-a-visiting-history-lecturer.html | Bryn Mawr Names Aptheker A Visiting History Lecturer | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/hunters-dance-wins-jersey-race-favored-colt-scores-by-3-lengths-at.html | HUNTER'S DANCE WINS JERSEY RACE; Favored Colt Scores by 3 Lengths at Monmouth | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/ray-appeal-move-denied.html | Ray Appeal Move Denied | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/police-adding-100-to-narcotics-duty-us-and-state-to-help-city.html | POLICE ADDING 100 TO NARCOTICS DUTY; U.S. and State to Help City Attack Illegal Traffic | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/barbara-g-gibb-engaged-to-wed-seiichiro-otsuka.html | Barbara G. Gibb Engaged to Wed Seiichiro Otsuka | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/the-citys-primaries.html | The City's Primaries | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/harrison-tweed-lawyer-and-civic-leader-dead.html | Harrison Tweed, Lawyer and Civic Leader, Dead | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/williamson-makes-an-unexpected-exit-in-hamlet-in-boston.html | Williamson Makes An Unexpected Exit In 'Hamlet' in Boston | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/burger-reversed-71-opinion-written-by-warren-points-to-the.html | BURGER REVERSED; 7-1 Opinion, Written by Warren, Points to the Constitution | True | By Fred P. Graham | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/police-repulse-150-in-bronx-who-pelt-simpson-st-station.html | Police Repulse 150 In Bronx Who Pelt Simpson St. Station | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/israel-gets-press-protest.html | Israel Gets Press Protest | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/prices-of-silver-continue-to-drop-new-lifeofcontract-lows-are-set.html | PRICES OF SILVER CONTINUE TO DROP; New Life-of-Contract Lows Are Set for All Months | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/violence-erupts-in-utica-a-3d-time-fist-fights-break-out-after.html | VIOLENCE ERUPTS IN UTICA A 3D TIME; Fist Fights Break Out After Whites Invade Negro Area | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/ddt-controls-are-backed-by-state-administration.html | DDT Controls Are Backed By State Administration | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/high-noon-for-cigarette-law.html | High Noon for Cigarette Law | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/allischalmers-meeting-again-adjourned-by-court.html | Allis-Chalmers Meeting Again Adjourned by Court | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/weeden-files-a-statement-for-offering-of-its-shares.html | Weeden Files a Statement For Offering of Its Shares | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/historical-touch-marks-flag-day-parade-here.html | Historical Touch Marks Flag Day Parade Here | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/court-to-rule-in-dispute-on-offshore-atlantic-land.html | Court to Rule in Dispute On Offshore Atlantic Land | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/colombias-leader-carlos-lleras-restrepo.html | Colombia's Leader; Carlos Lleras Restrepo | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/justices-to-hear-suit-on-tax-laws-on-church-lands-top-court-acting.html | JUSTICES TO HEAR SUIT ON TAX LAWS ON CHURCH LANDS; Top Court, Acting on Appeal, Will Rule on the Legality of Exemptions in Fall | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/mrs-meir-reaffirms-aim.html | Mrs. Meir Reaffirms Aim | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/overcall-rated-at-1-5-for-pace-gets-rail-post-for-50000-yonkers-test.html | OVERCALL RATED AT 1-5 FOR PACE; Gets Rail Post for $50,000 Yonkers Test Thursday | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/red-chinese-name-two-more-envoys.html | RED CHINESE NAME TWO MORE ENVOYS | True | 1969 The Globe and Mali, Toronto | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/lindsay-and-marchi-proclaim-roles-in-republican-party-as-the.html | Lindsay and Marchi Proclaim Roles in Republican Party as the Campaign Ends | True | By Martin Tolchin | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/voters-to-choose-among-7-in-mayoral-primary-today-election-is.html | Voters to Choose Among 7 In Mayoral Primary Today; Election Is Viewed as Turning Point for Lindsay and Wagner -- 14 Other Citywide Candidates on Ballot | True | By Richard Reeves | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/korea-gets-fiveyear-loan.html | Korea Gets Five-Year Loan | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/wood-sales-up-in-quarter.html | Wood Sales Up in Quarter | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/american-syndicate-buys-french-horse.html | AMERICAN SYNDICATE BUYS FRENCH HORSE | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/1969-greenwich-league-ball-is-off.html | 1969 Greenwich League Ball Is Off | True | By Russell Edwards | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/output-of-steel-edges-down-ward.html | OUTPUT OF STEEL EDGES DOWN WARD | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/us-flu-drug-gets-russian-approval-a-study-finds-controversial-du.html | U.S. FLU DRUG GETS RUSSIAN APPROVAL; A Study Finds Controversial du Pont Product Effective | True | By Jane E. Brody | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/mets-oppose-phils-in-twin-bill-tonight.html | METS OPPOSE PHILS IN TWIN BILL TONIGHT | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/decline-disclosed-in-mortgage-prices-fanny-may-results-for-the-week.html | Decline Disclosed In Mortgage Prices; Fanny May Results for the Week | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/sparkman-scores-increase.html | Sparkman Scores Increase | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/electronics-show-tunes-in-ftc-rebuke-exhibition-opens-for.html | Electronics Show Tunes In F.T.C. Rebuke; EXHIBITION OPENS FOR ELECTRONICS | True | By Gene Smith | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/candidates-hope-voters-zero-in-on-their-numbers.html | Candidates Hope Voters Zero In on Their Numbers | True | By Thomas P. Ronan | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/court-takes-train-case.html | Court Takes Train Case | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/new-chief-in-cairo-ill.html | New Chief in Cairo, Ill | True | By Donald Janson | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/customs-acts-to-speed-kennedy-airport-cargo.html | Customs Acts to Speed Kennedy Airport Cargo | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/-automatic-sprinkler-seeking-500000-shares-of-own-stock-merger-and-.html | ' Automatic' Sprinkler Seeking 500,000 Shares of Own Stock; Merger and Acquisition Action Is Reported by Corporations | True | By John J. Abele | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/nbc-making-7-onhour-specials-for-children.html | N.B.C. Making 7 One-Hour Specials for Children | True | By George Gent | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/dance-two-showpieces-stuttgarts-second-casts-come-through.html | Dance: Two Showpieces; Stuttgart's Second Casts Come Through Impressively in 'Onegin' and 'Shrew' | True | By Clive Barnes | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/32-contracts-reviewed.html | 32 Contracts Reviewed | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/everyone-loves-you-darling-why-are-you-sad.html | " Everyone Loves You, Darling! Why Are You Sad?" | True | By John Leonard | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/new-broadway-act-frazier-quarry-titlebout-foes-belt-it-out-to-make.html | New Broadway Act: Frazier & Quarry; Title-Bout Foes Belt It Out to Make the Turnstiles Swing | True | By Steve Cady | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/wilson-offers-to-work-with-pompidou-for-unity.html | Wilson Offers to Work With Pompidou for Unity | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/saijo-stops-foe-at-207-of-first-cid-of-mexico-counted-out-squatting.html | SAIJO STOPS FOE AT 2:07 OF FIRST; Cid of Mexico Counted Out Squatting Against Ropes | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/new-violetta-for-parks.html | New Violetta for Parks | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/murder-suspect-seized.html | Murder Suspect Seized | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/japan-plans-2d-atomic-ship.html | Japan Plans 2d Atomic Ship | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/democrats-score-party-in-georgia-atlanta-mayor-says-it-has-a.html | DEMOCRATS SCORE PARTY IN GEORGIA; Atlanta Mayor Says It Has 'A History of Abuse' | True | By E. W. Kenworthy | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/warning-on-dutch-inflation.html | Warning on Dutch Inflation | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/british-airlines-head-backs-copter-transport-but-alan-bristow-fears.html | British Airline's Head Backs Copter Transport; But Alan Bristow Fears That Large-Scale Use of the Craft Is Far Off | True | By John M. Lee | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/court-frees-li-embezzler-who-pleaded-guilty-scores-savings.html | Court Frees L.I. Embezzler Who Pleaded Guilty; Scores Savings Organization for Charging 7 1/2 Per Cent on His Repayments | True | By John Sibley | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/in-the-nation-namath-and-the-national-security-game.html | In The Nation: Namath and the National Security Game | True | By Tom Wicker | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/royal-entrance-wins-belmont-dash-after-parida-throws-rider-sarita.html | Royal Entrance Wins Belmont Dash After Parida Throws Rider; SARITA IS SECOND, HALF-LENGTH BACK | True | By Joe Nichols | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/wood-field-and-stream-floridian-develops-device-to-conceal-lobster.html | Wood, Field and Stream; Floridian Develops Device to Conceal Lobster Pots From Sea Poachers | True | By Nelson Bryant | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/christine-r-simon-is-the-bride-of-edward-c-coats-jr-in-rye.html | Christine R. Simon Is the Bride Of Edward C. Coats Jr. in Rye | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/thrift-units-seek-longterm-loans.html | THRIFT UNITS SEEK LONG-TERM LOANS | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/elizabeth-roueche-is-married-in-the-capital-to-l-j-krijgsman.html | Elizabeth Roueche Is Married In the Capital to L. J. Krijgsman | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/domres-is-slated-to-start-for-east-allamerica-game-to-be-televised.html | DOMRES IS SLATED TO START FOR EAST; All-America Game to Be Televised From Atlanta | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/wall-street-weathers-credit-crunch-day-june-16-tax-date-comes-and.html | Wall Street Weathers 'Credit Crunch' Day; June 16 Tax Date Comes and Goes for Companies | True | By H. Erich Heinemann | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/estimating-of-costs-in-moving-assailed-cost-estimating-in-moving.html | Estimating of Costs In Moving Assailed; COST ESTIMATING IN MOVING SCORED | True | By John D. Morris | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/5-states-amend-legislation-on-speedlimit-regulations.html | 5 States Amend Legislation On Speed-Limit Regulations | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/banker-warns-of-money-crises-meeting-in-denmark.html | Banker Warns of Money Crises; Meeting in Denmark | True | By John M. Lee | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/gop-facing-test-in-westchester.html | G.O.P. Facing Test in Westchester | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/advertising-suds-that-flex-a-big-muscle.html | Advertising: Suds That Flex a Big Muscle | True | By Philip H. Dougherty | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/most-coast-grape-growers-pledge-to-continue-fight.html | Most Coast Grape Growers Pledge to Continue Fight | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/c5a-pact-backed-by-its-originator-exair-force-aide-contends.html | C-5A PACT BACKED BY ITS ORIGINATOR; Ex-Air Force Aide Contends Contract on Plane Saved 'Hundreds of Millions' | True | By Felix Belair Jr. | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/bank-holding-unit-slated.html | Bank Holding Unit Slated | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/vote-restriction-is-upset.html | Vote Restriction Is Upset | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/dairy-suit-rejected.html | Dairy Suit Rejected | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/treasury-bill-rates-at-auction-move-in-opposite-directions.html | Treasury Bill Rates at Auction Move in Opposite Directions | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/its-called-the-elegant-look.html | It's Called 'The Elegant Look' | True | By Marylin Bender | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/president-is-named-by-union-carbide-to-fill-rushs-post-president.html | President Is Named By Union Carbide To Fill Rush's Post; PRESIDENT NAMED BY UNION CARBIDE | True | By Gerd Wilcke | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/court-overturns-el-paso-gas-plan-high-tribunal-orders-case-back-to.html | COURT OVERTURNS EL PASO GAS PLAN; High Tribunal Orders Case Back to Lower Bench for 'Complete Divestiture' | True | By Eileen Shanahan | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/penitent-narcotics-plotter-gets-a-lenient-7-years.html | Penitent Narcotics Plotter Gets a 'Lenient' 7 Years | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/state-study-is-set-on-campus-unrest.html | STATE STUDY IS SET ON CAMPUS UNREST | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/hoffa-transcript-freed.html | Hoffa Transcript Freed | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/four-more-yachts-disabled-in-race-equation-breaks-boom-as-fleet.html | FOUR MORE YACHTS DISABLED IN RACE; Equation Breaks Boom as Fleet Heads for Newport | True | By John Rendel | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/marek-hlasko-35-refugee-writer-novelist-whose-film-had-angered-reds.html | MAREK HLASKO, 35, REFUGEE WRITER; Novelist Whose Film Had Angered Reds Is Dead | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/no-nixontrudeau-talks.html | No Nixon-Trudeau Talks | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/south-african-justice.html | South African 'Justice' | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/dan-river-mills-increases-early-and-past-due-rates.html | Dan River Mills Increases Early and Past Due Rates | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/remsen-and-son-ricky-13-win-in-garden-city-golf.html | Remsen and Son Ricky, 13, Win in Garden City Golf | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/congress-defiant-on-powell-ruling-a-confrontation-with-court-looms.html | CONGRESS DEFIANT ON POWELL RULING; A Confrontation With Court Looms Over Returning $55,000 in Back Pay | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755683 | B00000512868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/us-housing-aide-leaves-post-here-gribetz-who-faulted-citys-policy.html | U.S. HOUSING AIDE LEAVES POST HERE; Gribetz, Who Faulted City's Policy, to Join Law Firm | True | By David K. Shipler | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/senate-inquiry-set-on-arms-for-latins.html | SENATE INQUIRY SET ON ARMS FOR LATINS | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/us-aides-disturbed-over-ship-strike.html | U.S. Aides Disturbed Over Ship Strike | True | By Peter Kihss | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/blocs-steel-output-up.html | Bloc's Steel Output Up | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/at-least-12-hurt-as-police-fight-rioters-in-okinawa.html | At Least 12 Hurt as Police Fight Rioters in Okinawa | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/john-m-power-to-wed-miss-carolyn-a-glenn.html | John M. Power to Wed Miss Carolyn A. Glenn | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/spain-mourns-53-victims-of-restaurant-collapse-inquiry-is-pressed.html | Spain Mourns 53 Victims of Restaurant Collapse; Inquiry Is Pressed | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/nyu-routs-massachusetts-92-and-advances-in-college-world-series.html | N.Y.U. Routs Massachusetts, 9-2, and Advances in College World Series; COLLINS TRIUMPHS WITH AN 8-HITTER | True | By Deane McGowen | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/redevelopment-project-planned-for-brooklyn-waterfront-area.html | Redevelopment Project Planned For Brooklyn Waterfront Area | True | By Edward C. Burks | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/anticrime-study-scores-planning-agency-accused-of-failure-to.html | ANTICRIME STUDY SCORES PLANNING; Agency Accused of Failure to Involve Minorities | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/powell-contempt-case-not-resolved-by-ruling.html | Powell Contempt Case Not Resolved by Ruling | True | By Robert E. Tomasson | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/lleras-restrepo-urges-universal-un-membership.html | Lleras Restrepo Urges Universal U.N. Membership | True | By Sam Pope Brewer | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/leftists-in-laos-urge-bomb-halt-denounce-us-aggression-premier.html | LEFTISTS IN LAOS URGE BOMB HALT; Denounce U.S. 'Aggression' -- Premier Rejects Call | True | By Charles Mohr | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/jersey-soldier-drowns.html | Jersey Soldier Drowns | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/herbert-a-halloran.html | HERBERT A. HALLORAN | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/exchange-system-backed.html | Exchange System Backed | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/price-increases-announced.html | Price Increases Announced | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/horse-unit-steps-up-antidrugging-drive.html | HORSE UNIT STEPS UP ANTIDRUGGING DRIVE | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/north-american-seeking-turbine-venture-partner.html | North American Seeking Turbine-Venture Partner | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/a-state-voting-bar-is-voided-by-court-court-voids-bar-in-school.html | A State Voting Bar Is Voided by Court; COURT VOIDS BAR IN SCHOOL VOTING | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/spassky-can-win-title-in-world-chess-today.html | Spassky Can Win Title In World Chess Today | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/vietcong-mauled-in-attack-on-base-212-of-500-reported-killed-in-3.html | VIETCONG MAULED IN ATTACK ON BASE; 212 of 500 Reported Killed in 3 Assaults on Thai Camp | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/6-north-koreans-killed.html | 6 North Koreans Killed | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/executive-changes.html | Executive Changes | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/arab-killed-and-21-injured-by-grenade-blast-in-gaza.html | Arab Killed and 21 Injured By Grenade Blast in Gaza | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/half-of-students-in-disorders-freed.html | HALF OF STUDENTS IN DISORDERS FREED | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/nixon-appoints-2-businessmen-and-2-career-diplomats-ambassadors.html | Nixon Appoints 2 Businessmen and 2 Career Diplomats Ambassadors; Bonn Post Is Filled | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/new-bureau-head-for-criminal-court-is-named-by-hogan.html | New Bureau Head For Criminal Court Is Named by Hogan | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/jet-games-to-be-broadcast.html | Jet Games to Be Broadcast | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/five-democratic-mayoral-candidates-in-primary-today-trade-last-minute.html | Five Democratic Mayoral Candidates in Primary Today Trade Last-Minute Gibes; Badillo, Mailer, Wagner Hold News Conferences | True | By William E. Farrell | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/observer-blackandblue-studies.html | Observer: Black-and-Blue Studies | True | By Russell Baker | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/felice-forrest-plans-to-marry-a-williams-man.html | Felice Forrest Plans to Marry A Williams Man | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/pompidou-choices-for-cabinet-awaited-by-french.html | Pompidou Choices for Cabinet Awaited by French | True | By Henry Tanner | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/orly-operations-slowed.html | Orly Operations Slowed | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/sugar-stock-moving.html | Sugar Stock Moving | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/indonesia-says-plot-to-kill-un-official-is-broken-up.html | Indonesia Says Plot to Kill U.N. Official Is Broken Up | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/lindsay-aides-at-funeral-for-slain-black-militant.html | Lindsay Aides at Funeral For Slain Black Militant | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/bond-prices-make-a-small-advance-optimism-among-traders-and-dealers.html | BOND PRICES MAKE A SMALL ADVANCE; Optimism Among Traders and Dealers Spreading | True | By Robert D. Hepshey Jr. | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/cigarette-commercials-are-substituted-on-tv.html | Cigarette Commercials Are Substituted on TV | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/federal-agency-curbs-claims-by-manufacturers-on-sulfa-drugs.html | Federal Agency Curbs Claims by Manufacturers on Sulfa Drugs | True | By Harold M. Schmeck | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/thousands-of-birds-die-along-carolina-coast.html | Thousands of Birds Die Along Carolina Coast | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/gop-house-aide-asks-moratorium-on-mirv-testing-anderson-and-senate.html | G.O.P. HOUSE AIDE ASKS MORATORIUM ON MIRV TESTING; Anderson and Senate Group Urge Nixon to Seek Arms Accord With Russians | True | By John W. Finney | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/earl-alexander-of-tunis-dead-directed-key-victories-in-war-earl.html | Earl Alexander of Tunis Dead; Directed Key Victories in War; Earl Alexander of Tunis, Key Allied Leader, Dies | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/woman-eyes-space-again.html | Women Eyes Space Again | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/2-are-stranded-15-floors-up.html | 2 Are Stranded 15 Floors Up | True | | 1997-04-15 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/east-europe-officials-killed.html | East Europe Officials Killed | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/cordier-named-president-of-japanese-foundation.html | Cordier Named President Of Japanese Foundation | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/christian-democrats-gain-in-sardinian-local-vote.html | Christian Democrats Gain In Sardinian Local Vote | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/37-arrested-13-policemen-wounded-in-sacramento.html | 37 Arrested, 13 Policemen Wounded in Sacramento | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/mrs-pompidous-way-of-life-active-out-of-limelight.html | Mrs. Pompidou's Way of Life: Active, Out of Limelight | True | By John L. Hess | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/thant-is-off-to-geneva.html | Thant Is Off to Geneva | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/medicaid-auditor-assails-fund-cut-5-of-doctors-bills-said-to.html | MEDICAID AUDITOR ASSAILS FUND CUT; 5% of Doctors' Bills Said to Contain Fraud or Abuses | True | By Francis X. Clines | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/live-television-to-show-first-footsteps-on-moon.html | Live Television to Show First Footsteps on Moon | True | By John Noble Wilford | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/miss-netter-advances.html | Miss Netter Advances | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/two-players-sign-jet-pcts.html | Two Players Sign Jet Pcts. | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/mccain-honored-by-marcos.html | McCain Honored by Marcos | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/mayor-urges-intensified-efforts-to-reach-school-agreement.html | Mayor Urges Intensified Efforts to Reach School Agreement | True | By Leonard Buder | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/graebner-struggles-to-beat-alexander-in-london-tennis-riessen.html | Graebner Struggles to Beat Alexander in London Tennis; RIESSEN, PASARELL ARE ALSO PRESSED | True | By Fred Tupper | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/graham-addresses-youth.html | Graham Addresses Youth | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/us-reported-ready-to-end-rule-requiring-latin-buying.html | U.S. Reported Ready to End Rule Requiring Latin Buying | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/rockefeller-opens-parleys-in-brazil-arrival-on-3d-of-4-planned.html | ROCKEFELLER OPENS PARLEYS IN BRAZIL; Arrival on 3d of 4 Planned Latin Tours Is Preceded by Arrest of Hundreds | True | By Juan de Onis | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/gulf-western-has-dip-in-profit-net-in-quarter-put-at-68c-a-share.html | GULF & WESTERN HAS DIP IN PROFIT; Net in Quarter Put at 68c a Share, for 2c Decline | True | By Alexander R. Hammer | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/-end-papers-.html | ----- End Papers ----- | True | THOMAS LASK | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/stavisky-charges-mail-was-diverted.html | STAVISKY CHARGES MAIL WAS DIVERTED | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/austin-atheist-pleased.html | Austin Atheist Pleased | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/air-bag-for-safety-in-car-crashes-packs-a-punch.html | Air Bag for Safety in Car Crashes Packs a Punch | True | By Jerry M. Flint | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/supreme-court-upholds-unions-on-bargaining-without-election.html | Supreme Court Upholds Unions On Bargaining Without Election | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/sports-of-the-times-ryun-run.html | Sports of The Times; Ryun, Run | True | By Nell Amdur | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/2-schools-closed-in-racial-incident.html | 2 SCHOOLS CLOSED IN RACIAL INCIDENT | True | Special to The New York Times | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/house-panel-delays-action-on-surtax.html | House Panel Delays Action on Surtax | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-17 | 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/resigns-from-bank-group.html | Resigns From Bank Group | True | | 1997-04-25 | RE0000755683 | B00000512868 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/ickx-unhurt-in-mishap.html | Ickx Unhurt in Mishap | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/britain-wants-to-start-talks-on-seat-in-common-market-as-soon-as.html | Britain Wants to Start Talks on Seat in Common Market as Soon as Possible | True | By Drew Middleton | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/us-releases-rules-on-ads-for-interest.html | U.S. RELEASES RULES ON ADS FOR INTEREST | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/liberal-promoted-as-boston-college-reverses-decision.html | Liberal Promoted As Boston College Reverses Decision | True | By John H. Fenton | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/market-place-g-w-issues-some-figures.html | Market Place; G. & W. Issues Some Figures | True | By Robert Metz | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/western-diplomats-see-growing-sovietarab-rift.html | Western Diplomats See Growing Soviet-Arab Rift | True | By Dana Adams Schmidt | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/catholic-schools-face-crisis-here-study-group-finds-system-cant.html | CATHOLIC SCHOOLS FACE CRISIS HERE; Study Group Finds System Can't Survive in Present State Without Funds | True | By Gene Currivan | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/house-unit-backs-years-extension-of-tax-surcharge-as-nixon.html | HOUSE UNIT BACKS YEAR'S EXTENSION OF TAX SURCHARGE; As Nixon Requested, Levy Would Be 10% During '69, Then 5% Till June, '70 | True | By Eileen Shanahan | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/businesses-facing-a-cutback-on-mail.html | Businesses Facing A Cutback on Mail | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/7-of-opposition-group-in-saigon-are-summoned-to-police-inquiry.html | 7 of Opposition Group in Saigon Are Summoned to Police Inquiry | True | By Terence Smith | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/saigon-official-completes-draft-on-land-reform-that-would-give.html | Saigon Official Completes Draft on Land Reform That Would Give Farms to Tenants Without Cost | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/court-backs-professors.html | Court Backs Professors | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/american-eagle-outsails-ondine-converted-12meter-first-to-finish.html | AMERICAN EAGLE OUTSAILS ONDINE; Converted 12-Meter First to Finish Race to Newport | True | By John Rendel | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/mood-of-supporters-reflects-the-vote.html | Mood of Supporters Reflects the Vote | True | By Lawrence Van Gelder | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/mrs-cooperstein-with-76-leads-long-island-golf.html | Mrs. Cooperstein, With 76, Leads Long Island Golf | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/more-backyard-pools-asked-in-zoning-plan.html | More Back-Yard Pools Asked in Zoning Plan | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/to-overcome-violence.html | To Overcome Violence | True | AD WIENERT | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/propping-up-franco.html | Propping Up Franco | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/tigers-down-yanks-80-and-63-tresh-helps-beat-his-former-mates.html | Tigers Down Yanks, 8-0 and 6-3; TRESH HELPS BEAT HIS FORMER MATES | True | By George Vecsey | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/coal-miners-back-at-work.html | Coal Miners Back at Work | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/police-suspension-in-utica-is-linked-to-mafia-case-tap.html | Police Suspension In Utica Is Linked To Mafia Case Tap | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/negro-judge-appointed-by-louisiana-governor.html | Negro Judge Appointed By Louisiana Governor | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/miss-meredith-c-phelps-affianced.html | Miss Meredith C. Phelps Affianced | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/professors-explain-walt-whitman-appeal-today.html | Professors Explain Walt Whitman Appeal Today | True | By Alden Whitman | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/gulf-states-land.html | Gulf States Land | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/rabbis-urge-curb-on-arms-projects.html | RABBIS URGE CURB ON ARMS PROJECTS | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/barth-extended-in-ncaa-tennis-tops-carrero-62-26-61-lutz-mckinley.html | BARTH EXTENDED IN N.C.A.A. TENNIS; Tops Carrero, 6-2, 2-6, 6-1 --- Lutz, McKinley Advance | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/barbara-rybolt-engaged-to-wed.html | Barbara Rybolt Engaged to Wed | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/west-european-reds-see-a-looser-rein.html | West European Reds See a Looser Rein | True | By David Binder | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/patricia-a-mccarthy-sfudenf-and-norman-welch-r-fo-wed.html | Patricia A. McCarthy, Sfudenf, And Norman Welch r. fo Wed | True | Special to The New York TZmes | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/mrs_milton-lightner.html | MRS_MILTON LIGHTNER | True | Special to the New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/tulsa-20-victor-over-nyu-nine-violets-suffer-first-defeat-in.html | TULSA 2-0 VICTOR OVER N.Y.U.'S NINE; Violets Suffer First Defeat in National Title Play | True | By Deane McGowen | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/burger-and-warren-held-opposing-views-on-powell.html | Burger and Warren Held Opposing Views on Powell | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/soviet-plan-arouses-interest-of-asian-diplomats-officials-intensify.html | Soviet Plan Arouses Interest of Asian Diplomats; Officials Intensify Activities in Wake of Proposal for Collective Security | True | By Tillman Durdin | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/detectives-to-be-reorganized-in-test-for-more-effectiveness.html | Detectives to Be Reorganized In Test for More Effectiveness | True | By David Burnham | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/democrats-pick-procaccino-over-wagner-party-split-seen.html | DEMOCRATS PICK PROCACCINO OVER WAGNER; PARTY SPLIT SEEN | True | By Martin Tolchin | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/welfare-cutback-to-be-alleviated-but-rise-in-state-aid-wont-benefit.html | WELFARE CUTBACK TO BE ALLEVIATED; But Rise in State Aid Won't Benefit City's Residents | True | By Francis X. Clines | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/large-gains-seen-for-electronics-session-told-total-volume-could.html | LARGE GAINS SEEN FOR ELECTRONICS; Session Told Total Volume Could Reach $13-Billion | True | By Gene Smith | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/jersey-city-reelects-whelan-by-margin-of-5-to-3-in-runoff-militant.html | Jersey City Re-elects Whelan By Margin of 5 to 3 in Runoff; Militant Black Clergymen in Newark Ousts Councilman After Recall Campaign | True | By Walter H. Waggoner | 1997-04-25 | RE0000755687 | B00000514113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/miss-marcia-lan-is-fiancee-of-v-valter-tusinski-of-cornel1.html | Miss Marcia Lan Is Fiancee Of VValter Tusinski of Cornetl | True | Special to The .New York Tlrrlc | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/princess-maria-gabriella-bride-of-robert-de-13alkany.html | Princess Maria Gabriella Bride of Robert de 13alkany | True | Slectal to The -e York Tlme. | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/accountant-faces-perjury-charges.html | ACCOUNTANT FACES PERJURY CHARGES | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/gilpatric-a-vice-president-of-metropolitan-museum.html | Gilpatric a Vice President Of Metropolitan Museum | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/marchi-victory-bolsters-the-conservatives.html | Marchi Victory Bolsters the Conservatives | True | By William E. Farrell | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/prochaska-gets-rams-post.html | Prochaska Gets Rams Post | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/credit-becoming-tight-in-germany-interest-rates-rising-after.html | CREDIT BECOMING TIGHT IN GERMANY; Interest Rates Rising After Outflow of Liquid Funds | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/charts-of-races-at-belmont-1969-by-triangle-publications-inc-the.html | Charts of Races at Belmont; 1969, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/dr-charles-e-johnson-is-dead-u-of-oregon-acting-president.html | Dr. Charles E. Johnson Is Dead; U. of Oregon Acting President | True | Special to the New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/jockey-thrown-on-coast.html | Jockey Thrown on Coast | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/annette-chen-plans-to-wed.html | Annette Chen Plans to Wed | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/meany-settles-differences-with-world-union-group.html | Meany Settles Differences With World Union Group | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/arnold-constable-elects.html | Arnold Constable Elects | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/us-intelligence-doubts-soviet-firststrike-goal-us-board-assays.html | U.S. Intelligence Doubts Soviet First-Strike Goal; U.S. BOARD ASSAYS SOVIET INTENTION | True | By Peter Grose | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/two-parties-identified.html | Two Parties Identified | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/us-agencies-differ-on-cigarette-issue.html | U.S. AGENCIES DIFFER ON CIGARETTE ISSUE | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/truck-driver-of-year-to-get-trophy-today.html | Truck Driver of Year To Get Trophy Today | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/moravian-festival-opening-ninth-year-offers-piano-works.html | Moravian Festival, Opening Ninth Year, Offers Piano Works | True | By Donal Henahan | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/marchi-for-the-republicans.html | Marchi for the Republicans . . . | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/haines-wins-2-matches-as-jersey-amateur-golf-starts-defender-downs.html | Haines Wins 2 Matches as Jersey Amateur Golf Starts; DEFENDER DOWNS FRIEDMAN, 3 AND 1 | True | By Michael Strauss | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/mandatory-stays-in-draft-upheld-us-appeals-court-backs-case-of.html | MANDATORY STAYS IN DRAFT UPHELD; U.S. Appeals Court Backs Case of Graduate Students | True | By Edward Ranzal | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/patersons-schools-closed-by-a-strike.html | PATERSON'S SCHOOLS CLOSED BY A STRIKE | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/helen-howe-to-wed-in-cambridge.html | Helen Howe to Wed in Cambridge | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/chicago-board-appoints.html | Chicago Board Appoints | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/roundup-oriole-victory-is-11th-in-last-13-games.html | Roundup: Oriole Victory Is 11th in Last 13 Games | True | By Thomas Rogers | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/mayor-discusses-school-salaries-he-reviews-contracts-with-board-and.html | MAYOR DISCUSSES SCHOOL SALARIES; He Reviews Contracts With Board and U.F.T. Leaders | True | By Leonard Buder | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/negro-reported-arrested.html | Negro Reported Arrested | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/books-of-the-times-the-disturbing-rediscovery-of-the-obvious.html | Books of The Times; The Disturbing Rediscovery of the Obvious | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/invitation-to-space-shot.html | Invitation to Space Shot | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/un-council-balked-on-rhodesia-issue.html | U.N. COUNCIL BALKED ON RHODESIA ISSUE | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/conservative-republican-wins-buffalos-mayoral-nomination.html | Conservative Republican Wins Buffalo's Mayoral Nomination | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/the-cost-of-abm.html | The Cost of ABM | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/rousmaniere-is-victor.html | Rousmaniere Is Victor | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/ucla-among-nine-colleges-charged-with-track-violations.html | U.C.L.A. Among Nine Colleges Charged With Track Violations | True | By Neil Amdur | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/asub-completes-sea-test.html | A-Sub Completes Sea Test | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/23-million-us-employes-to-get-pay-rises-july-1.html | 2.3 Million U.S. Employes To Get Pay Rises July 1 | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/spassky-takes-world-chess-championship.html | Spassky Takes World Chess Championship | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/building-union-aids-housing-drive.html | Building Union Aids Housing Drive | True | By William Robbins | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/new-offensive-at-ashau.html | New Offensive at Ashau | True | By James P. Sterba | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/nigerian-planes-bar-biafran-night-runs.html | NIGERIAN PLANES BAR BIAFRAN NIGHT RUNS | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/fire-exchanged-across-suez.html | Fire Exchanged Across Suez | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/alabama-medal-authorized.html | Alabama Medal Authorized | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/monetary-parley-rejects-reforms-present-system-supported-by-world.html | MONETARY PARLEY REJECTS REFORMS; Present System Supported by World Panel at A.B.A. Meeting in Copenhagen | True | By John M. Lee | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/coates-has-surgery.html | Coates Has Surgery | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/jersey-aides-told-to-reply-to-charges-of-jury-bias.html | Jersey Aides Told to Reply To Charges of Jury Bias | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/denise-carter-upsets-miss-melville-in-london-by-62-60-coast-player.html | Denise Carter Upsets Miss Melville in London by 6-2, 6-0; COAST PLAYER, 18, CONTINUES STREAK | True | By Fred Tupper | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/war-protesters-ejected-from-pentagon-after-reading-a-list-of-dead.html | War Protesters Ejected From Pentagon After Reading a List of Dead | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/a-model-allied-general.html | A Model Allied General | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/theater-oh-calcutta-a-most-innocent-dirty-show-kenneth-tynans-revue.html | Theater: 'Oh, Calcutta!' a Most Innocent Dirty Show; Kenneth Tynan's Revue Opens at the Eden | True | By Clive Barnes | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/deborah-brighton-prospective-bride.html | Deborah Brighton Prospective Bride | True | .pecial to The New York | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/wpix-lawyers-ask-fcc-to-bar-renewal-challenge.html | WPIX Lawyers Ask F.C.C. To Bar Renewal Challenge | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/interest-rates-cut-into-housing-starts-for-fourth-month.html | Interest Rates Cut Into Housing Starts For Fourth Month | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/zellerbach-to-replace-mill.html | Zellerbach to Replace Mill | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/george-r-brighton-otolaryngologist.html | GEORGE R. BRIGHTON, OTOLARYNGOLOGIST | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/canadian-report-says-city-of-ottawa-shows-scant-interest-in.html | Canadian Report Says City of Ottawa Shows Scant Interest in Bilingualism | True | By Jay Walz | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/garrison-assistant-resigns-to-run-against-him-in-fall.html | Garrison Assistant Resigns To Run Against Him in Fall | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/carl-l-swenson.html | CARL L. SWENSON | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/us-is-said-to-consider-2-new-pullouts-of-troops-us-is-considering.html | U.S. Is Said to Consider 2 New Pullouts of Troops; U.S. Is Considering New Troop Withdrawals in August and October | True | By William Beecher | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/jesse-gray-wins-bid-for-council-harlem-rent-strike-leader-defeats.html | JESSE GRAY WINS BID FOR COUNCIL; Harlem Rent Strike Leader Defeats Two Opponents - - Burden, Postel Victors | True | By Clayton Knowles | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/england-beats-west-indies-by-10-wickets-in-test-play.html | England Beats West Indies By 10 Wickets in Test Play | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/sly-bird-scores-at-belmont-as-710-hawaii-finishes-6th-favorites.html | Sly Bird Scores at Belmont as 7-10 Hawaii Finishes 6th; FAVORITES FORM ON THE DIRT POOR | True | By Joe Nichols | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/lirr-trains-canceled.html | L.I.R.R. Trains Canceled | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/justices-rebuff-warren-on-code-most-of-colleagues-defer-action-on.html | JUSTICES REBUFF WARREN ON CODE; Most of Colleagues Defer Action on Suggestion on Ethics Until Fall Term | True | By Fred P. Graham | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/press-club-honors-nixon.html | Press Club Honors Nixon | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/alienating-americans.html | Alienating Americans | True | DAVID J. MERVIS | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/prices-of-silver-tumble-sharply-all-lifeofcontract-lows-shattered.html | PRICES OF SILVER TUMBLE SHARPLY; All Life-of-Contract Lows Shattered for the Futures | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/big-block-is-sold-of-transamerica.html | BIG BLOCK IS SOLD OF TRANSAMERICA | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/earnings-decline-at-acf-industries-higher-taxes-and-strikes-blamed.html | EARNINGS DECLINE AT ACF INDUSTRIES; Higher Taxes and Strikes Blamed for Downturn | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/court-suit-seeks-to-bar-senates-city-u-inquiry.html | Court Suit Seeks to Bar Senate's City U. Inquiry | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/house-leaders-urge-delay-on-powell.html | House Leaders Urge Delay on Powell | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/machine-trouble-hampers-voting-breakdowns-cause-delays-some-lasting.html | MACHINE TROUBLE HAMPERS VOTING; Breakdowns Cause Delays, Some Lasting for Hours -- Badillo Charges 'Fix' | True | By Murray Schumach | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/disqualified-voter.html | Disqualified Voter | True | JOAN TOWE | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/forman-defies-a-court-order-to-leave-interchurch-center.html | Forman Defies a Court Order To Leave Interchurch Center | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/concern-to-mine-dominican-nickel-falconbridge-is-cleared-airco.html | CONCERN TO MINE DOMINICAN NICKEL; Falconbridge Is Cleared - Airco Develops a Steel | True | By Robert A. Wright | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/mets-subdue-phillies-10-then-lose-73-gentry-permits-2-hits-in.html | Mets Subdue Phillies, 1-0, Then Lose, 7-3,; GENTRY PERMITS 2 HITS IN OPENER | True | By Joseph Durso | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/justice-warren-goes-out-with-a-bang.html | Justice Warren Goes Out With a Bang | True | By James Reston | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/world-reds-end-moscow-parley-some-parties-balk-at-signing-text-of.html | World Reds End Moscow Parley; Some Parties Balk at Signing Text of Statement | True | By Henry Kamm | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/pompidou-warned-by-communists-on-social-goals.html | Pompidou Warned by Communists on Social Goals | True | By Henry Tanner | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/miss-susan-hayes-is-married-to-alexander-b-macdonald.html | Miss Susan Hayes Is Married To Alexander B. MacDonald | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/limits-on-foundations.html | Limits on Foundations | True | BORIS I. BITTKER | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/rockefeller-visits-brazils-congress-seeks-to-show-us-concern-over.html | ROCKEFELLER VISITS BRAZIL'S CONGRESS; Seeks to Show U.S. Concern Over Curb on Legislators | True | By Juan de Onis | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/marchi-defeats-lindsay-in-gop-primary-garelik-winner.html | MARCHI DEFEATS LINDSAY IN G.O.P. PRIMARY;; GARELIK WINNER | True | By Richard Reeves | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/2-judges-in-test-find-jail-life-grim.html | 2 Judges, in Test, Find Jail Life Grim | True | By Homer Bigart | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/nets-expected-to-name-carnesecca-as-coach.html | Nets Expected to Name Carnesecca as Coach | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/mount-eisenhower.html | Mount Eisenhower | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/laver-mrs-court-head-seeded-list-in-wimbledon-open.html | Laver, Mrs. Court Head Seeded List In Wimbledon Open | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/review-disclosed-on-bond-listings-haack-says-funny-money-spurred.html | REVIEW DISCLOSED ON BOND LISTINGS; Haack Says 'Funny Money' Spurred Board's Studies | True | By Terry Robards | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/namath-iselin-talk-see-rozelle-next-week.html | Namath, Iselin Talk; See Rozelle Next Week | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/make-quarry-follows-brothers-footsteps-in-ring-but-youngster-will.html | Mike Quarry Follows Brother's Footsteps in Ring; But Youngster Will Precede Jerry at Garden Monday | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/team-mclaren-rooting-for-canam-rivals-leaders-two-autos-far.html | Team McLaren Rooting for Can-Am Rivals; Leaders' Two Autos Far Superior to Foes in Series | True | By John S. Radosta | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/-procaccino-for-democrats.html | . . . Procaccino for Democrats | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/teenagers-in-arts-get-roman-treat.html | Teen-Agers in Arts Get Roman Treat | True | By Sanka Knox | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/bridge-grand-slam-is-key-to-the-title-for-engel-in-double-knockout.html | Bridge: Grand Slam Is Key to the Title For Engel in Double Knockout | True | By Alan Truscott | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/groppi-case-in-high-court.html | Groppi Case in High Court | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/iraqi-exgeneral-asserts-he-was-agent-of-the-cia.html | Iraqi Ex-General Asserts He Was Agent of the C.I.A. | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/japan-plans-talks-here.html | Japan Plans Talks Here | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/seat-sold-on-the-amex.html | Seat Sold on the Amex | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/kissing-in-public-park-costly-in-jersey-town.html | Kissing in Public Park Costly in Jersey Town | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/northwest-sets-flights.html | Northwest Sets Flights | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/military-accused-of-lying-on-costs-tried-to-mislead-pentagon.html | MILITARY ACCUSED OF LYING ON COSTS; Tried to Mislead Pentagon, Witness Tells Hearing | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/swearing-in-of-burger-set-for-10-am-monday.html | Swearing In of Burger Set for 10 A.M. Monday | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/singer-and-actress-plan-tv-specials.html | SINGER AND ACTRESS PLAN TV SPECIALS | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/ascot-drizzle-fails-to-daunt-queen.html | Ascot Drizzle Fails to Daunt Queen | True | By Gloria Emerson | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/tyrell-wins-in-kingston.html | Tyrell Wins in Kingston | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/gap-seeks-to-bridge-generations.html | Gap Seeks to Bridge Generations | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/imogene-coca-returning-to-broadway-in-comedy.html | Imogene Coca Returning to Broadway in Comedy | True | By Louis Calta | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/actresss-husband-shot-at.html | Actress's Husband Shot At | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/advertising-seventeen-is-still-spry-at-25.html | Advertising Seventeen Is Still Spry at 25 | True | By Philip H. Dougherty | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/off-and-picnicking-at-belmont-for-kids-it-really-is-a-park.html | Off and Picnicking at Belmont: For Kids It Really Is a Park | True | By Nan Ickeringill | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/directors-of-vtr-elect.html | Directors of VTR Elect | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/sponge-fishers-hail-agnew.html | Sponge Fishers Hail Agnew | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/mariana-blake-becomes-bride-of-james-heath.html | Mariana Blake Becomes Bride Of James Heath | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/sacramento-mayor-shocked-at-damage-by-police-to-panther.html | Sacramento Mayor 'Shocked' at Damage by Police to Panther Headquarters | True | By Earl Caldwell | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/nixon-proposes-college-protest-curb.html | Nixon Proposes College Protest Curb | True | By Marjorie Hunter | 1997-04-25 | RE0000755687 | B00000514113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/cairo-ill-under-curfew.html | Cairo, Ill., Under Curfew | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/frankfurt-victor-in-soccer.html | Frankfurt Victor in Soccer | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/de-valeras-play-host-to-de-gaulles-in-dublin.html | De Valeras Play Host To de Gaulles in Dublin | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/the-charleston-strike.html | The Charleston Strike | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/levels-at-record-in-bond-interest-illinois-bell-telephone-issue-is.html | LEVELS AT RECORD IN BOND INTEREST; Illinois Bell Telephone Issue Is Priced to Yield 7.83%, a Top-Quality High | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/shor-keeps-restaurant-but-building-is-sold.html | Shor Keeps Restaurant But Building Is Sold | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/second-fcc-seat-becoming-vacant-nixon-given-early-chance-to-set.html | SECOND F.C.C. SEAT BECOMING VACANT; Nixon Given Early Chance to Set Agency's Course | True | By Christopher Lydon | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/deck-officers-end-2day-ship-strike-mates-and-owner-groups-agree.html | Deck Officers End 2-Day Ship Strike; Mates and Owner Groups Agree; Remaining Pact Expected Soon | True | By George Horne | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/brian-sullivan-tenor-49-is-dead-is-exmet-singers-body-found-in-lake.html | BRIAN SULLIVAN, TENOR, 49, IS DEAD; ... Is Ex-Met Singer's Body Found in Lake Geneva | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/justice-walter-hart-75-dies-former-councilman-alderman-brooklyn.html | Justice Walter Hart, 75, Dies; Former Councilman, Alderman; Brooklyn Lawyer Appointed in 1949 Fought Racial Bias by City's Colleges | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/mistrial-is-declared.html | Mistrial Is Declared | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/primary-tables.html | Primary Tables | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/house-votes-payroll-bill.html | House Votes Payroll Bill | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/newest-ruler-of-ancient-game-boris-vasilyevich-spassky.html | Newest Ruler of Ancient Game; Boris Vasilyevich Spassky | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/clarke-wins-5000-race-in-norway-after-plane-trip.html | Clarke Wins 5,000 Race In Norway After Plane Trip | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/dillingham-seeks-drillgear-maker-companies-take-merger-actions.html | Dillingham Seeks Drill-Gear Maker; COMPANIES TAKE MERGER ACTIONS | True | By John J. Abele | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/us-tourist-killed-in-arab-shelling-at-dead-sea.html | U.S. Tourist Killed in Arab Shelling at Dead Sea | True | By James Feron | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/czar-alexanders-choice.html | Czar Alexander's Choice | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/liberal-soviet-writers-still-on-editorial-staffs.html | Liberal Soviet Writers Still on Editorial Staffs | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/insurgents-gain-in-westchester-take-five-of-six-contests-in.html | INSURGENTS GAIN IN WESTCHESTER; Take Five of Six Contests in Republican Primary | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/deck-officer-of-us-destroyer-at-inquiry-seeks-to-remain-silent.html | Deck Officer of U.S. Destroyer at Inquiry Seeks to Remain Silent | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/amex-prices-lag-behind-volume-market-in-12th-dip-in-row-despite.html | AMEX PRICES LAG BEHIND VOLUME; Market in 12th Dip in Row Despite Trading Spurt | True | By Douglas W. Cray | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/czech-official-asks-further-purges-of-liberals-strougal-demands.html | Czech Official Asks Further Purges of Liberals; Strougal Demands Continued Tightening of Press Curbs and Personnel Shifts | True | By Paul Hofmann | 1997-04-25 | RE0000755687 | B00000514113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/turnout-is-heavy-at-a-p-meeting-queries-cite-crime-problem-sessions.html | TURNOUT IS HEAVY AT A. & P. MEETING; Queries Cite Crime Problem -- Session's Security Tight | True | By Robert J. Cole | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/metromedia-joins-apollo-11-coverage.html | METROMEDIA JOINS APOLLO 11 COVERAGE | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/school-broadening-horizons-of-the-deaf.html | School Broadening Horizons of the Deaf | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/harry-s-redeker-officer-i-of-fidelity-mutual-life.html | Harry S. Redeker, Officer I Of Fidelity Mutual Life | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/sugar-prices-increased-by-10c-per-100-pounds.html | Sugar Prices Increased By 10c Per 100 Pounds | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/aviation-news-and-notes-cab-ordered-by-court-to-investigate.html | Aviation News and Notes; C.A.B. Ordered by Court to Investigate Legality of Airlines' 'Family Plans' | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/executive-changes.html | Executive Changes | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/no-show-betting-in-volomite-trot-possible-minus-pool-forces-yonkers.html | NO SHOW BETTING IN VOLOMITE TROT; Possible Minus Pool Forces Yonkers to Bar Wagering | True | By Louis Effrat | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/museum-of-modern-art-unveils-summer-show.html | Museum of Modern Art Unveils Summer Show | True | By John Canaday | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/sports-of-the-times-fifty-years-of-golf.html | Sports of The Times; Fifty Years of Golf | True | By Dave Anderson | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/jet-taken-to-cuba-from-coast-in-longest-hijacking-in-us.html | Jet Taken to Cuba From Coast In Longest Hijacking in U.S. | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/stocks-in-london-drift-downward-report-by-board-of-trade-is-a.html | STOCKS IN LONDON DRIFT DOWNWARD; Report by Board of Trade Is a Bearish Influence | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/new-general-partner-is-joining-kuhn-loeb.html | New General Partner Is Joining Kuhn, Loeb | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/dictation-from-taiwan.html | Dictation From Taiwan | True | ROBERT F. BROWN | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/suit-is-filed-in-judgeship-races.html | Suit Is Filed in Judgeship Races | True | By Francis X. Clines | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/powell-is-overwhelmed-by-high-courts-ruling-says-hes-particularly.html | Powell Is 'Overwhelmed' by High Court's Ruling; Says He's Particularly Happy -- Will Fly to Washington to See Party Leaders | True | By Thomas A. Johnson | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/bar-cars-on-lirr.html | Bar Cars on L.I.R.R. | True | ARTHUR LEVITT | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/salinger-aid-brings-fine.html | Salinger Aid Brings Fine | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/stark-is-a-victor-in-borough-races-brooklyns-chief-defeats-3-rivals.html | Stark Is a Victor in Borough Races;; BROOKLYN'S CHIEF DEFEATS 3 RIVALS | True | By Thomas P. Ronan | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/nixon-orders-study-of-policy-on-germs-and-gas-in-warfare-nixon-asks.html | Nixon Orders Study Of Policy on Germs and Gas in Warfare; NIXON ASKS STUDY ON GERM WARFARE | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/body-matching-the-description-of-mary-mount-found-by-boys.html | Body Matching the Description Of Mary Mount Found by Boys | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/monorail-slated-at-niagara-falls-33mile-ride-for-sightseers-planned.html | MONORAIL SLATED AT NIAGARA FALLS; 3.3-Mile Ride for Sightseers Planned by Canadians | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/allied-stores-cites-gains-despite-a-closing-allied-holders-learn-of.html | Allied Stores Cites Gains Despite a Closing; ALLIED HOLDERS LEARN OF GAINS | True | By Isadore Barmash | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/mrs-nixon-visits-nursery-in-oregon.html | MRS. NIXON VISITS NURSERY IN OREGON | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/zambia-votes-in-referendum.html | Zambia Votes in Referendum | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/margie-lindsays-primary-interest-was-ben-kahns-furs.html | Margie Lindsay's Primary Interest Was Ben Kahn's Furs | True | By Angela Taylor | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/robert-o-fickes-philooford-chief-i-gschairman-is-dead-at-60.html | ROBERT O. FICKES, PHILOO-FORD CHIEF; I gs-Chairman Is Dead at 60[ ! | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/ithaca-prosecutor-pushes-sds-case.html | ITHACA PROSECUTOR PUSHES S.D.S. CASE | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/grace-co-plans-plant.html | Grace & Co. Plans Plant | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/maddox-says-he-or-his-wife-will-run-in-70-if-bills-fail.html | Maddox Says He or His Wife Will Run in '70 if Bills Fail | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/many-saudi-arabia-arrests-said-to-follow-oil-line-blast.html | Many Saudi Arabia Arrests Said to Follow Oil Line Blast | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/finnish-blast-kills-four.html | Finnish Blast Kills Four | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/foreign-affairs-two-new-presidents.html | Foreign Affairs: Two New Presidents | True | By C. L. Sulzberger | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/hughes-to-demand-new-laws-to-fight-crime-and-corruption-hughes-to.html | Hughes to 'Demand' New Laws To Fight Crime and Corruption; HUGHES TO PRESS ATTACK ON CRIME | True | By Ronald Sullivan | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/in-academic-jet-set-schedule-is-hectic-reward-high-in-the-academic.html | In Academic Jet Set, Schedule Is Hectic, Reward High; In the Academic Jet Set, Schedule Is Often Hectic | True | By Robert Reinhold | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/kiesinger-renews-his-offer-to-east.html | KIESINGER RENEWS HIS OFFER TO EAST | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/worries-on-wall-st-specter-of-wageprice-controls-haunts-investment.html | Worries on Wall St.; Specter of Wage-Price Controls Haunts Investment Men as Inflation Drags On | True | By H. Erich Heinemann | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/10-prisoners-flee-jail-at-new-haven.html | 10 PRISONERS FLEE JAIL AT NEW HAVEN | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/dance-stuttgart-does-its-brief-pieces-4-disparate-composers-treated.html | Dance: Stuttgart Does Its Brief Pieces; 4 Disparate Composers Treated by Cranko | True | CLIVE BARNES. | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/upset-scored-in-suffolk.html | Upset Scored in Suffolk | True | Special to The New York Times | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/radio-glow-may-record-earth-speed-radio-glow-may-record-earth-speed.html | Radio 'Glow' May Record Earth Speed; Radio 'Glow' May Record Earth Speed | True | By Walter Sullivan | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-18 | 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/queensboroughs-campus-quiet-at-commencement.html | Queensborough's Campus Quiet at Commencement | True | | 1997-04-25 | RE0000755687 | B00000514113 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/copter-saves-4-climbers-accident-claimed-one-life.html | Copter Saves 4 Climbers; Accident Claimed One Life | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/2-us-buses-repulse-foes-attacks.html | 2 U.S. Bases Repulse Foe's Attacks | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/cpa-pleads-not-guilty.html | C.P.A. Pleads Not Guilty | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/restaurant-toll-at-57.html | Restaurant Toll at 57 | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/chaplain-draft-ended-by-rabbis-selfimposed-rule-is-voted-out-by.html | CHAPLAIN 'DRAFT' ENDED BY RABBIS; Self-Imposed Rule Is Voted Out by Reform Group | True | By Irving Spiegel | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/ellen-hess-duke-had-led-vicalls-emanaging-editor-dies-widow-of.html | ELLEN HESS DUKE, HAD LED JVI'CALL'S; Ex-Managing Editor Dies-Widow of F'orrimond Duke | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/frazier-makes-his-harried-rounds.html | Frazier Makes His Harried Rounds | True | BY Dave Anderson | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/market-place-a-bearish-view-on-investments.html | Market Place A Bearish View On Investments | True | By Robert Metz | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/advertising-chief-leaving-norman-craig.html | Advertising Chief Leaving Norman, Craig | True | By Philip H. Dougherty | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/rhodesias-blind-leap.html | Rhodesia's Blind Leap | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/carol-reische-plans-bridal.html | Carol Reische Plans Bridal | True | peci&l t The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/law-to-preserve-diversity-of-village-stores-asked.html | Law to Preserve Diversity Of 'Village' Stores Asked | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/grape-strike-prospects-united-front-against-union-is-broken-but.html | Grape Strike Prospects; United Front Against Union Is Broken, But Majority of Growers Stand Firm | True | By Steven V. Roberts | 1997-04-25 | RE0000755695 | B00000515001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/5-black-teachers-reported-ousted-purge-at-is-271-charged-by.html | 5 BLACK TEACHERS REPORTED OUSTED; 'Purge' at I.S. 271 Charged by Militant Group | True | By Leonard Buder | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/keep-traffic-moving.html | Keep Traffic Moving | True | DAVID A. SCHULTE | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/-and-the-secondary-choices.html | . . . and the Secondary Choices | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/cartruck-crash-kills-4-and-injures-6-in-jersey.html | Car-Truck Crash Kills 4 And Injures 6 in Jersey | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/benefit-thursday-to-aid-travelers.html | Benefit Thursday To Aid Travelers | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/japanese-posters-go-on-display.html | Japanese Posters Go on Display | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/ftc-asks-more-funds.html | F.T.C. Asks More Funds | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/eisenhower-dam-supported.html | Eisenhower Dam Supported | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/new-rochelle-pact-ends-a-4day-strike-by-school-teachers.html | New Rochelle Pact Ends a 4-day Strike By School Teachers | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/a-t-t-reports-new-profit-mark-system-sets-highs-in-three-months-and.html | A. T. & T. REPORTS NEW PROFIT MARK; System Sets Highs in Three Months and the Year | True | By Gene Smith | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/richard-mckay-is-joining-film-code-and-rating-unit.html | Richard McKay Is Joining Film Code and Rating Unit | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/graham-workers-fast-and-efficient.html | Graham Workers Fast and Efficient | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/east-european-leaders-hail-results-of-moscow-conference.html | East European Leaders Hail Results of Moscow Conference | True | By Tad Szulc | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/rockefeller-raises-civil-rights-issues-with-brazils-chief.html | Rockefeller Raises Civil Rights Issues With Brazil's Chief; Rockefeller Raises Civil Rights Issues in Brazil | True | By Juan de Onis | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/golf-lead-retained-by-mrs-cooperstein.html | GOLF LEAD RETAINED BY MRS. COOPERSTEIN | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/leading-entries-in-ncaa-meet.html | Leading Entries in N.C.A.A. Meet | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/miss-dailey-upset-4-and-4-and-3-in-national-collegiate-golf.html | Miss Dailey Upset, 4 and 3, In National Collegiate Golf | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/festival-symphony-plays-to-west-side.html | FESTIVAL SYMPHONY PLAYS TO WEST SIDE | True | RAYMOND ERICSON. | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/leasco-makes-a-60million-bid-to-acquire-the-pergamon-press.html | Leasco Makes a 560-Million Bid To Acquire the Pergamon Press; Corporations Announce Actions on Acquisitions | True | By Joseph Collins | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/court-hears-umw-plea-on-yablonskis-candidacy.html | Court Hears U.M.W. Plea On Yablonski's Candidacy | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/rca-seeks-return-of-6million-tax.html | RCA SEEKS RETURN OF $6-MILLION TAX | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/panel-backs-va-choice.html | Panel Backs V.A. Choice | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/wood-field-and-stream-where-loons-laugh-in-remote-eastern-quebec-an.html | Wood, Field and Stream; Where Loons Laugh in Remote Eastern Quebec, an Angler Finds a Paradise | True | By Nelson Bryant | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/soviet-said-to-punish-signers-of-humanrights-plea-to-un.html | Soviet Said to Punish Signers Of Human-Rights Plea to U.N. | True | By Henry Kamm | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/a-widow-with-a-mission-boehm-porcelains.html | A Widow With a Mission: Boehm Porcelains | True | By Sanka Knox | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/early-strength-of-stocks-fades-leading-market-indicators-end-with.html | EARLY STRENGTH OF STOCKS FADES; Leading Market Indicators End With Mixed Pattern in a Dispirited Session | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/she-calls-them-busy-women-clothes.html | She Calls Them 'Busy Women' Clothes | True | By Bernadine Morris | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/nixon-and-national-security-council-confer-on-arms-talks-with-the.html | Nixon and National Security Council Confer on Arms Talks With the Russians | True | By Peter Grose | 1997-04-25 | RE0000755695 | B00000515001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/soviet-submits-detailed-reply-to-us-proposals-on-mideast.html | Soviet Submits Detailed Reply To U.S. Proposals on Mideast | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/daniels-gets-dance-job.html | Daniels Gets Dance Job | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/clifford-e-homan.html | CLIFFORD E. HOMAN | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/eritreans-attack-ethiopian-plane-nationalists-held-in-karachi-after.html | ERITREANS ATTACK ETHIOPIAN PLANE; Nationalists Held in Karachi After Hurling Grenades | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/large-cities-showing-a-trend-toward-hardline-mayors.html | Large Cities Showing a Trend Toward 'Hard-Line' Mayors | True | By John Herbers | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/kinnunen-finland-sets-world-record-in-javelin.html | Kinnunen, Finland, Sets World Record in Javelin | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/credit-markets-prices-fail-to-extend-gains-as-inflation-battle-is.html | Credit Markets: Prices Fail to Extend Gains as Inflation Battle Is Pressed | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/gop-wins-in-carolina.html | G.O.P. Wins in Carolina | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/czechs-give-favorable-report.html | Czechs Give Favorable Report | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/unusual-seniors-graduated-here-113-with-average-age-of-33-get.html | UNUSUAL SENIORS GRADUATED HERE; 113 With Average Age of 33 Get Elementary Diplomas | True | By Gene Currivan | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/campus-unrest-laid-to-war.html | Campus Unrest Laid to War | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/turnout-is-heavy-in-irish-elections.html | TURNOUT IS HEAVY IN IRISH ELECTIONS | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/teacher-boycott-due-today-as-paterson-opens-schools.html | Teacher Boycott Due Today As Paterson Opens Schools | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/exconvict-invited-to-ask-for-ford-education-grant.html | Ex-Convict Invited to Ask For Ford Education Grant | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/the-call-to-coalition-.html | The Call to Coalition . . . | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/pequod-opening-delayed.html | ' Pequod' Opening Delayed | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/10-to-write-plays-for-an-net-special.html | 10 TO WRITE PLAYS FOR AN N.E.T. SPECIAL | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/hughes-threatens-suit-to-put-blacks-in-college-site-jobs.html | Hughes Threatens Suit to Put Blacks in College Site Jobs | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/a-19billion-cut-in-federal-budget-is-voted-by-senate.html | A $1.9-Billion Cut In Federal Budget Is Voted by Senate | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/john-j-marchi.html | John J. Marchi | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/us-five-wins-in-prague.html | U.S. Five Wins in Prague | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/key-us-witness-is-excused-by-inquiry-on-loss-of-the-evans.html | Key U.S. Witness Is Excused By Inquiry on Loss of the Evans | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/an-outdoor-concert-and-calm-come-to-ann-arbor.html | An Outdoor Concert and Calm Come to Ann Arbor | True | By Anthony Ripley | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/iron-workers-gain-276-in-wages-and-benefits.html | Iron Workers Gain $2.76 In Wages and Benefits | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/loading-a-boeing-747-poses-a-jumbosized-problem.html | Loading a Boeing 747 Poses a Jumbo-Sized Problem | True | By Robert Lindsey | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/lindsay-is-planning-urban-party-marchi-and-procaccino-victories.html | LINDSAY IS PLANNING 'URBAN PARTY'; MARCHI AND PROCACCINO VICTORIES SPUR LIBERAL EFFORTS TO REALIGN; CHANGE HERE SEEN | True | By Richard Reeves | 1997-04-25 | RE0000755695 | B00000515001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/ashua-191-wins-on-foul-in-jersey-sadie-f-finishes-first-but-is-put.html | ASHUA, 19-1, WINS ON FOUL IN JERSEY; Sadie F. Finishes First but Is Put Back to Second | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/icc-told-to-reevaluate-price-of-the-new-haven.html | I.C.C. Told to Re-evaluate Price of the New Haven | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/cuts-in-senior-courses.html | Cuts in Senior Courses | True | JOSEPH SMITH | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/in-the-nation-the-wrong-horse-in-saigon.html | In The Nation: The Wrong Horse in Saigon | True | By Tom Wicker | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/7-in-library-dispute-get-death-threats.html | 7 IN LIBRARY DISPUTE GET 'DEATH THREATS' | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/six-fire-bombs-set-blazes-at-danbury.html | SIX FIRE BOMBS SET BLAZES AT DANBURY | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/st-johns-alumni-did-well-in-the-citys-primary-races.html | St. John's Alumni Did Well In the City's Primary Races | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/mrs-margaret-silberman-dies-i-dealer-here-in-picasso-works.html | Mrs. Margaret Silberman Dies; I Dealer Here in Picasso Works | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/hoffman-wins-new-trial.html | Hoffman Wins New Trial | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/two-exmembers-testify.html | Two Ex-Members Testify | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/mario-a-procaccino.html | Mario A. Procaccino | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/prices-toboggan-on-london-board-market-is-depressed-over-adverse.html | PRICES TOBOGGAN ON LONDON BOARD; Market Is Depressed Over Adverse Press Comments | | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/unruly-pup-starts-buckmans-on-obedienceschool-career.html | Unruly Pup Starts Buckmans On Obedience-School Career | True | By Walter R. Fletcher | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/the-blind-bring-tears-to-mrs-nixons-tour.html | The Blind Bring Tears to Mrs. Nixon's Tour | True | By Nan Robertson | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/two-villages-in-suffolk-elect-opponents-of-open-housing.html | Two Villages in Suffolk Elect Opponents of Open Housing | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/ralston-of-us-overpowers-mcmillan-and-drysdale-in-london-grass.html | Ralston of U.S. Overpowers McMillan and Drysdale in London Grass Tennis; GRAEBNER, SMITH, BUCHHOLZ BEATEN | True | By Fred Tupper | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/f111-a-crash-victims-found.html | F-111 A Crash Victims Found | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/stravinsky-leaves-hospital-following-leg-operations.html | Stravinsky Leaves Hospital Following Leg Operations | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/us-court-orders-state-to-equalize-districts-for-70.html | U.S. Court Orders State to Equalize Districts for '70 | True | By Edward Ranzal | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/to-save-science-unit.html | To Save Science Unit | True | MARTIN J. SIEGMANN | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/ashe-faces-riessen-in-wimbledon-draw.html | ASHE FACES RIESSEN IN WIMBLEDON DRAW | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/the-screen-mackennas-gold-in-apache-country.html | The Screen: 'Mackenna's Gold' in Apache Country | True | By Vincent Canby | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/first-hurdle-for-the-surtax.html | First Hurdle for the Surtax | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/israel-cautions-visitors-to-avoid-border-areas.html | Israel Cautions Visitors To Avoid Border Areas | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/doctors-report-gains-on-meningitis-vaccine.html | Doctors Report Gains On Meningitis Vaccine | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/jackal-captures-national-stallion-stakes-by-two-lengths-at-belmont.html | Jackal Captures National Stallion Stakes by Two Lengths at Belmont Park; PONTIFEX WILTS IN STRETCH DUEL | True | By Steve Cady | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/eight-and-three.html | 'Eight' and 'Three' | True | A. H. WEILER | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/tardiness-in-curtailing-lending-could-delay-restraint-he-says.html | Tardiness in Curtailing Lending Could Delay Restraint, He Says; McCracken Criticizes Bankers For Delay in Restricting Credit | True | By John M. Lee | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/38-at-fort-dix-charged-with-roles-in-june-2-riot.html | 38 at Fort Dix Charged With Roles in June 2 Riot | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/excerpts-from-article-by-clifford-on-the-us-role-in-vietnam.html | Excerpts From Article by Clifford on the U.S. Role in Vietnam | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/ongania-completes-cabinet-envoy-named-defense-chief.html | Ongania Completes Cabinet; Envoy Named Defense Chief | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/nuptials-for-iathleen-f-darcy.html | Nuptials for I jathleen F. D'Arcy | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/fox-wins-right-to-show-the-boston-strangler.html | Fox Wins Right to Show 'The Boston Strangler' | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/bridge-playing-like-expert-costly-if-intentions-are-obvious.html | Bridge: Playing Like Expert Costly If Intentions Are Obvious | True | By Alan Truscott | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/student-bus-plan-to-great-neck-vetoed.html | Student Bus Plan to Great Neck Vetoed | True | By Murray Illson | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/personal-finance-trust-beneficiaries-to-have-income-pared-by.html | Personal Finance; Trust Beneficiaries to Have Income Pared by Steeper Commission Rates | True | By Robert J. Cole | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/beau-marker-scores.html | Beau Marker Scores | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/convicts-in-kansas-angry-over-search-set-fires-in-prison.html | Convicts in Kansas, Angry Over Search, Set Fires in Prison | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/cassese-quits-pba-to-help-procaccino-cassese-resigns-from-pba-to.html | Cassese Quits P.B.A. To Help Procaccino; Cassese Resigns From P.B.A. To Aid Procaccino Campaign | True | By David Burnham | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/reserve-says-market-losses-wont-deter-fight-on-inflation-reserve.html | Reserve Says Market Losses Won't Deter Fight on Inflation; RESERVE AFFIRMS WAR ON INFLATION | True | By H. Erich Heinemann | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/bid-for-dwg-is-dropped.html | Bid for DWG Is Dropped | True | By John J. Abele | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/former-synagogue-burns.html | Former Synagogue Burns | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/smith-tells-whites-race-is-key-issue-in-rhodesian-vote.html | Smith Tells Whites Race Is Key Issue In Rhodesian Vote | True | By Lawrence Fellows | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/house-acts-to-bar-health-warning-in-cigarette-ads-votes-sixyear-ban.html | HOUSE ACTS TO BAR HEALTH WARNING IN CIGARETTE ADS; Votes Six-Year Ban Aimed to Block F.T.C. Edict -- Senate Hearings Set | True | By John D. Morris | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/clifford-urges-nixon-to-curtail-vietnam-fighting-exdefense-chief.html | CLIFFORD URGES NIXON TO CURTAIL VIETNAM FIGHTING; Ex-Defense Chief Calls for Pullout of Ground Combat Forces by End of '70 | True | By Max Frankel | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/president-of-gray-drug-named-chief-executive.html | President of Gray Drug Named Chief Executive | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/the-maltese-bippy.html | 'The Maltese Bippy' | True | VINCENT CANBY | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/new-standards-for-pollution-control-are-urged-eisenbud-calls-rules.html | New Standards for Pollution Control Are Urged; Eisenbud Calls Rules Too Inflexible to Be of Use and Asks More Study | True | By David Bird | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/nuclear-arms-control.html | Nuclear Arms Control | True | HANS J. MORGENTHAU | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/sentenced-in-rights-case.html | Sentenced in Rights Case | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/marchi-says-issue-is-law-and-order-assails-lindsay-for-linking-him.html | MARCHI SAYS ISSUE IS LAW AND ORDER; Assails Lindsay for Linking Him to 'Reactionaries' -- Urges G.O.P. to Unite | True | By Bill Kovach | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/screen-endearing-story-of-a-man-and-his-otter-mij-is-a-sleek-funny.html | Screen: Endearing Story of a Man and His Otter; Mij Is a Sleek, Funny Beguiling Trouper | True | HOWARD THOMPSON. | 1997-04-25 | RE0000755695 | B00000515001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/smith-down-by-172-votes-for-council-head-pins-his-hope-on-the.html | Smith, Down by 172 Votes for Council Head, Pins His Hope on the Official Count; QUEENS CONTEST ALSO BORDERLINE | True | By Maurice Carroll | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/excerpts-from-document-adopted-by-world-conference-of-communist.html | Excerpts From Document Adopted by World Conference of Communist Parties | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/vote-is-banner-news-in-papers-on-coast.html | Vote Is Banner News In Papers on Coast | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/air-of-pessimism-pervades-saigon-midway-talks-and-vietcong-move.html | AIR OF PESSIMISM PERVADES SAIGON; Midway Talks and Vietcong Move Causing Concern | True | By Terence Smith | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/barth-defeated-by-garcia-61-63-uclans-star-and-3-mates-bow-in-ncaa.html | BARTH DEFEATED BY GARCIA, 6-1, 6-3; Uclans' Star and 3 Mates Bow in N.C.A.A. Singles | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/congress-employes-get-10-pay-rises.html | CONGRESS EMPLOYES GET 10% PAY RISES | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/prices-dip-anew-in-amex-trading-list-strong-in-first-hour-but.html | PRICES DIP ANEW IN AMEX TRADING; List Strong in First Hour, but Upward Push Fails | True | By Douglas W. Cray | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/mrs-george-a-taylor.html | MRS. GEORGE A. TAYLOR | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/biafra-is-building-airstrip-for-relief.html | BIAFRA IS BUILDING AIRSTRIP FOR RELIEF | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/new-hardware-in-a-beard-battle.html | New Hardware in a Beard Battle | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/executive-changes.html | Executive Changes | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/house-unit-backs-eased-red-trade-overrules-nixons-policy-favors.html | HOUSE UNIT BACKS EASED RED TRADE; Overrules Nixon's Policy - Favors Relaxed Controls | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/new-bankholding-bill.html | New Bank-Holding Bill | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/fcc-withdraws-wpix-renewal-daily-news-will-continue-control-during.html | F.C.C. WITHDRAWS WPIX'S RENEWAL; Daily News Will Continue Control During Inquiry | True | By Christopher Lydon | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/dance-crankos-romeo-and-juliet-has-premiere-stuttgart-cast-headed.html | Dance: Cranko's 'Romeo and Juliet' Has Premiere; Stuttgart Cast Headed by Haydee and Cragun | True | By Clive Barnes | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/realty-tax-rise-of-30-cents-seen-budget-group-predicts-new-basic.html | REALTY TAX RISE OF 30 CENTS SEEN; Budget Group Predicts New Basic Rate of $5.52 | True | By Alfred E. Clark | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/b-altman-appoints.html | B. Altman Appoints | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/amato-gets-providence-post.html | Amato Gets Providence Post | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/dana-and-merrill-dauterman-are-planning-double-wedding.html | Dana and Merrill Dauterman .: Are Planning, Double Wedding | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/pledge-of-return-reported.html | Pledge of Return Reported | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/chess-brothers-finish-in-top-places-in-puerto-rican-championship.html | Chess: Brothers Finish in Top Places In Puerto Rican Championship | True | By Al Horowitz | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/frances-adams-76-financiers-widow.html | FRANCES ADAMS, 76, FINANCIER'S WIDOW | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/where-you-can-eat-home-cooking-without-cooking-at-home.html | Where You Can Eat Home Cooking Without Cooking at Home | True | By Jean Hewitt | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/vatican-accepts-resignation-of-the-archbishop-of-omaha.html | Vatican Accepts Resignation Of the Archbishop of Omaha | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/drug-to-curb-viruses-that-cause-colds-stirs-hope.html | Drug to Curb Viruses That Cause Colds Stirs Hope | True | By Jane E. Brody | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/josephine-primm-rewed-on-coast-to-myron-wright.html | Josephine Primm Rewed on Coast To Myron Wright | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/gi-killed-in-training.html | G.I. Killed in Training | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/israeli-jets-pound-jordanian-area-for-five-hours.html | Israeli Jets Pound Jordanian Area for Five Hours | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/short-interest-at-21month-low-lowest-level-on-big-board-since.html | SHORT INTEREST AT 21-MONTH LOW; Lowest Level on Big Board Since September, 1967 | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/peggy-livingston-will-be-married.html | Peggy Livingston Will Be Married | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/horror-melodrama.html | Horror Melodrama | True | HOWARD THOMPSON. | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/personal-income-advanced-in-may-gain-topped-climb-in-april-but-was.html | PERSONAL INCOME ADVANCED IN MAY; Gain Topped Climb in April, but Was Behind Other Increases This Year | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/minority-parties-gain-major-roles-conservatives-and-liberals-aided.html | MINORITY PARTIES GAIN MAJOR ROLES; Conservatives and Liberals Aided by G.O.P. Primary | True | By William E. Farrell | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/uft-delegates-threaten-strike-bid-union-act-tuesday-if-contract-is.html | U.F.T. DELEGATES THREATEN STRIKE; Bid Union Act Tuesday if Contract Is Not Set | True | By M. S. Handler | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/mayors-elect-leader.html | Mayors Elect Leader | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/amex-will-raise-its-listing-fees-saul-says-bigger-programs-in.html | AMEX WILL RAISE ITS LISTING FEES; Saul Says Bigger Programs in Several Areas Cause 'Modest Adjustment' | True | By Terry Robards | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/namath-is-linked-to-dice-players-but-he-denies-mafia-ran-game-in.html | NAMATH IS LINKED TO DICE PLAYERS; But He Denies Mafia Ran Game in His Apartment | True | By Gerald Eskenazi | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/gillespie-llop-bride-on-coast.html | Gillespie Llop Bride on Coast | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/seawanhaka-takes-morgan-cup-sailing.html | SEAWANHAKA TAKES MORGAN CUP SAILING | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/controversial-l-i-priest-to-take-leave-of-absence.html | Controversial L. I. Priest To Take Leave of Absence | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/ryun-to-attempt-distance-double-ncaa-title-meet-starts-today-at.html | RYUN TO ATTEMPT DISTANCE DOUBLE; N.C.A.A. Title Meet Starts Today at Knoxville | True | By Neil Amdur | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/american-eagle-overall-winner-turners-yacht-gains-chief-award-in.html | AMERICAN EAGLE OVER-ALL WINNER; Turner's Yacht Gains Chief Award in Race to Newport | True | By John Rendel | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/agnew-and-morton-back-marchi-race-but-nixon-is-silent-agnew-and-gop.html | Agnew and Morton Back Marchi Race, But Nixon Is Silent; Agnew and G.O.P. Chief Back Marchi Race, but Nixon Is Silent | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/abc-again-books-college-football-39-ncaa-games-a-year-under-2year.html | A.B.C. AGAIN BOOKS COLLEGE FOOTBALL; 39 N.C.A.A. Games a Year Under 2-Year Contract | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/program-of-dances-to-open-69-guggenheim-concerts.html | Program of Dances to Open '69 Guggenheim Concerts | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/thieu-bars-red-takeover.html | Thieu Bars Red Take-Over | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/overcalls-price-still-3million-race-tonight-will-not-alter-pacers.html | OVERCALL'S PRICE STILL $3-MILLION; Race Tonight Will Not Alter Pace's Syndication Value | True | By Louis Effrat | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/catholic-priest-sees-new-counterreformation-german-theologian.html | Catholic Priest Sees New 'Counter-Reformation'; German Theologian Asserts That Church Authorities Are Holding 'Inquisition' | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/nyu-nine-wins-stays-in-tourney-sets-back-texas-32-as-marino-excels.html | N.Y.U. NINE WINS, STAYS IN TOURNEY; Sets Back Texas, 3-2, as Marino Excels on Mound | True | By Deane McGowen | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/miss-ellary-eddy-wed-to-william-brickman.html | Miss Ellary Eddy Wed To William Brickman | True | Special to The New York Time | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/mailer-epilogue-talks-of-badillo-author-says-he-might-have-cost.html | MAILER EPILOGUE TALKS OF BADILLO; Author Says He Might Have Cost Bronx Rival Votes | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755695 | B00000515001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/jewish-law-cited-in-a-support-case-judge-uses-the-talmud-as-source.html | JEWISH LAW CITED IN A SUPPORT CASE; Judge Uses the Talmud as Source for His Decision | True | By John Sibley | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/harlem-cultural-festival-sings-out-have-no-fear.html | Harlem Cultural Festival Sings Out, 'Have No Fear' | True | By Louis Calta | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/aid-to-spain-questioned.html | Aid to Spain Questioned | True | LINDA GOULD LEVINE | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/barbara-kin-fiancee-of-david-g-cushman.html | Barbara Kin Fiancee Of David G. Cushman | True | pedal to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/city-cited-by-auto-group-for-pedestrian-safety.html | City Cited by Auto Group For Pedestrian Safety | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/mrs-ira-gold-has-son.html | Mrs. Ira Gold Has Son | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/murderers-death-stayed.html | Murderer's Death Stayed | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/books-of-the-times-portrait-of-the-artist-as-narcissistic-hitler.html | Books of The Times; Portrait of the Artist as Narcissistic Hitler | True | By John Leonard | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/2-offduty-firemen-save-3-trapped-in-bronx-blaze.html | 2 Off-Duty Firemen Save 3 Trapped in Bronx Blaze | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/railroads-drop-bids-to-halt-nw-deal-roads-drop-bids-to-block-a-deal.html | Railroads Drop Bids To Halt N.&W. Deal; ROADS DROP BIDS TO BLOCK A DEAL | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/hamburg-starts-maiden-voyage-to-us.html | Hamburg Starts Maiden Voyage to U.S. | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/president-to-end-aid-rule-resented-by-latin-nations-official-will.html | President to End Aid Rule Resented by Latin Nations; Official Will Inform Trinidad Parley of Decision to Drop Regulation That Most Funds Be Spent in U.S. | True | By Benjamin Welles | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/after-moscows-summit.html | After Moscow's Summit | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/22-in-gop-warn-on-campus-curbs-house-members-report-to-nixon.html | 22 IN G.O.P. WARN ON CAMPUS CURBS; House Members' Report to Nixon Opposes Fund Ban | True | By Felix Belair Jr. | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/james-f-mcivlammon-dies-retired-air-force-general.html | James F. MciVlammon Dies; Retired Air Force General | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/miss-goessling-engaged-to-wed-david-c-reiser.html | Miss Goessling Engaged to Wed David C. Reiser | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/yankees-down-tigers-42-detroits-streak-ends-at-7-games.html | Yankees Down Tigers, 4-2; DETROIT'S STREAK ENDS AT 7 GAMES | True | By George Vecsey | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/fineberg-wins-boys-title.html | Fineberg Wins Boys' Title | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/bookmakers-horse-a-winner-at-ascot.html | BOOKMAKER'S HORSE A WINNER AT ASCOT | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/ethnic-division-in-vote-is-noted-but-the-defeat-of-lindsay-is.html | ETHNIC DIVISION IN VOTE IS NOTED; But the Defeat of Lindsay Is Viewed as Personal | True | By Peter Kihss | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/dirksen-is-upbraided-by-goodell-for-veto-on-filling-health-job.html | Dirksen Is Upbraided by Goodell For 'Veto' on Filling Health Job; GOODELL UPBRAIDS DIRKSEN ON FLOOR | True | By John W. Finney | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/body-identified-as-mary-mounts-connecticut-police-certain-they.html | BODY IDENTIFIED AS MARY MOUNT'S; Connecticut Police Certain They Found Missing Girl | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/2-commuter-lines-delayed-by-failures.html | 2 COMMUTER LINES DELAYED BY FAILURES | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/customs-inspector-indicted.html | Customs Inspector Indicted | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/us-and-nato-claims-submitted-to-paris.html | U.S. AND NATO CLAIMS SUBMITTED TO PARIS | True | Dispatch of The Times, London | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/fire-damage-high-in-portland-strife.html | FIRE DAMAGE HIGH IN PORTLAND STRIFE | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/city-voting-machines-impounded-after-many-complaints-of-mechanical.html | City Voting Machines Impounded After Many Complaints of Mechanical Failure; O'ROURKE BRANDS SYSTEM 'ARCHAIC' | True | By Murray Schumach | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/apollo-11-crewmen-take-final-walk-in-lunar-training.html | Apollo 11 Crewmen Take Final 'Walk' In Lunar Training | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/expresident-rejoins-american-airlines-inc.html | Ex-President Rejoins American Airlines, Inc. | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/sports-of-the-times-the-burdens-of-history.html | Sports of The Times; The Burdens of History | True | By Robert Lipsyte | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/south-africa-eases-monetary-controls.html | SOUTH AFRICA EASES MONETARY CONTROLS | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/corn-futures-up-on-word-of-rain-silver-prices-halt-decline.html | CORN FUTURES UP ON WORD OF RAIN; Silver Prices Halt Decline -- Palladium at Low | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/pompidouiste-french-linguists-shrug-pompidouiste-or-pompidoliste.html | Pompidouiste? French Linguists Shrug Pompidouiste or Pompidoliste? French Linguists Only Shrug | True | By John L. Hess | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/carnesecca-gets-5-year-contract-to-coach-nets-starting-in-1970-pact.html | Carnesecca Gets 5-Year Contract to Coach Nets Starting in 1970; PACT GUARANTEES $200,000 PAYMENT | True | By Sam Goldaper | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/roundup-adversity-produces-a-winner.html | Roundup: Adversity Produces a Winner | True | By Thomas Rogers | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/protesters-at-st-peters-fined-50-each-by-court.html | Protesters at St. Peter's Fined $50 Each by Court | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/procaccino-says-hes-progressive-democratic-nominee-denies-that-he.html | PROCACCINO SAYS HE'S PROGRESSIVE; Democratic Nominee Denies That He Is a Conservative -- Doubts Party Split | True | By Clayton Knowles | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/britain-abandons-antistrike-plans-wilson-drops-legislation-in.html | BRITAIN ABANDONS ANTISTRIKE PLANS; Wilson Drops Legislation in Return for Unions' Pledge for Self-Policing Panel | True | By Anthony Lewis | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/losing-county-leaders-to-keep-posts.html | Losing County Leaders to Keep Posts | True | By Thomas P. Ronan | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/galbraith-enters-hospital.html | Galbraith Enters Hospital | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/haines-zachary-gain-jersey-golf-semifinals-each-wins-twice-in.html | Haines, Zachary Gain Jersey Golf Semi-Finals; EACH WINS TWICE IN AMATEUR EVENT | True | By Michael Strauss | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/california-g-o-p-wins-third-election-of-1969.html | California G. O. P. Wins Third Election of 1969 | True | By Lawrence E. Davies | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/hot-dogs-fate-debated-fat-vs-lean.html | Hot Dog's Fate Debated: Fat vs. Lean | True | By William M. Blair | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/preliminary-meeting-ends.html | Preliminary Meeting Ends | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/nixon-delaying-disclosure-of-his-voting-rights-plan.html | Nixon Delaying Disclosure of His Voting Rights Plan | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/scm-shows-calculator.html | SCM Shows Calculator | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/meyner-gets-labor-support.html | Meyner Gets Labor Support | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/apparel-mens-topic-is-imports-for-apparel-men-topic-is-imports.html | Apparel Men's Topic Is Imports; FOR APPAREL MEN, TOPIC IS IMPORTS | True | By Leonard Sloane | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/as-jackson-gets-telegram-from-r-nixon-an-admirer.html | A's Jackson Gets Telegram From R. Nixon, an Admirer | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/sds-bars-capitalist-press-as-it-opens-annual-convention-in-chicago.html | S.D.S. Bars 'Capitalist Press' as It Opens Annual Convention in Chicago | True | By John Kifner | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/needless-noise.html | Needless Noise | True | EDWIN KENNEBECK | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/leaking-barge-spreads-oil-for-15-miles-on-mississippi.html | Leaking Barge Spreads Oil For 15 Miles on Mississippi | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/sears-windows-smashed.html | Sears Windows Smashed | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/courts-accused-of-2-standards-foe-of-prison-system-calls-them-harsh.html | COURTS ACCUSED OF 2 STANDARDS; Foe of Prison System Calls Them Harsh on Poor | True | By Homer Bigart | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/lindsay-goes-into-the-streets-to-start-hardworking-drive.html | Lindsay Goes Into the Streets To Start 'Hard-Working' Drive | True | By Martin Tolchin | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/nathan-wechter-6zi-a-bronx-internist.html | NATHAN WECHTER, 6ZI A BRONX INTERNIST | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/three-motor-vehicle-aides-accused-of-selling-permits.html | Three Motor Vehicle Aides Accused of Selling Permits | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/jordan-reports-4-killed.html | Jordan Reports 4 Killed | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/indians-hold-red-capitalism-meeting-indians-discuss-red-capitalism.html | Indians Hold 'Red Capitalism' Meeting; INDIANS DISCUSS 'RED CAPITALISM' | True | By Robert A. Wright | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/opposing-views-on-role-of-gold-in-monetary-affairs-are-aired-debate.html | Opposing Views on Role of Gold in Monetary Affairs Are Aired; DEBATE ON ROLE OF GOLD IS HELD | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/sec-penalizes-hayden-stone-alleged-misrepresentations-in-white.html | S.E.C. PENALIZES HAYDEN, STONE; Alleged Misrepresentations in White Plains at Issue | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/fbi-says-kennedy-approved-wiretap-on-dr-kings-phone.html | F.B.I. Says Kennedy Approved Wiretap On Dr. King's Phone | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/nixons-news-session-on-tv-radio-tonight.html | Nixon's News Session On TV, Radio Tonight | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/europeans-request-parley-on-security.html | EUROPEANS REQUEST PARLEY ON SECURITY | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/investment-shift-by-vatican-seen-money-from-italian-shares-is.html | INVESTMENT SHIFT BY VATICAN SEEN; Money From Italian Shares Is Expected to Go Abroad | True | Special to The New York Times | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/miss-jane-lewis-becomes-bride-of-joel-bruce-rosenberg-here.html | Miss Jane Lewis Becomes Bride Of Joel Bruce Rosenberg Here | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/chiba-outpoints-sotello.html | Chiba Outpoints Sotello | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/senate-confirms-two.html | Senate Confirms Two | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/observer-yes-there-is-a-good-old-summertime.html | Observer: Yes, There Is a Good Old Summertime | True | By Russell Baker | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-19 | 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/weekend-in-waterford-set-to-benefit-oneill-laoundaison.html | Weekend in Waterford 'Set To Benefit O'Neill laoundaison | True | | 1997-04-25 | RE0000755695 | B00000515001 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/britain-pressing-plan-for-military-pullout-in-asia-by-end-of-71.html | Britain Pressing Plan for Military Pullout in Asia by End of '71 | True | By Alvin Shusterspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/pray-silence-for-mr-clark-clifford.html | Pray Silence for Mr. Clark Clifford | True | By James Reston | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/weekend-fishing-and-boating-fishing-report.html | Weekend Fishing and Boating; Fishing Report | True | PARTON KEESE | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/bond-prices-churn-in-session-then-close-with-slim-decline-prices-of.html | Bond Prices Churn in Session, Then Close With Slim Decline; PRICES OF BONDS DECLINE SLIGHTLY | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/police-chief-guilty-on-one-of-3-counts.html | POLICE CHIEF GUILTY ON ONE OF 3 COUNTS | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/harry-w-martin.html | HARRY W. MARTIN | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/holmberg-bows-after-an-upset-ousts-rosewall-at-london-then-loses-to.html | HOLMBERG BOWS AFTER AN UPSET; Ousts Rosewall at London, Then Loses to Ralston | True | By Fred Tupperspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/humble-demanding-oil-acreage-atlantic-is-defendant-humble-suit-asks.html | Humble Demanding Oil Acreage; Atlantic Is Defendant HUMBLE SUIT ASKS DISCOVERY SHARE | True | By Gerd Wilcke | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/aluminum-prices-raised-by-amax.html | ALUMINUM PRICES RAISED BY AMAX | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/new-chief-of-science-foundation-william-david-mcelroy.html | New Chief of Science Foundation; William David McElroy | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/5-proiects-listed-for-harlem-area-to-cos-4million.html | 5 Proiects Listed For Harlem Area; To Cos $4-Million | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/a-touch-of-the-poet-in-bryant-park.html | A Touch of the Poet in Bryant Park | True | By Richard F. Shepard | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/replies-by-vatican-to-critic-reported.html | REPLIES BY VATICAN TO CRITIC REPORTED | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/hopeful-move-in-nigeria.html | Hopeful Move in Nigeria | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/clyde-shipbuilders-yield-to-government-on-finances.html | Clyde Shipbuilders Yield To Government on Finances | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/money-still-held-a-campaign-factor.html | Money Still Held a Campaign Factor | True | By David K. Shipler | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/judge-authorizes-a-recount-in-jersey-city-council-race.html | Judge Authorizes a Recount In Jersey city Council Race | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/city-finds-fraud-in-medicaid-cases-dentists-paid-for-work-not.html | CITY FINDS FRAUD IN MEDICAID CASES; Dentists Paid for Work Not Performed on 9% of 1,300 Patients, Check Shows City Finds Fraud in Some Medicaid Dental Cases | True | By Francis X. Clines | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/artists-assail-downtown-expressway.html | Artists Assail Downtown Expressway | True | By Grace Glueck | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/duty-officer-1660-survives-foul-claim-in-belmont-hurdles.html | Duty Officer, $16.60, Survives Foul Claim in Belmont Hurdles | True | By Joe Nichols | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/stocks-again-hit-bottom-for-1969-new-lows-for-year-swell-to-416-as.html | STOCKS AGAIN HIT BOTTOM FOR 1969; New Lows for Year Swell to 416 as Broad Losses Buffet Blue-Chip List VOLUME DOWN SLIGHTLY Natoma Sheds 7 3/4 to 102, After Swinging Widely -- Dow Off 4.72 to 882.37 Market Again Hits 1969 Lows; Dow Index Dips 4.72 to 882.37 | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/chicago-indicts-10-in-hospitals-case-charges-at-mental-facilities.html | CHICAGO INDICTS 10 IN HOSPITALS CASE; Charges at Mental Facilities Include Murder and Rape | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/vigil-marks-anniversary-of-rosenbergs-execution.html | Vigil Marks Anniversary of Rosenbergs' Execution | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/bomarc-missile-launched.html | Bomarc Missile Launched | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/un-to-study-charge-soviet-aides-balked-petition.html | U.N. to Study Charge Soviet Aides Balked Petition | True | By Kathleen Teltschspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/us-lunch-plan-scored-in-study-fordsponsored-unit-calls-food-program.html | U.S. LUNCH PLAN SCORED IN STUDY; Ford-Sponsored Unit Calls Food Program a 'Scandal' | True | By Ben A. Franklinspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/bank-credit-freeze-urged-reuss-tells-conference-in-copenhagen.html | Bank Credit Freeze Urged; Reuss Tells Conference in Copenhagen System Should Issue Guides Reuss Asks Bank Credit Freeze in Denmark Talks | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/catherine-oevers-wed-to-f-h-de-montmorin.html | Catherine Oevers Wed To F. H. de Montmorin | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/mr-nixon-and-mirv.html | Mr. Nixon and MIRV | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/american-eagle-will-race-sunday-12meter-yacht-preparing-for.html | AMERICAN EAGLE WILL RACE SUNDAY; 12-Meter Yacht Preparing for Trans-Atlantic Event | True | By John Rendelspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/namath-moves-toward-compromise-on-restaurant-issue-star-would-place.html | Namath Moves Toward Compromise on Restaurant Issue; STAR WOULD PLACE INTEREST IN TRUST But Advisers Fear Rozelle Will Insist on Complete Break From Business | True | By Gerald Eskenazi | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/nixon-scores-campus-unrest-curbs.html | Nixon Scores Campus Unrest Curbs | True | By Felix Belair Jr.special To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/mafia-and-fbi-mutual-spying-bugged-talks-tell-of-security-worry-and.html | Mafia and F.B.I. -- Mutual Spying; Bugged Talks Tell of Security Worry and Tipoff on Raids | True | By Charles Grutzner | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/report-finds-no-complicity-in-house-rollcall-errors.html | Report Finds No Complicity In House Roll-Call Errors | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/rachel-ann-feldman-is-married.html | Rachel Ann Feldman is Married | True | SPecial to The *e' York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/time-elects-board-member.html | Time Elects Board Member | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/prices-in-london-ease-after-rise-government-bonds-increase-on.html | PRICES IN LONDON EASE AFTER RISE; Government Bonds Increase on Bank-Rate News | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/6000-on-penn-central-delayed-by-a-derailment-30-trains-help-up-at.html | 6,000 on Penn Central Delayed by a Derailment; 30 Trains Help Up at Yonkers for Up to 2 1/2 Hours -No Injuries Reported | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/braves-and-as-officials-to-sell-holdings-in-las-vegas-casinos.html | Braves and A's Officials to Sell Holdings in Las Vegas Casinos | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/h-j-heinz-raises-profit-in-the-quarter.html | H. J. Heinz Raises Profit in the Quarter | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/cahill-and-meyner-debate-in-newark.html | CAHILL AND MEYNER DEBATE IN NEWARK | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/a-takeover-bid-confronts-sds-progressive-labor-faction-strong-at.html | A TAKE-OVER BID CONFRONTS S.D.S.; Progressive Labor Faction Strong at Chicago Parley | True | By John Kifnerspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/helmut-schroder-of-banking-family-is-dead-in-london.html | Helmut Schroder Of Banking Family Is Dead in London | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/jaycees-choose-a-president.html | Jaycees Choose a President | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/education-minister-resigns-in-greece.html | EDUCATION MINISTER RESIGNS IN GREECE | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/nixon-supports-hoover-on-taps-declares-attorney-general-backed.html | NIXON SUPPORTS HOOVER ON TAPS; Declares Attorney General Backed Watch on Dr. King | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/treasury-chief-sees-interestrate-decline-kennedy-expects-change.html | Treasury Chief Sees Interest-Rate Decline; Kennedy Expects Change; Patman Cites 'Conspiracy' DECLINE FORESEEN IN INTEREST RATES | True | By Edwin L. Dale Jr.special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/mrs-norman-germond.html | MRS. NORMAN GERMOND | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/w-r-grace-is-sued-by-pepsico-miller-sale-is-at-issue-w-r-grace-sued.html | W. R. Grace Is Sued by Pepsico; Miller Sale Is at Issue W. R. GRACE SUED FOR MILLER SALE | True | By John J. Abele | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/disfranchised-voters.html | Disfranchised Voters | True | BARTLE BULL | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/mahle-to-coach-at-syracuse.html | Mahle to Coach at Syracuse | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/graham-comments-on-campus-radicals.html | GRAHAM COMMENTS ON CAMPUS RADICALS | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/alloy-steel-name-change.html | Alloy Steel Name Change | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/midtown-bus-lanes-set.html | Midtown Bus Lanes Set | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/an-issue-of-weekly-is-banned-by-judge-over-lewd-stories.html | An Issue of Weekly Is Banned by Judge Over 'Lewd' Stories | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/tennessee-u-aide-to-retire.html | Tennessee U. Aide to Retire | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/president-is-sure-of-tax-extension-congress-failure-to-act-yet-on.html | PRESIDENT IS SURE OF TAX EXTENSION; Congress Failure to Act Yet on Expiration of Surcharge Is No Problem, He Says PRESIDENT IS SURE OF TAX EXTENSION | True | By Eileen Shanahanspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/clark-disputes-hoover.html | Clark Disputes Hoover | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/hess-reported-weaker.html | Hess Reported Weaker | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/u-s-may-ask-hanoi-price-for-freeing-war-captives-us-may-ask-hanoi.html | U. S. May Ask Hanoi Price For Freeing War Captives; U.S. MAY ASK HANOI FOR P. O. W. TERMS | True | By Peter Grosespecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/relief-ship-reaches-lagos.html | Relief Ship Reaches Lagos | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/algeria-starts-iron-output.html | Algeria Starts Iron Output | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/jewish-unit-names-riseman.html | Jewish Unit Names Riseman | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/misses-netter-gonnerman-reach-clay-court-final.html | Misses Netter, Gonnerman Reach Clay Court Final | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/new-approaches-to-the-retarded-bring-increased-hope-new-hope-for.html | New Approaches to the Retarded Bring Increased Hope; New Hope for Retarded | True | By Lacey Fosburghspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/governor-baxters-legacy.html | Governor Baxter's Legacy | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/ray-lawyer-gets-injunction.html | Ray Lawyer Gets Injunction | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/engineer-to-be-honored.html | Engineer to Be Honored | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/rodeo-contest-to-open-at-garden-on-aug-12.html | Rodeo Contest to Open At Garden on Aug. 12 | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/miss-pastel-jersey-bride.html | Miss Pastel Jersey Bride | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/rams-get-saints-sweetan.html | Rams Get Saints' Sweetan | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/arrives-in-paraguay.html | Arrives in Paraguay | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/assembly-unit-bids-state-bar-blue-cross-increase.html | Assembly Unit Bids State Bar Blue Cross Increase | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/two-east-germans-flee.html | Two East Germans Flee | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/new-film-society-to-aid-lincoln-center.html | New Film Society to Aid Lincoln Center | True | By A. H. Weiler | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/jersey-jury-indicts-2-accused-of-effort-to-fix-mafia-trial-2.html | Jersey Jury Indicts 2 Accused of Effort To Fix Mafia Trial; 2 Indicted in Jersey on Charges Of Trying to Fix a Mafia Trial | True | By Ronald Sullivanspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/pool-starts-shakily-in-northeast-power-power-pool-shaky-in-the.html | Pool Starts Shakily In Northeast Power; POWER POOL SHAKY IN THE NORTHEAST | True | By Gene Smithspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/foster-conquers-roundtree-on-fourthround-knockout.html | Foster Conquers Roundtree On Fourth-Round Knockout | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/john-meyer-of-norwich-it-started-with-a-girl-in-bermudas.html | John Meyer of Norwich: It Started With a Girl in Bermudas | True | By Angela Taylorspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/hamburger-tests-show-a-wide-use-of-additives-here.html | Hamburger Tests Show a Wide Use Of Additives Here | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/ailing-powell-cancels-trip.html | Ailing Powell Cancels Trip | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/city-bank-adds-swiss-unit.html | City Bank Adds Swiss Unit | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/haines-and-zachary-advance-to-jersey-amateur-golf-final.html | Haines and Zachary Advance To Jersey Amateur Golf Final | True | By Michael Straussspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/paul-l-hughes.html | PAUL L. HUGHES | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/aides-say-smith-isnt-a-loser-yet-contend-council-president-holds.html | AIDES SAY SMITH ISN'T A LOSER YET; Contend Council President Holds Lead Over Carey | True | By Maurice Carroll | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/some-democrats-lean-to-lindsay-partys-liberals-may-back-him-against.html | SOME DEMOCRATS LEAN TO LINDSAY; Party's Liberals May Back Him Against Procaccino Mayor Addresses Conference of Police and Clergy Liberal Democrats Begin Move Toward Lindsay Endorsement | True | By Richard Reeves | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/durocher-62-is-married-to-prominent-chicagoan-40.html | Durocher, 62, Is Married To Prominent Chicagoan, 40 | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/for-joris-and-herman-coty-winnies.html | For Joris and Herman, Coty 'Winnies' | True | By Bernadine Morris | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/mrsdonald-perkins-worked-for-blind.html | MRS.DONALD PERKINS, WORKED FOR BLIND | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/vast-automation-set-by-big-board-75million-system-seen-as-pattern.html | VAST AUTOMATION SET BY BIG BOARD; $7.5-Million System Seen as Pattern for Future VAST AUTOMATION SET BY BIG BOARD | True | By Terry Robards | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/bridge-team-from-negro-association-defeats-a-4man-expert-squad.html | Bridge: "Team From Negro Association Defeats a 4-Man Expert Squad | True | By Alan Truscott | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/president-hopes-pullout-will-top-200000-before-71-cut-conditional.html | PRESIDENT HOPES PULLOUT WILL TOP 200,000 BEFORE '71; Cut Conditional on Progress at Talks and in Training of South Vietnamese REBUTTAL TO CLIFFORD Nixon, at News Conference, Says He Hopes to 'Beat' Timetable by Critic President Hopes for a Cutback Of Over 200,000 Before 1971 | True | By Max Frankelspecial To The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/zambia-ends-curb-on-charter-changes.html | Zambia Ends Curb on Charter Changes | True | Special To The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/3-in-fbi-shifted-over-cohn-case-judge-orders-2-sides-not-to-discuss.html | 3 IN F.B.I. SHIFTED OVER COHN CASE; Judge Orders 2 Sides Not to Discuss Transfers | True | By Edward Ranzal | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/interfaith-group-elects.html | Interfaith Group Elects | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/cunard-seeking-bids-again-on-old-liner-queen-elizabeth.html | Cunard Seeking Bids Again On Old Liner Queen Elizabeth | True | By George Horne | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/electronic-device-gives-blind-assist-in-speedhearing.html | Electronic Device Gives Blind Assist In 'Speed-Hearing' | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/miss-fogarty-wolvany-jr-plan-marriage.html | Miss Fogarty, W. . Olvany Jr. Plan Marriage | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/chicago-bridalor-eri-s-etz-and-philip-fox-june-gractuales.html | Chicago Bridal'or Jeri S. /etz And Philip Fox, June Gractuales | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/anybody-want-to-live-forever.html | Anybody Want to Live Forever? | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/ship-carries-900-tons.html | Ship Carries 900 Tons | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/speed-costs-andretti-25.html | Speed Costs Andretti $25 | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/official-named-governor-by-the-stock-exchange.html | Official Named Governor By the Stock Exchange | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/may-margin-debt-climbs-100million-on-big-board.html | May Margin Debt Climbs $100-Million on Big Board | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/ceiling-section-falls-in-church-immanuel-lutheran-pastor-blames.html | CEILING SECTION FALLS IN CHURCH; Immanuel Lutheran Pastor Blames Nearby Blasts | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/nixon-to-endorse-marchi-but-bars-any-campaigning-says-he-will.html | NIXON TO ENDORSE MARCHI, BUT BARS ANY CAMPAIGNING; Says He Will Follow Policy of Supporting Republican Candidates Everywhere CALLS CRIME BIG ISSUE President Holds Primaries in Big Cities Show Public 'Fed Up' With Violence NIXON TO ENDORSE MARCHIFORMAYOR | True | By Warren Weaver Jr.special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/estep-upsets-lutz-in-ncaa-tennis.html | ESTEP UPSETS LUTZ IN N.C.A.A. TENNIS | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/clearing-house-for-bills.html | Clearing House for Bills | True | SIDNEY I. PRAGER | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/house-bill-seeks-return-to-powell-of-seniority-and-back-pay.html | House Bill Seeks Return to Powell of Seniority and Back Pay | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/rockefeller-shifts-uruguay-talk-site-rockefeller-shifts-his-uruguay.html | Rockefeller Shifts Uruguay Talk Site; ROCKEFELLER SHIFTS HIS URUGUAY VISIT | True | By Juan de Onisspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/president-revises-military-trial-code.html | PRESIDENT REVISES MILITARY TRIAL CODE | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/landlords-open-office-for-rentlaw-inquiries.html | Landlords Open Office For Rent-Law Inquiries | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/plan-for-defense-of-malaysia-set-british-will-test-airlift-that.html | PLAN FOR DEFENSE OF MALAYSIA SET; British Will Test Airlift That Will Also Aid Singapore | True | By Robert Trumbullspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/mrs-knauer-asks-leaner-hot-dogs-white-house-aide-would-go-beyond.html | MRS. KNAUER ASKS LEANER HOT DOGS; White House Aide Would Go Beyond Agricultural Unit | True | By William M. Blairspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/house-panel-trims-funds-for-housing-house-panel-cuts-funds-for.html | House Panel Trims Funds for Housing; House Panel Cuts Funds for Housing | True | By Marjorie Hunterspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/to-upgrade-teaching.html | To Upgrade Teaching | True | MURRAY EISENSTADT | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/mrs-nixon-plans-to-tour-colleges-wants-to-look-in-on-student.html | MRS. NIXON PLANS TO TOUR COLLEGES; Wants to Look In on Student Projects to Aid the Poor | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/city-center-joffrey-ballet-offers-astarte-and-dazzles-viennese.html | City Center Joffrey Ballet Offers 'Astarte' and Dazzles Viennese | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/benjamin-wald-nuremberg-aide-polish-immigrant-served-as-interpreter.html | BENJAMIN WALD, NUREMBERG AIDE; Polish Immigrant Served as Interpreter at War Trials | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/six-get-asylum-in-sweden.html | Six Get Asylum in Sweden | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/son-to-mrs-r-m-feldman.html | Son to Mrs. R. M. Feldman | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/advertising-lots-of-action-on-the-avenue.html | Advertising Lots of Action on the Avenue | True | By Philip H. Dougherty | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/jazz-concert-given-by-pearson-quintet.html | JAZZ CONCERT GIVEN BY PEARSON QUINTET | True | JOHN S. WILSON. | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/fred-o-seibel-dies-cartoonist-42-years.html | FRED O. SEIBEL DIES; CARTOONIST 42 YEARS | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/columbia-institute-assailed-in-prague.html | COLUMBIA INSTITUTE ASSAILED IN PRAGUE | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/cable-tv-company-to-provide-extra-services-at-monthly-fee.html | Cable TV Company to Provide Extra Services at Monthly Fee | True | By Jack Gould | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/end-papers.html | End Papers | True | THOMAS LASK | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/burger-expected-to-stay-active-in-offbench-activities-related-to.html | Burger Expected to Stay Active in Off-Bench Activities Related to the Law | True | By Fred P. Grahamspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Numbers | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/tingley-with-68-ties-for-medal-stalarow-shares-honors-in-long.html | TINGLEY, WITH 68, TIES FOR MEDAL; Stalarow Shares Honors in Long Island Amateur | True | By Gordon S. White Jr.special To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/foreign-affairs-a-man-of-the-west.html | Foreign Affairs: A Man of the West | True | By C. L. Sulzberger | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/5750million-voted-for-us-food-plan.html | $5750-MILLION VOTED FOR U.S. FOOD PLAN | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/reform-rabbis-to-reassess-archaic-synagogue-2-year-study-planned-to.html | Reform Rabbis to Reassess 'Archaic' Synagogue; 2-Year Study Planned to Help Build a 'Creative' Jewry Gittelsohn of Boston Elected President of Conference | True | By Irving Spiegelspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/nassau-county-will-open-freefood-stores-for-poor.html | Nassau County Will Open Free-Food Stores for Poor | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/churchtax-plaintiff-pays-a-524ayear-levy-churchtax-plaintiff-pays.html | Church-Tax Plaintiff Pays a $5.24-a-Year Levy; Church-Tax Plaintiff Pays $5.24 a Year on Staten Island Plot | True | By Richard Severo | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/nixon-considers-mirv-test-move-calls-suspension-possible-in-any.html | NIXON CONSIDERS MIRV TEST MOVE; Calls Suspension Possible in Any Arms Agreement, but Not Unilaterally Nixon Says U.S. Considers Halting MIRV Tests as Part of Any Arms Accord | True | By Robert B. Semple Jr.special To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/9-stores-sue-city-for-1968-looting-owners-ask-1775000-charging.html | 9 STORES SUE CITY FOR 1968 LOOTING; Owners Ask $1,775,000, Charging Negligence | True | By Robert E. Tomasson | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/archibald-palmer-dead-at-84-coplon-counsel-in-spy-trials-lawyer.html | Archibald Palmer Dead at 84; Coplon Counsel in Spy Trials; Lawyer Praticed 64 Years – Often Angered Judges by Court Behavior | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/quarry-vows-he-can-stand-pressure.html | Quarry Vows He Can Stand Pressure | True | By Dave Andersonspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/bonns-bank-rate-up-a-point-to-5-germany-seeks-to-dampen-its-runaway.html | BONN'S BANK RATE UP A POINT TO 5%; Germany Seeks to Dampen Its Runaway Expansion Bonn Raises Bank Rate | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/chaos-at-the-airports.html | Chaos at the Airports | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/textile-man-says-japan-is-showing-quota-arrogance.html | Textile Man Says Japan Is Showing Quota 'Arrogance' | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/chile-seizes-arms-cache.html | Chile Seizes Arms Cache | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/jerzy-zawieyski-liberal-in-polish-parliament-dies.html | Jerzy Zawieyski, Liberal In Polish Parliament, Dies | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/mrs-harry-p-lanham.html | MRS. HARRY P. LANHAM | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/head-of-berkeley-opposed-on-park-regents-unit-backs-student-housing.html | HEAD OF BERKELEY OPPOSED ON PARK; Regents Unit Backs Student Housing on Disputed Site | True | By Lawrence E. Daviesspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/prices-on-amex-drop-sharply-extending-decline-to-14-days.html | Prices on Amex Drop Sharply, Extending Decline to 14 Days | True | By Douglas W. Cray | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/4-at-wpix-charged-news-film-was-distorted.html | 4 at WPIX Charged News Film Was Distorted | True | By Fred Ferretti | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/comets-grounded-24-hours.html | Comets Grounded 24 Hours | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/gaullist-party-is-split-on-new-cabinet.html | Gaullist Party Is Split on New Cabinet | True | By Henry Tannerspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/new-school-integration-plan-sought.html | New School Integration Plan Sought | True | By Roy Reedspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/assemblywoman-mary-krupsak-to-be-brido-of-bdwin-maroolis.html | Assemblywoman Mary Krupsak To Be Brido of Bdwin Maroolis | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/auction-houses-to-set-up-display-gallery-in-houston.html | Auction Houses to Set Up Display Gallery in Houston | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/overall-captures-50000-pace-at-yonkers-to-sweep-international.html | Overall Captures $50,000 Pace at Yonkers to Sweep International Series; MISS CONNA ADIOS SECOND TO FINISH Overall Paces Mile in Two Minutes and Pays $2.60 In Winning 7th in Row | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/kate-rockhill-smith-alumna-betrothed-to-raf-aai-labrador.html | Kate Rockhill, Smith Alumna, Betrothed to Raf ael Labrador | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/designs-are-more-original-than-their-names.html | Designs Are More Original than Their Names | True | By Rita Reif | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/the-ordeal-of-voting.html | The Ordeal of Voting | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/abm-poll-questioned.html | ABM Poll Questioned | True | RAYMOND A. BAUERLEO BOGARTCHARLES Y. GLOCKHERBERT HYMANHERBERT E. KRUGMANPAUL SHEATSLEY | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/cairo-disillusioned-by-gromykos-visit.html | CAIRO DISILLUSIONED BY GROMYKO'S VISIT | True | Dispatch of The Times, London | | | | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/mafia-link-to-li-charity-is-charged.html | Mafia Link to L.I. Charity Is Charged | True | By Agis Salpukasspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/pechiney-to-buy-howmet-shares-companies-agree-on-a-plan-involving.html | PECHINEY TO BUY HOWMET SHARES; Companies Agree on a Plan Involving 50% Interest COMPANIES PLAN MERGER ACTIONS | True | By Robert J. Cole | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/market-place-conglomerates-the-big-slump.html | Market Place: Conglomerates: The Big Slump | True | By Robert Metz | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/yanks-subdue-tigers-53-three-runs-score-on-wilson-error-wild-throw.html | Yanks Subdue Tigers, 5-3; THREE RUNS SCORE ON WILSON ERROR Wild Throw for Third Out Clears Bases in the 2d -- Bahnsen Victor | True | By Leonard Koppett | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/israeli-troops-kill-band-of-four-arabs.html | ISRAELI TROOPS KILL BAND OF FOUR ARABS | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/mulzoff-st-johns-aide-to-succeed-carnesecca.html | Mulzoff, St. John's Aide, To Succeed Carnesecca | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/killer-of-jersey-girl-sought.html | Killer of Jersey Girl Sought | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/mitchell-invited-by-panel-in-house-gets-final-bid-to-testify-on.html | MITCHELL INVITED BY PANEL IN HOUSE; Gets Final Bid to Testify on Voting Rights Measure | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/halls-132-ties-world-record-in-hurdles-at-ncaa-meet.html | Hall's 13.2 Ties World Record In Hurdles at N.C.A.A. Meet | True | By Nell Amdurspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/tensions-relax-in-money-market-14billion-in-repos-are-executed-by.html | TENSIONS RELAX IN MONEY MARKET; $1.4-Billion in 'Repos' Are Executed by the Reserve to Absorb Surpluses TENSIONS RELAX IN MONEY MARKET | True | By H. Erich Heinemann | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/hanoi-is-pressed-at-peace-talks-on-mutual-troop-withdrawals.html | Hanoi Is Pressed at Peace Talks On Mutual Troop Withdrawals | True | By Drew Middletonspecial To The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/rodgers-archer-share-lead-in-kemper-golf-with-67s-4-trail-by-stroke.html | Rodgers, Archer Share Lead in Kemper Golf With 67s; 4 TRAIL BY STROKE AND 6 BY 2 SHOTS Rodgers Cards a Birdie on Final Hole to Draw Even -- Moody Has a 72 | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/ann-arbor-is-calm-as-police-stand-by.html | ANN ARBOR IS CALM AS POLICE STAND BY | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/peaceful-protests-at-capitol-are-ruled-legal-by-court.html | Peaceful Protests at Capitol Are Ruled Legal by Court | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/interchurch-center-delays-court-move.html | INTERCHURCH CENTER: DELAYS COURT MOVE | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/anakonda-takes-jumper-laurels-defeats-18-kt-in-a-jumpoff-at.html | ANAKONDA TAKES JUMPER LAURELS; Defeats 18 Kt. in a Jumpoff at Fairfield County Show | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/masiellos-named-in-draft-evasion-parents-indicted-with-son-in-plot.html | MASIELLOS NAMED IN DRAFT EVASION; Parents Indicted With Son in Plot to Aid the Youth | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/bbc-film-shows-queens-private-world-documentary-is-sold-for-secret.html | B.B.C. Film Shows Queen's Private World; Documentary Is Sold for Secret Sum to Networks Abroad | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/spain-and-us-set-to-sign-base-pact-formal-approval-expected-today.html | SPAIN AND U.S. SET TO SIGN BASE PACT; Formal Approval Expected Today in Washington | True | By Benjamin Welles special To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/coed-runs-gas-station.html | Coed Runs Gas Station | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/dining-out-on-long-island-or-in-city.html | Dining Out on Long Island or in City | True | By Craig Claiborne | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/air-force-lets-contract.html | Air Force Lets Contract | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/lindt-quits-post-on-nigerian-aid-red-cross-aide-acts-after-attacks.html | LINDT QUITS POST ON NIGERIAN AID; Red Cross Aide Acts After Attacks on Him by Lagos | True | By Thomas J. Hamilton special To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/thant-accused-by-israeli-on-humanrights-inquiry.html | Thant Accused by Israeli On Human-Rights Inquiry | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/3-executives-promoted-by-ibm-corporation.html | 3 Executives Promoted By I.B.M. Corporation | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/senate-kills-welfare-freeze.html | Senate Kills Welfare Freeze | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/roundup-white-sox-conserve-energy.html | Roundup: White Sox Conserve Energy | True | By Thomas Rogers | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/executive-changes.html | Executive Changes | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/ann-miller-brings-zest-to-a-still-lively-mame.html | Ann Miller Brings Zest To a Still Lively 'Mame' | True | By Clive Barnes | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/enemy-is-not-on-peak-of-apbia-general-says.html | Enemy Is Not on Peak Of Apbia, General Says | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/sniper-fires-from-top-of-bridge.html | Sniper Fires From Top of Bridge | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/dr-james-e-ackerd-of-kansas-state-89.html | DR. JAMES E. ACKERD OF KANSAS STATE, 89 | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/premiers-party-victor-in-ireland-expected-swing-to-centrists-fails.html | PREMIER'S PARTY VICTOR IN IRELAND; Expected Swing to Centrists Fails to Materialize | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/curbs-on-policy-feared-by-nixon-he-opposes-senate-move-on-foreign.html | CURBS ON POLICY FEARED BY NIXON; He Opposes Senate Move on Foreign Commitments | True | By John W. Finney special To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/36-at-queens-colleges-get-jail-terms.html | 36 at Queens Colleges Get Jail Terms | True | By Martin Arnold | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/action-by-nixon-urged.html | Action by Nixon Urged | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/carrier-to-be-overhauled.html | Carrier to Be Overhauled | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/transit-unit-labor-relations-head.html | Transit Unit Labor Relations Head | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/sports-of-the-times-the-confrontation.html | Sports of The Times; The Confrontation | True | By William N. Wallace | 1997-04-25 | RE0000755691 | | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/eurodollar-rate-rise-seen-call-is-given-to-increase-or-eliminate.html | Eurodollar Rate Rise Seen; Call Is Given to Increase or Eliminate Ceilings on Interest in U.S. RATE GAINS SEEN FOR EURODOLLARS | True | By Clyde H. Farnsworth special To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/sato-stresses-need-for-us-bases-in-okinawa-issue.html | Sato Stresses Need for U.S. Bases in Okinawa Issue | True | By Takashi Oka special To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/scientist-criticizes-germ-war-research.html | SCIENTIST CRITICIZES GERM WAR RESEARCH | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/krulewitch-named-head-of-military-order-chapter.html | Krulewitch Named Head Of Military Order Chapter | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/futures-in-silver-have-a-slim-rally-prices-rise-by-3c-per-ounce-as.html | FUTURES IN SILVER HAVE A SLIM RALLY; Prices Rise by 3c Per Ounce as Volume Is Moderate | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/michael-d-1v-westate-fiance-ou-marie-5aurel.html | Michael D. 1V[ Westate Fiance ou Marie ;5aurel | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/panel-will-study-alleged-campaign-of-terror-at-ap.html | Panel Will Study Alleged Campaign Of Terror at A AP. | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/witness-differs-on-carrier-lights-briton-tells-inquiry-he-saw-no.html | WITNESS DIFFERS ON CARRIER LIGHTS; Briton Tells Inquiry He Saw No Navigation Aids | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/ill-controllers-tie-up-airlines-across-the-u-s-more-than-1000.html | 'ILL' CONTROLLERS TIE UP AIRLINES ACROSS THE U. S.; More Than 1,000 Flights Delayed Here in Protest -- Jam May Grow Today 'Sick' Air Traffic Controllers Tie Up Airliners Across the U.S. | True | By Robert Lindsey | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/new-negro-officials-to-study-government.html | New Negro Officials To Study Government | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/unchecked-wiretapping.html | Unchecked Wiretapping | True | STEPHEN M. FACTOR | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/july-allowables-for-texas-oil-cut.html | July Allowables For Texas Oil Cut | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/stevens-to-step-down-as-textile-executive.html | Stevens to Step Down as Textile Executive | True | By Herbert Koshetz | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/view-from-palisades.html | View From Palisades | True | PETER S. HUNT | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/spiro-who-departing.html | 'Spiro Who?' Departing | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/surgery-for-segovia.html | Surgery for Segovia | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/nyu-loses-to-arizona-state-and-is-ousted-from-title-play.html | N.Y.U. Loses to Arizona State And Is Ousted From Title Play | True | By Deane McGowenspecial To the New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/fresh-air-boy-is-now-aiding-others.html | Fresh Air Boy Is Now Aiding Others | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/three-defendants-settle-sec-suit.html | THREE DEFENDANTS SETTLE S.E.C. SUIT | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/soldier-wins-discharge.html | Soldier Wins Discharge | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/moravian-concert-uses-sacred-texts.html | MORAVIAN CONCERT USES SACRED TEXTS | True | ALLEN HUGHES. | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/theodore-mann-to-direct-opera-at-lake-george.html | Theodore Mann To Direct Opera At Lake George | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/allied-casualties-rise.html | Allied Casualties Rise | True | Special to The New York Times | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/senate-confirms-nixons-va-choice.html | SENATE CONFIRMS NIXON'S V.A. CHOICE | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-20 | 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/congress-hails-dartmouth.html | Congress Hails Dartmouth | True | | 1997-04-25 | RE0000755691 | B00000514997 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/artist-devises-a-threedimensional-effect-wide-variety-of-ideas.html | Artist Devises a Three-Dimensional Effect; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/the-hidden-persuaders-of-the-fashion-world.html | The Hidden Persuaders of the Fashion World | True | By Marylin Bender | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/johnson-of-fcc-says-agency-must-grapple-with-wpix-issue.html | Johnson of F.C.C. Says Agency Must Grapple With WPIX Issue | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/penelope-crabb-and-j-e-baylis-a-student-wed.html | Penelope Crabb And J. E. Baylis, A Student, Wed | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/maine-hospitals-struck.html | Maine Hospitals Struck | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/2-amex-members-get-suspensions-pettus-among-specialists-when-westec.html | 2 AMEX MEMBERS GET SUSPENSIONS; Pettus Among Specialists When Westec Soared | True | By John J. Abele | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/union-official-held-on-threat-charges.html | UNION OFFICIAL HELD ON THREAT CHARGES | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/abernathy-is-jailed-in-carolina-march.html | ABERNATHY IS JAILED IN CAROLINA MARCH | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/hung-murder-jury-is-dismissed-here.html | HUNG MURDER JURY IS DISMISSED HERE | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/for-impartial-judges.html | For Impartial Judges | | ESTHER T. RAND | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/1-killed-5-hurt-on-way-to-prom-as-car-falls-on-bronx-tracks.html | 1 Killed, 5 Hurt on Way to Prom As Car Falls on Bronx Tracks | True | By Robert D. McFadden | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/lester-beall-graphic-designer-of-murals-and-posters-is-dead-artist.html | Lester Beall, Graphic Designer Of Murals and Posters, Is Dead; Artist, 66, Was Honored by Museum of Modern Art With Poster Display | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/us-plans-cited-in-shipping-field-gibson-lists-new-policy-to-bring.html | U.S. PLANS CITED IN SHIPPING FIELD; Gibson Lists New Policy to Bring Industry Flexibility | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/us-will-help-revitalize-hemisphere-development.html | U.S. Will Help 'Revitalize' Hemisphere Development | True | By Benjamin Welles | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/zachary-triumphs-over-haines-2-and-1-in-jersey-golf-final.html | Zachary Triumphs Over Haines, 2 and 1, In Jersey Golf Final | True | By Michael Strauss | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/topics-life-and-death-in-the-coal-mines.html | Topics: Life, and Death, in the Coal Mines | True | By Duane Lockard | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/american-steel-and-pump-elects-officers-and-board.html | American Steel and Pump Elects Officers and Board | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/grape-bargaining-starts-on-coast-growers-and-pickers-meet-first.html | GRAPE BARGAINING STARTS ON COAST; Growers and Pickers Meet First Time in Dispute | True | By Steven V. Roberts | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/designers-find-that-the-1940s-can-be-as-contemporary-as-the-1960s.html | Designers Find That the 1940s Can Be as Contemporary as the 1960s | True | By Bernadine Morris | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/us-will-sponsor-air-pollution-study-of-city-road-plan.html | U.S. Will Sponsor Air Pollution Study Of City Road Plan | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/deaths-by-hunger-in-biafra-war-said-to-have-reached-15-million.html | Deaths by Hunger in Biafra War Said to Have Reached 1.5 Million | True | By Thomas J. Hamilton | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/smith-victorious-in-rhodesia-vote-wins-approval-for-republic-and.html | SMITH VICTORIOUS IN RHODESIA VOTE; Wins Approval for Republic and Revising Constitution | True | By Lawrence Fellows | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/laird-finds-rises-in-weapon-costs-35billion-increase-over-estimates.html | LAIRD FINDS RISES IN WEAPON COSTS; $3.5-Billion Increase Over Estimates in 9 Projects | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/athletes-draft-status-is-challenged-by-board.html | Athlete's Draft Status Is Challenged by Board | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/hawkins-quits-aba-to-join-suns.html | Hawkins Quits A.B.A. to Join Sans | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/nixon-to-talk-at-warren-retirement-will-miss-later-tribute.html | Nixon to Talk at Warren Retirement; Will Miss Later Tribute | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/charles-with-138-leads-by-stroke-has-2dround-70-in-kemper-open.html | CHARLES, WITH 138, LEADS BY STROKE; Has 2d-Round 70 in Kemper Open -- Eight at 139 | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/utilities-order-generators.html | Utilities Order Generators | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/fianna-fail-given-majority-at-polls.html | FIANNA FAIL GIVEN MAJORITY AT POLLS | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/medicorp-splits-stock.html | Medicorp Splits Stock | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/explaining-why-men-like-to-be-one-of-the-boys.html | Explaining Why Men Like to Be One of the Boys | True | By Joan Cook | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/rewards-system-helping-the-retarded-here-to-read.html | Rewards System Helping the Retarded Here to Read | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/mrs-mcdermott-david-brown-wed.html | Mrs. McDermott, David Brown Wed | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/role-for-youth-urged-by-rabbis-orthodox-council-suggests-centers-at.html | ROLE FOR YOUTH URGED BY RABBIS; Orthodox Council Suggests Centers at Colleges | True | By George Dugan | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/books-of-the-times-victories-and-defeats.html | Books of The Times; Victories and Defeats | True | By Thomas Lask | 1997-04-25 | RE0000755693 | B00000514999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/selling-is-heavy-in-silver-futures-longposition-holders-end-rally.html | SELLING IS HEAVY IN SILVER FUTURES; Long-Position Holders End Rally Began Earlier in Week | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/natalie-talmadge-silent-screen-star.html | NATALIE TALMADGE, SILENT SCREEN STAR | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/3-bombs-explode-in-jerusalem-near-wailing-wall-injuring-6.html | 3 Bombs Explode in Jerusalem Near Wailing Wall, Injuring 6 | True | By James Feron | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/special-session-is-set-for-new-jersey.html | Special Session Is Set for New Jersey | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/redskins-send-ninowski-to-saints-for-long.html | Redskins Send Ninowski To Saints For Long | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/rangers-send-jeffrey-to-wings-for-retirementbent-sawchuk.html | Rangers Send Jeffrey to Wings For Retirement-Bent Sawchuk | True | By Gerald Eskenazi | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/a-spectacular-bond-rally-seen-as-restraint-cools-off-economy-a-big.html | A 'Spectacular' Bond Rally Seen As Restraint Cools Off Economy; A BIG RALLY SEEN FOR BOND PRICES | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/rindt-race-favorite-today.html | Rindt Race Favorite Today | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/mc5-plays-basic-rock.html | MC5 Plays Basic Rock | True | By Mike Jahn | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/viennas-academy-of-music-too-staid-galda-pianist-says.html | Vienna's Academy Of Music Too Staid, Galda, Pianist, Says | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/sohio-debentures-are-quick-sell-out.html | SOHIO DEBENTURES ARE QUICK SELL OUT | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/student-experiments.html | Student Experiments | True | F. BARBARA ORLANS | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/john-drewen-dead-jersey-city-lawyer.html | JOHN DREWEN DEAD; JERSEY CITY LAWYER | True | Special %tJ T11 xv tork TIme. | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/newcombe-downs-laver-and-stolle-beats-ralston-in-london-semifinals.html | Newcombe Downs Laver and Stolle Beats Ralston in London Semi-Finals; MRS. CURTIS BOWS TO WINNIE SHAW | True | By Fred Tupper | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/u-s-grants-state-antigrime-funds-mitchell-tells-of-financing-for.html | U. S. GRANTS STATE ANTIGRIME FUNDS; Mitchell Tells of Financing for Variety of Programs | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/newspaper-strike-voted.html | Newspaper Strike Voted | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/loan-of-1billion-is-given-to-britain-as-imf-standby-loan-of.html | Loan of $1-Billion Is Given to Britain As I.M.F. 'Standby'; LOAN OF $1-BILLION GIVEN TO BRITAIN | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/stocks-wobble-to-new-depths-10-major-market-averages-sag-to-69-lows.html | STOCKS WOBBLE TO NEW DEPTHS; 10 Major Market Averages Sag to '69 Lows as Issues Push Their Way Down | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/cheryl-fisher-is-bride-of-rene-john-coudert.html | Cheryl Fisher Is Bride Of Rene John Coudert | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/lady-b-fast-scores-at-yonkers-as-110-nevele-pride-finishes-3d-in.html | Lady B. Fast Scores at Yonkers as 1-10 Nevele Pride Finishes 3d in Trot; FRESH YANKEE 2D, BEATEN BY A NOSE | True | By Louis Effrat | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/foes-stand-held-paris-roadblock-us-aides-note-demands-for-ouster-of.html | FOE'S STAND HELD PARIS ROADBLOCK; U.S. Aides Note Demands for Ouster of Thieu | True | By Drew Middleton | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/school-chief-sees-progress-on-pact.html | SCHOOL CHIEF SEES PROGRESS ON PACT | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/czechs-dissolve-a-student-union-group-denounces-step-and-says-it.html | CZECHS DISSOLVE A STUDENT UNION; Group Denounces Step and Says It Will Appeal | True | By Paul Hofmann | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/birth-pill-has-a-problem.html | Birth Pill Has a Problem | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/transport-news-and-notes-japan-to-recall-19162-motorcycles-many-in.html | Transport News and Notes; Japan to Recall 19,162 Motorcycles, Many in U.S., Over Defects | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/johnsons-friends-assert-hes-happy-as-texas-rancher-johnsons-friends.html | Johnson's Friends Assert He's Happy As Texas Rancher; Johnson's Friends Assert He Is Happy in Role of Texas Rancher | True | By Roy Reed | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/shuvee-45-at-belmont-today-in-bid-for-filly-triple-crown.html | Shuvee 4-5 at Belmont Today In Bid for Filly Triple Crown | True | By Joe Nichols | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/2-women-tie-hurdles-mark.html | 2 Women Tie Hurdles Mark | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/miss-maddox-and-rp-helms-marry-in-south.html | Miss Maddox And R.P. Helms Marry in South | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/ariz-state-wins-college-title-101-gura-holds-tulsa-to-6-hits-fans.html | ARIZ. STATE WINS COLLEGE TITLE, 10-1; Gura Holds Tulsa to 6 Hits, Fans 10 in 19th Victory | True | By Deane McGowen | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/rosini-shatters-lifting-record-patton-also-breaks-mark-in.html | ROSINI SHATTERS LIFTING RECORD; Patton Also Breaks Mark in Wheelchair Games | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/big-brother-is-listening.html | Big Brother Is Listening | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/us-and-spain-fix-accord-to-continue-bases-2-years.html | U.S and Spain Fix Accord To Continue Bases 2 Years | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/hoffa-is-transferred.html | Hoffa Is Transferred | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/mafias-counsel-loses-court-bid-denied-motion-to-suppress-bugging.html | MAFIA'S COUNSEL LOSES COURT BID; Denied Motion to Suppress Bugging Transcripts | True | By Ronald Sullivan | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/ceasefire-in-vietnam.html | Ceasefire in Vietnam? | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/canada-dollar-dips-to-a-13month-low-canadian-dollar-at-13month-low.html | Canada Dollar Dips To a 13-Month Low; CANADIAN DOLLAR AT 13-MONTH LOW | True | By Edward Cowan | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/bicycle-threat.html | Bicycle Threat | True | GRACE M. MAYER | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/dentists-call-medicaid-report-unfair.html | Dentists Call Medicaid Report Unfair | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/paris-clergy-priests-to-prelate-to-get-equal-monthly-stipend-paris.html | Paris Clergy, Priests to Prelate, To Get Equal Monthly Stipend; Paris Clergy, Priests to Prelate, To Get Equal Monthly Stipend | True | By Henry Giniger | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/pompidous-premier-jacques-pierre-michel-chabandelmas.html | Pompidou's Premier; Jacques Pierre Michel Chaban-Delmas | True | By Andreas Freund | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/no-last-hurrah-wagner-insists-but-he-rules-himself-out-as.html | NO 'LAST HURRAH,' WAGNER INSISTS; But He Rules Himself Out as Independent Candidate | True | By Francis X. Clines | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/sister-attends-miss-oneal.html | Sister Attends Miss O'Neal | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/roundup-banks-joins-hands-to-end-cubs-loss-string.html | Roundup: Banks Joins Hands to End Cubs' Loss String | True | By Thomas Rogers | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/taipei-is-beset-by-growing-pains-hopes-high-despite-housing.html | Taipei Is Beset by Growing Pains; Hopes High Despite Housing Scarcity, Smog, Traffic | True | By Alden Whitman | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/denny-s-restaurants-to-buy-sierra-development-company-companies-take.html | Denny's Restaurants to Buy Sierra Development Company; COMPANIES TAKE MERGER ACTIONS | True | By Gerd Wilcke | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/herbert-hoover-3d-resigns-as-president-of-sierracin.html | Herbert Hoover 3d Resigns As President of Sierracin | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/carlos-wins-100yard-dash-in-ncaa-track-hall-takes-first-in-high.html | Carlos Wins 100-Yard Dash in N.C.A.A. Track; HALL TAKES FIRST IN HIGH HURDLES | True | By Neil Amdur | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/vatican-confirms-sale-of-holdings.html | VATICAN CONFIRMS SALE OF HOLDINGS | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/wilson-o-nichols.html | WILSON O. NICHOLS | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/woman-is-named-envoy-by-nixon-career-diplomat-appointed-ambassador.html | WOMAN IS NAMED ENVOY BY NIXON; Career Diplomat Appointed Ambassador to Barbados | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/fbi-adds-a-most-wanted.html | F.B.I. Adds a 'Most Wanted' | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/2-window-caulkers-saved.html | 2 Window Caulkers Saved | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/war-foe-gets-2year-term.html | War Foe Gets 2-Year Term | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/selig-seligman-j-movie-producer-abc-executive-dies-at-51-in-charge.html | SELIG SELIG/MAN, j MOVIE PRODUCER]; A.B.C. Executive Dies at 51 --In Charge of TV Series | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/study-shows-high-rate-of-negro-suicides-in-city.html | Study Shows High Rate of Negro Suicides in City | True | By Harold M. Schmeck | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/colombia-gets-bank-loan.html | Colombia Gets Bank Loan | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/amsterdam-to-see-an-antius-opera.html | Amsterdam to See an Anti-U.S. Opera | True | By Howard Taubman | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/finch-still-backs-knowles-for-post-doctor-is-choice-for-health-job.html | FINCH STILL BACKS KNOWLES FOR POST; Doctor Is Choice for Health Job, a Spokesman Says | True | By Marjorie Hunter | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/strontium90-in-abms.html | Strontium-90 in ABM's | True | ERNEST J. STERNGLASS | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/ocean-hill-teacher-held-on-detroit-murder-charge.html | Ocean Hill Teacher Held On Detroit Murder Charge | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/catholic-baptisms-drop-questioning-of-infants.html | Catholic Baptisms Drop Questioning of Infants | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/bridge-antibetting-rule-is-not-easy-to-enforce-at-tournaments.html | Bridge: Antibetting Rule Is Not Easy To Enforce at Tournaments | True | By Alan Truscott | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/big-board-officials-to-meet-with-nixon-in-courtesy-session.html | Big Board Officials To Meet With Nixon In Courtesy Session | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/undefeated-nations.html | Undefeated Nations | True | I. R. WILLIAMS | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/rockefeller-meets-little-harassment-in-paraguay.html | Rockefeller Meets Little Harassment in Paraguay | True | By Malcolm W. Browne | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/new-stock-system-to-speed-up-trade.html | NEW STOCK SYSTEM TO SPEED UP TRADE | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/tornado-hits-jamestown-area-power-cut-some-roads-shut.html | Tornado Hits Jamestown Area; Power Cut, Some Roads Shut | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/witness-against-hoffa-indicted-in-new-orleans-labor-official.html | Witness Against Hoffa Indicted in New Orleans; Labor Official Charged With Conspiracy and Extortion | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/newspaper-groups-sued.html | Newspaper Groups Sued | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/travel-on-airlines-is-nearing-normal-controllers-return-air-travel.html | Travel on Airlines Is Nearing Normal; Controllers Return; AIR TRAVEL TIE-UP ENDS AFTER A DAY | True | By Robert Lindsey | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/joan-t-pratt-jr-65-is-dead-institute-trustee-and-bank-a-icle.html | JoAn T. Pratt Jr., 65, Is Dead; Institute Trustee and Bank A icle | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/dominican-party-formed.html | Dominican Party Formed | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/brooklyn-school-is-named-for-puerto-rican-statesman.html | Brooklyn School Is Named For Puerto Rican Statesman | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/hearing-on-antibiotics.html | Hearing on Antibiotics | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/nasser-reported-firm.html | Nasser Reported Firm | True | By Raymond H. Anderson | 1997-04-25 | RE0000755693 | B00000514999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/party-to-mark-closing-of-arthur-discotheque.html | Party to Mark Closing Of Arthur Discotheque | True | By Louis Calta | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/nancy-meckler-stage-director-wed-in-london-to-david-aukin.html | Nancy Meckler, Stage Director, Wed in London to David Aukin | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/hockey-fund-set-up.html | Hockey Fund Set Up | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/facts-on-vietnam.html | Facts on Vietnam | True | JOHN B. HARRY | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/3-medals-of-honor-presented-by-nixon.html | 3 MEDALS OF HONOR PRESENTED BY NIXON | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/kuhn-says-owners-volunteered-to-sell-vegas-hotel-stocks.html | Kuhn Says Owners Volunteered to Sell Vegas Hotel Stocks | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/clark-suggests-hoover-step-out-comments-in-controversy-on-dr-king.html | CLARK SUGGESTS HOOVER STEP OUT; Comments in Controversy on Dr. King Wiretapping | True | By John Herbers | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/thomas-f-olsen.html | THOMAS F. OLSEN | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/new-orders-for-durables-dropped-sharply-in-may-most-significant.html | New Orders for Durables Dropped Sharply in May; Most Significant Declines Are Shown by Railroad Supplies and Machinery | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/hijacker-a-black-panther.html | Hijacker a Black Panther | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/new-air-service-set.html | New Air Service Set | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/sterilized-lunar-debris.html | Sterilized Lunar Debris | True | WILLIAM GRIFFEL | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/gi-artillery-base-repulses-new-attack-by-the-enemy-to-the-north-of.html | G.I. Artillery Base Repulses New Attack by the Enemy to the North of Tayninh | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/reed-whittemore-kenneth-burke-get-arts-unit-awards.html | Reed Whittemore, Kenneth Burke Get Arts Unit Awards | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/siegfried-guenter-aircraft-designer.html | SIEGFRIED GUEN,TER, AIRCRAFT DESIGNER] | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/expert-linguist-spreads-the-word-with-missionary-zeal.html | Expert Linguist Spreads the Word With Missionary Zeal | True | By Israel Shenker | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/ruling-on-powell.html | Ruling on Powell | True | R. P. ASKUE | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/paterson-teachers-end-4day-strike.html | PATERSON TEACHERS END 4-DAY STRIKE | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/may-stay-in-valley.html | May Stay in Valley | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/city-ordered-to-pay-5million-a-year-for-3-lirr-stations-appellate.html | City Ordered to Pay $5-Million A Year for 3 L.I.R.R. Stations; Appellate Court Rules That M.T.A. Is Entitled to Maintenance Expenses for Its Passenger Terminals Here | True | By Robert E. Tomasson | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/us-urged-to-help-wild-horse-herd-panel-asks-protection-for-100.html | U.S. URGED TO HELP WILD HORSE HERD; Panel Asks Protection for 100 Montana Mustangs | True | By William M. Blair | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/this-way-even-a-girl-can-carry-on-the-favorite-family-name.html | This Way, Even a Girl Can Carry On the Favorite Family Name | True | By Virginia Lee Warren | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/ppg-develops-process-to-make-thin-flat-glass.html | PPG Develops Process To Make Thin Flat Glass | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/amex-stocks-decline-for-the-15th-day.html | Amex Stocks Decline for the 15th Day | True | By Douglas W. Cray | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/smith-in-redneck-is-apparent-victor-redneck-gives-smith-apparent.html | Smith, in Redneck, Is Apparent Victor; Redneck Gives Smith Apparent Victory | True | By Maurice Carroll | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/japan-discount-rate-firm.html | Japan Discount Rate Firm | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/aide-says-nixon-opposes-easing-of-trust-laws-for-weak-papers-tells.html | Aide Says Nixon Opposes Easing Of Trust Laws for Weak Papers; Tells Senate Panel the Joint Operation Proposal Imperils Independence of Press | True | By Christopher Lydon | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/loyomayo-gains-ncaa-net-final.html | LOYO-MAYO GAINS N.C.A.A. NET FINAL | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/2-share-lead-in-pabst-golf.html | 2 Share Lead in Pabst Golf | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/regents-on-coast-reject-park-plan-rebuff-campus-officials-on-use-of.html | REGENTS ON COAST REJECT 'PARK' PLAN; Rebuff Campus Officials on Use of Disputed Tract | True | By Lawrence E. Davies | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/white-chicago-jury-acquits-six-negroes-in-arson-case.html | White Chicago Jury Acquits Six Negroes in Arson Case | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/hijackers-let-passengers-leave-colombian-airliner.html | Hijackers Let Passengers Leave Colombian Airliner | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/general-cigar-co-raises-its-prices-3-to-5-increase-cited-industry.html | GENERAL CIGAR CO. RAISES ITS PRICES; 3% to 5% Increase Cited -- Industry May Follow | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/jews-in-soviet-russia.html | Jews in Soviet Russia | True | LEWIS H. WEINSTEIN | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/humm-wins-twice-in-l-i-amateur-francis-advances.html | Humm Wins Twice In L. I. Amateur; Francis Advances | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/market-place-analyst-keeps-bullish-outlook.html | Market Place: Analyst Keeps Bullish Outlook | True | By Robert Metz | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/clinton-w-murchison-sr-dies-oilman-built-financial-empire-clinton-w.html | Clinton W. Murchison Sr. Dies; Oilman Built Financial Empire; Clinton W. Murchison Sr., Millionaire Oilman, Dies | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/for-rise-in-austerity.html | For Rise in Austerity | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/hershey-says-suits-cause-draft-delays.html | HERSHEY SAYS SUITS CAUSE DRAFT DELAYS | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/earthquakes-shake-japan-melbourne-and-tasmania.html | Earthquakes Shake Japan, Melbourne and Tasmania | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/new-issues-drop-in-active-market-29-twice-the-week-before-receive.html | NEW ISSUES DROP IN ACTIVE MARKET; 29, Twice the Week Before, Receive Worst Beating in Last Six Months | True | By Alexander R. Hammer | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/ship-salvage-disputed.html | Ship Salvage Disputed | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/bottles-tie-up-jersey-pike.html | Bottles Tie Up Jersey Pike | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/mets-beat-gibson-of-cards-43-before-54083-top-league-crowd-of-year.html | Mets Beat Gibson of Cards, 4-3, Before 54,083, Top League Crowd of Year; NEW YORK SCORES 3 TIMES IN FIRST | True | By Leonard Koppett | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/harriman-soninlaw-recovering-after-shooting-stanley-mortimer.html | Harriman Son-in-Law Recovering After Shooting; Stanley Mortimer Improves Following What Police Call an Attempted Suicide | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/pompidou-takes-post-and-names-chaban-premier-president-pledges-to.html | POMPIDOU TAKES POST AND NAMES CHABAN PREMIER; President Pledges to Govern in de Gaulle Image -- Hunt for Cabinet Continues | True | By Henry Tanner | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/janis-terry-wed-at-yale.html | Janis Terry Wed at Yale | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/city-aide-scores-us-housing-cuts-nathan-says-congress-is.html | CITY AIDE SCORES U.S. HOUSING CUTS; Nathan Says Congress Is Undermining Its Own Act | True | By David K. Shipler | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/ambassador-william-costello-author-o-antinixon-book-dies.html | Ambassador William Costello, Author of Anti-Nixon Book, Dies! | True | Special to the New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/lawyer-urges-federal-curbs-on-unsafe-household-products.html | Lawyer Urges Federal Curbs On Unsafe Household Products | True | By Earl Caldwell | 1997-04-25 | RE0000755693 | B00000514999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/decline-in-london-checked-by-rally-stocks-recover-but-trading.html | DECLINE IN LONDON CHECKED BY RALLY; Stocks Recover but Trading Continues to Be Light | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/auto-production-rises.html | Auto Production Rises | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/offer-of-beer-cools-off-prospective-suicide-here.html | Offer of Beer Cools Off Prospective Suicide Here | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/pesticide-ruling-delayed.html | Pesticide Ruling Delayed | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/surprise-victory-in-eire.html | Surprise Victory in Eire | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/magazine-editor-retiring.html | Magazine Editor Retiring | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/postal-employes-protest-4-raise-they-demonstrate-here-over.html | POSTAL EMPLOYES PROTEST 4% RAISE; They Demonstrate Here Over 'Insulting' Increase | True | By Damon Stetson | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/photo-mark-trading-allowed.html | Photo Mark Trading Allowed | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/dance-cranko-offers-2-new-works-stuttgart-in-presence-and-mozart.html | Dance: Cranko Offers 2 New Works; Stuttgart in 'Presence' and Mozart Concerto | True | By Clive Barnes | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/pope-will-appoint-experts-to-study-the-holy-shroud.html | Pope Will Appoint Experts To Study the 'Holy Shroud' | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/soviets-reply-on-mideast-disappoints-us-officials-soviet-mideast.html | Soviet's Reply on Mideast Disappoints U.S. Officials; Soviet Mideast Note Disappoints U. S. | True | By Peter Grose | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/us-enters-dance-finals.html | U.S. Enters Dance Finals | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/sports-of-the-times-are-you-an-immortal-too.html | Sports of The Times; Are You an Immortal, Too? | True | By Robert Lipsyte | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/martin-may-back-added-restraint-to-cut-inflation-reserve-chief.html | MARTIN MAY BACK ADDED RESTRAINT TO CUT INFLATION; Reserve Chief Might Favor 'Forced Savings' if a Need Arose, He Tells Bankers | True | By John M. Lee | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/joy-fischbacher-horsewoman-and-robert-r-marble-married.html | Joy Fischbacher, Horsewoman, And Robert R. Marble Married | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/negro-jobs-aide-cautions-nixon-says-he-must-back-equal-opportunity.html | NEGRO JOBS AIDE CAUTIONS NIXON; Says He Must Back Equal Opportunity Panel Bill | True | By Jon Nordheimer | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/british-to-retain-a-posture-in-asia-will-keep-some-units-in-the.html | BRITISH TO RETAIN A POSTURE IN ASIA; Will Keep Some Units in the Region After 1971 | True | By Robert Trumbull | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/haj0-holborn-67-a-yale-professor-author-of-3volume-history-of.html | HAJO HOLBORN, 67, A YALE PROFESSOR; Author of 3-Volume 'History, of Modern Germany' Dies | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/delegates-of-pba-support-leadership-at-meeting-here.html | Delegates of P.B.A. Support Leadership at Meeting Here | True | By David Burnham | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/bridal-date-set-by-miss-ardrey.html | Bridal Date Set By Miss Ardrey | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/joseph-neff-65-investment-aide-broker-in-sale-of-cleveland.html | JOSEPH NEFF, 65, INVESTMENT AIDE; Broker in Sale of Cleveland Plain-Dealer Is Dead | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/bankers-defend-prime-rate-insurance-act-succeeds-house-unit-is-told.html | Bankers Defend Prime Rate Insurance; Act Succeeds, House Unit Is Told | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/thieu-meets-with-aides.html | Thieu Meets With Aides | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/cable-tv-agreement-canceled-by-broadcasters-association.html | Cable TV Agreement Canceled By Broadcasters' Association | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/unlocking-gravitys-secrets.html | Unlocking Gravity's Secrets | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/sds-parley-split-as-panthers-score-labor-unit.html | S.D.S. Parley Split as Panthers Score Labor Unit | True | By John Kifner | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/rain-washes-out-pepitones-homer-yankee-stars-grand-slam-goes-down.html | RAIN WASHES OUT PEPITONE'S HOMER; Yankee Star's Grand Slam Goes Down Boston Drain | True | By George Vecsey | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/easing-of-laws-on-marijuana-proposed-at-a-conference-here.html | Easing of Laws on Marijuana Proposed at a Conference Here | True | By C. Gerald Fraser | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/bonavena-victor-in-third-after-flooring-foe-5-times.html | Bonavena Victor in Third, After Flooring Foe 5 Times | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/a-freight-train-kills-10-in-an-auto-in-georgia-city.html | A Freight Train Kills 10 In an Auto in Georgia City | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/court-orders-umw-to-give-news-space-to-boyle-opponent.html | Court Orders U.M.W. to Give News Space to Boyle Opponent | True | By Ben A. Franklin | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/rockefeller-declines-comment.html | Rockefeller Declines Comment | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/arab-commandos-leaving-lebanon-official-confirms-departure-is-on-is.html | ARAB COMMANDOS LEAVING LEBANON; Official Confirms Departure Is On — Issue Led to Fall of Karami Government | True | By Dana Adams Schmidt | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/general-c-wins-horse-show-title-triumphs-in-junior-hunter-division.html | GENERAL C. WINS HORSE SHOW TITLE; Triumphs in Junior Hunter Division at Fairfield | True | Special to The New York Times | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/mayor-theorizes-on-nixons-motive-links-backing-of-marchi-to.html | MAYOR THEORIZES ON NIXON'S MOTIVE; Links Backing of Marchi to Pressures of Partisan National Politics | True | By Martin Tolchin | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/antiques-marked-copper-and-brass-us-items-easier-to-get-than.html | Antiques: Marked Copper and Brass; U.S. Items Easier to Get Than Generation Ago | True | By Marvin D. Schwartz | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/worlds-largest-and-strongest-tug-is-almost-ready.html | World's Largest and Strongest Tug Is Almost Ready | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/presidents-aides-deny-he-pledged-a-pullout-by-1970-upset-by-impact.html | PRESIDENT'S AIDES DENY HE PLEDGED A PULLOUT BY 1970; Upset by Impact of What They Insist Was Merely an Expression of Hope | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-21 | 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/short-strikes-called-uruguay-raiders-burn-gm-offices.html | Short Strikes Called; URUGUAY RAIDERS BURN G.M. OFFICES | True | | 1997-04-25 | RE0000755693 | B00000514999 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-new-attack-on-waste-in-defense-spending.html | A New Attack on Waste in Defense Spending | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/jordan-protests-abuse-of-shrines-israeli-diggings-said-to-peril.html | JORDAN PROTESTS 'ABUSE' OF SHRINES; Israeli Diggings Said to Peril Jerusalem Holy Places | True | By Dana Adams Schmidt | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/ack-ack-breezes-to-4-12length-triumph-in-the-111800-arlington.html | Ack Ack Breezes to 4 1/2-Length Triumph in the $111,800 Arlington Classic; KING OF CASTLE 2D; DIKE RUNS FOURTH | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/wallace-has-no-political-plans-but-his-staff-in-alabama-is-larger.html | Wallace Has No 'Political Plans,' but His Staff in Alabama Is Larger Than That of National Democrats | True | By Homer Bigart | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/negroes-protest-death-sentence-3-to-die-in-pennsylvania-community.html | NEGROES PROTEST DEATH SENTENCE; 3 to Die in Pennsylvania -- Community Is Stirred | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/jersey-churches-to-fight-job-bias-pledge-use-of-buying-power-to.html | JERSEY CHURCHES TO FIGHT JOB BIAS; Pledge Use of Buying Power to Curb Discrimination | True | By Walter H. Waggoner | 1997-04-25 | RE0000755684 | B00000512869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/popes-anniversary-marked.html | Pope's Anniversary Marked | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/nixon-is-accused-of-overreacting-mansfield-attributes-remark-on.html | NIXON IS ACCUSED OF OVERREACTING; Mansfield Attributes Remark on Troop Cuts to Anger | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/sightseers-break-up-ceremony-of-druids.html | Sightseers Break Up Ceremony of Druids | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/open-question.html | OPEN QUESTION | True | W. LINDEN, | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/fiscal-prospect-worries-bankers-denmark-meeting-points-up.html | FISCAL PROSPECT WORRIES BANKERS; Denmark Meeting Points Up Possibility of Slowdown | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-importance-of-aftercare.html | THE IMPORTANCE OF AFTERCARE | True | RICHARD ALMOND | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/arab-league-bans-cbs-for-assistance-to-israel.html | Arab League Bans C.B.S. for 'Assistance' to Israel | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/simpson-of-pilots-sidelined.html | Simpson of Pilots Sidelined | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/pluscarden-monastery-overbooked-for-this-season.html | Pluscarden Monastery Overbooked For This Season | True | By Noel Whitcomb | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/phone-rise-tied-to-plants-value-consumer-group-questions-companys.html | PHONE RISE TIED TO PLANT'S VALUE; Consumer Group Questions Company's Profit Figures | True | By Thomas F. Brady | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/dark-mirage-swept-series.html | Dark Mirage Swept Series | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/schools-shut-in-afghan-capital-amid-mounting-student-unrest.html | Schools Shut in Afghan Capital Amid Mounting Student Unrest | True | By Tillman Durdin | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/bridge-resist-that-temptation-to-double.html | Bridge; Resist that temptation to double | True | By Alan Truscott | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-questions-in-the-us-passport-application.html | The Questions in the U.S. Passport Application | True | HERBERT E. FRENCH | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/hopes-brother-george-58-a-comedy-writer-is-dead.html | Hope's Brother George, 58, A Comedy Writer, Is Dead | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/realities-in-vietnam.html | Realities' in Vietnam | True | ANN E. BERTHOFF | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/urban-league-aide-resigns.html | Urban League Aide Resigns | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/some-agreement-but-mostly-disagreement.html | Some Agreement, But Mostly Disagreement | True | LAWRENCE A. FLEISCHMAN | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/cards-beat-mets-53-briles-is-victor.html | CARDS BEAT METS, 5-3; BRILES IS VICTOR | True | By Gerald Eskenazi | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/subway-power-turned-off-as-police-chase-suspect.html | Subway Power Turned Off As Police Chase Suspect | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/it-was-there-then.html | IT WAS THERE THEN" | True | ARTHUR SIEGEL | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/john-wroldsen-jr-weds-miss-kincaid.html | John Wroldsen Jr. Weds Miss Kincaid | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/maher-beats-dietz-in-sculls-race-on-schuylkill-killen-kellmar-win.html | Maher Beats Dietz in Sculls Race on Schuylkill; KILLEN, KELLMER WIN SENIOR PAIRS | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/23-yachts-begin-race-to-ireland-today.html | 23 Yachts Begin Race to Ireland Today | True | By Parton Keese | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/maine-bequeathed-5million-income-by-late-governor.html | Maine Bequeathed $5-Million Income By Late Governor | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/maureen-connolly-tennis-star-dies.html | Maureen Connolly, Tennis Star, Dies | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/innis-sees-danger-from-use-of-troops.html | INNIS SEES DANGER FROM USE OF TROOPS | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/ford-foundation-grants-1million-for-afroamerican-studies.html | Ford Foundation Grants $1-Million for Afro-American Studies | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/no-word-of-move-in-cairo.html | No Word of Move in Cairo | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/new-club-to-cater-to-tennis-patrons.html | NEW CLUB TO CATER TO TENNIS PATRONS | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/municipal-scandal-raises-bitter-charges-in-utica-utica-scandal.html | Municipal Scandal Raises Bitter Charges in Utica; Utica Scandal Raises Bitter Charges | True | By Sylvan Fox | 1997-04-25 | RE0000755684 | B00000512869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/13-law-professors-oppose-proposal-on-eavesdropping.html | 13 Law Professors Oppose Proposal on Eavesdropping | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/french-yachtsman-in-papeete-circled-globe-1-12-times.html | French Yachtsman In Papeete; Circled Globe 1 1/2 Times | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/nixon-undecided-on-campus-action-aides-still-arguing-about.html | NIXON UNDECIDED ON CAMPUS ACTION; Aides Still Arguing About Legislation on Unrest | True | By Marjorie Hunter | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/charlise-starn-becomes-bride-of-r-s-wallace.html | Charlise Starn Becomes Bride Of R. S. Wallace | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/twu-to-ask-city-for-30-pay-raise.html | T.W.U. to Ask City for 30% Pay Raise | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-prisoner-in-tennessee-said-to-admit-coed-killings.html | A Prisoner In Tennessee Said to Admit Coed Killings | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/george-r-gibson-ad-man-drowns-adviser-exmarketing-chief-found-in.html | GEORGE R. GIBSON, AD MAN, DROWNS; Adviser, Ex-Marketing Chief, Found in Gardiners Bay | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/royals-sign-15-draftees.html | Royals Sign 15 Draftees | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/anytime-anywhere-by-martin-caidin-246-pp-new-york-e-p-dutton-co-595.html | Anytime, Anywhere; By Martin Caidin. 246 pp. New York: E. P. Dutton & Co. $5.95. | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/israelis-cite-open-access.html | Israelis Cite Open Access | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/sullivan-county-observes-a-battle.html | Sullivan County Observes a Battle | True | By Michael Strauss | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/two-in-trouble.html | Two in Trouble | True | By Ada Louise Huxtable | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/icelandic-pilots-back-on-job.html | Icelandic Pilots Back on Job | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/park-to-have-fishin.html | Park to Have Fish-In | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/western-imports-are-popular-items-in-stores-in-prague.html | Western Imports Are Popular Items In Stores in Prague | True | By Paul Hofmann | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/why-the-fbi-bugs-the-mafia.html | Why the F.B.I. Bugs the Mafia | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/pot-luck.html | POT LUCK | True | JEAN RAYMOND MALJEAN | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/shuvee-takes-oaks-hail-to-patsy-2d.html | SHUVEE TAKES OAKS; HAIL TO PATSY 2D | True | By Joe Nichols | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/salute-to-a-scene-stealer-salute-to-a-scene-stealer.html | Salute to a Scene Stealer; Salute to a Scene Stealer | True | By Walter Kerr | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/frontier-nurse-mary-breckinridge-by-katharine-e-wilkie-and.html | Frontier Nurse; Mary Breckinridge. By Katharine E. Wilkie and Elizabeth R. Moseley. 195 pp. New York: Julian Messner. $3.50. | True | ALICE FLEMING | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/psychiatric-aides-return.html | Psychiatric Aides Return | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/british-officials-to-leave.html | British Officials to Leave | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/refugees-crowd-camp-in-austria-facilities-strained-by-quiet-but.html | REFUGEES CROWD CAMP IN AUSTRIA; Facilities Strained by Quiet But Steady Influx | True | By Tad Szulc | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/americans-spent-276billion-for-autos-and-trucks-in-1968.html | Americans Spent $27.6-Billion For Autos and Trucks in 1968 | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/dodgers-trounce-reds-90-for-fifth-straight-and-tie-for-lead-in-west.html | Dodgers Trounce Reds, 9-0, for Fifth Straight and Tie for Lead in West; OSTEEN WINS 9TH WITH A SIX-HITTER | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/reagan-will-sign-2-antismut-bills-antipornography-measures-to-go.html | REAGAN WILL SIGN 2 ANTISMUT BILLS; Antipornography Measures to Go Into Effect on Coast | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/journey-through-space-on-royal-gorge-tramway.html | Journey Through Space On Royal Gorge Tramway | True | By Susan Marsh | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/theater-new-york-is-a-smash-but-this-critic-walks-out.html | Theater: 'New York' Is a Smash; But This Critic Walks Out | True | By Dan Sullivan | 1997-04-25 | RE0000755684 | B00000512869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/foundations-fighting-proposals-to-tax-them-and-restrict-role-bundy.html | Foundations Fighting Proposals To Tax Them and Restrict Role; Bundy Fears a Weakening of the Best' Work of Organized Philanthropy — Curbs Said to 'Outreach' Need | True | By M. A. Farber | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/sadia-aitsabah-is-a-bride-here.html | Sadia Ait-Sabah Is "a Bride Here | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/waterfront-unit-seeks-better-cargo-safeguards-shift-to.html | Waterfront Unit Seeks Better Cargo Safeguards; Shift to Containerization Said to Exacerbate Problem of Major Thefts in Port | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/for-voice-in-congress.html | For Voice in Congress | True | LEE A. MACVAUGH | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/usspain-accord-hailed-in-madrid-pact-on-bases-is-publicized-as.html | U.S.-SPAIN ACCORD HAILED IN MADRID; Pact on Bases Is Publicized as Triumph for Regime | True | By Richard Eder | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/information-needed.html | INFORMATION NEEDED | True | Mrs. JAMES GERSHMAN | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/conservative-episcopalians-seek-bishops-resignation.html | Conservative Episcopalians Seek Bishop's Resignation | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/to-improve-gi-bill.html | To Improve G.I. Bill | True | FLORETTE HENRI | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/rightists-anger-times-sq-crowd.html | RIGHTIST'S ANGER TIMES SQ. CROWD | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/health-of-poor-held-neglected-seminar-finds-nixon-lax-on-meeting.html | HEALTH OF POOR HELD NEGLECTED; Seminar Finds Nixon Lax on Meeting Slum 'Crisis' | True | By Robert Reinhold | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/caroline-hannaford-is-minnesota-bride.html | Caroline Hannaford Is Minnesota Bride | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-current-boom-in-travel-clubs.html | The Current Boom in Travel Clubs | True | By Stanley Carr | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CHARLES CHOSET | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/health-tour-made-in-a-houston-slum.html | Health Tour Made in a Houston Slum | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/bigblock-matching-spreads-competition-builds-in-block-matching.html | Big-Block Matching Spreads; Competition Builds in Block Matching | True | By Terry Robards | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/where-bookmen-meet-to-eat-bookmen-meet.html | Where Bookman Meet to Eat; Bookmen Meet | True | By Nora Ephron | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-pretenders-by-gwen-davis-512-pp-new-york-and-cleveland-world.html | The Pretenders; By Gwen Davis. 512 pp. New York and Cleveland: World Publishing Co. $7 | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/marifa-a-peck-wed-in-pelham.html | Marifa A. Peck Wed in Pelham | True | ...cal to The Near York Tme | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/on-the-verge-of-a-merge-musicians-try-a-new-pitch.html | On the Verge of a Merge, Musicians Try a New Pitch | True | By Raymond Ericson | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/summer.html | Summer | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/finance-ministry-refused-by-pinay-chaban-expected-to-have-his.html | FINANCE MINISTRY REFUSED BY PINAY; Chaban Expected to Have His Cabinet List Today | True | By Henry Tanner | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/arabs-take-responsibility.html | Arabs Take Responsibility | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/foreign-affairs-price-tags-for-peace.html | Foreign Affairs: Price Tags for Peace | True | By C. L. Sulzberger | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/mayors-criticize-states-on-crime-1968-omnibus-crime-act-is-called-a.html | MAYORS CRITICIZE STATES ON CRIME; 1968 Omnibus Crime Act Is Called a Failure | True | By John Herbers | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/man-and-machine-differ-on-times-phototimer-and-hand-punch-at-odds.html | MAN AND MACHINE DIFFER ON TIMES; Phototimer and Hand Punch at Odds Over Track Marks | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/hickel-asks-parks-for-urban-areas-orders-agency-to-look-into.html | HICKEL ASKS PARKS FOR URBAN AREAS; Orders Agency to Look Into Financing and Acquisition | True | By William M. Blair | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/education.html | Education | True | A New Round on the Church-State Issue | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-matter-of-s.html | A MATTER OF "S" | True | RICHARD REEVES. | 1997-04-25 | RE0000755684 | B00000512869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/from-spendthrift-farm.html | From Spendthrift Farm | True | LESLIE COMBS | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/terry-with-295-captures-southpaw-golf-by-5-strokes.html | Terry, With 295, Captures Southpaw Golf by 5 Strokes | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/french-steeplechaser-tuned.html | French Steeplechaser Tuned | True | By Michael Katz | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/employers-now-welcome-expriests.html | Employers Now Welcome Ex-Priests | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/johnsons-grandson-is-2.html | Johnson's Grandson Is 2 | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/shadow-rocket-a-2760-victor.html | SHADOW ROCKET A $27.60 VICTOR | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/will-of-the-okinawans.html | Will of the Okinawans | True | MASAMICHI INOKI | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/scholars-back-bishop-shannon-petition-to-cardinal-defends-prelates.html | SCHOLARS BACK BISHOP SHANNON; Petition to Cardinal Defends Prelate's Church Loyalty | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/1370-to-enter-annapolis.html | 1,370 to Enter Annapolis | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/secretarys-an-oil-man-but-just-for-a-starter.html | Secretary's an Oil Man, But Just for a Starter | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/us-agency-sued-on-food-for-poor.html | U.S. AGENCY SUED ON FOOD FOR POOR | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/editorial-article-1-no-title-now-its-moscow-that-preaches.html | Editorial Article 1 -- No Title; Now It's Moscow That Preaches 'Containment' | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/urban-planners-comparing-notes-european-and-us-experts-meet-at.html | URBAN PLANNERS COMPARING NOTES; European and U.S. Experts Meet at Wayne State U. | True | By Jerry M. Flint | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/against-parochial-aid.html | Against Parochial Aid | True | GLENN L. ARCHER | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/procaccino-plans-to-decentralize-drive-for-mayor-big-overall.html | PROCACCINO PLANS TO DECENTRALIZE DRIVE FOR MAYOR; Big Over-All Headquarters to Be Avoided in Favor of 5 Borough-Level Offices | True | By Maurice Carroll | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/armstrong-will-place-u-s-flag-on-the-moon.html | Armstrong Will Place U.S. Flag on the Moon | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/they-dissent.html | They Dissent | True | JAMES H. GOODYEAR | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/mary-e-weinstock-wed-to-s-n-tuck.html | Mary E. Weinstock Wed to S. N. Tuck | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/pacer-down-under-spurs-wait-till-next-year-cry-garcon-roux-called.html | Pacer Down Under Spurs 'Wait Till Next Year' Cry; Garcon Roux Called Certain to Sweep '70 International | True | By Louis Effrat | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/soviet-chinese-talk-on-border-rivers-began-in-far-east.html | Soviet-Chinese Talk On Border Rivers Began in Far East | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/regents-make-55-passing-for-10thyear-math-test.html | Regents Make 55 Passing For 10th-Year Math Test | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/wilkins-chides-president-on-school-desegregation.html | Wilkins Chides President On School Desegregation | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/in-celebration-of-the-seasons.html | In celebration of the seasons | True | JOHN UNTERECKER | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/vietnam-the-problem-is-how-to-disengage-without-causing-a-collapse.html | Vietnam; The Problem Is How to Disengage Without Causing a Collapse | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/san-juan-to-get-cultural-center-governor-announces-plans-for-modern.html | SAN JUAN TO GET CULTURAL CENTER; Governor Announces Plans for Modern Complex | True | By Henry Raymont | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/an-image-spoiled.html | An Image Spoiled? | True | ROGER STALLMAN | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/trinidad-urges-the-oas-to-readmit-castro-regime.html | Trinidad Urges the O.A.S. To Readmit Castro Regime | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/new-york-vote-the-big-upset-wasnt-all-backlash.html | New York Vote; The Big Upset Wasn't All Backlash | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/warning-signs.html | Warning Signs | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/red-bank-violence-breaks-out-again.html | RED BANK VIOLENCE BREAKS OUT AGAIN | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/bulldog-best-at-rhinebeck-4yearold-wins-from-1154-rivals.html | Bulldog Best at Rhinebeck; 4-YEAR-OLD WINS FROM 1,154 RIVALS | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/two-states-try-to-bar-d-c-banks.html | Two States Try to Bar D. C. Banks | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/article-17-no-title-french-translation.html | Article 17 -- No Title; French translation | True | By Rita Reif | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/whats-opened.html | What's Opened? | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/jeanpierre-takes-longfellow-handicap-by-5-12-lengths-at-monmouth.html | Jean-Pierre Takes Longfellow Handicap by 5 1/2 Lengths at Monmouth Park; SWOONLAND NEXT IN RACE ON GRASS | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-funny-nazi.html | A Funny Nazi? | True | ERIC EISENBERG | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/economy-a-crazy-mixedup-fight-over-the-surtax.html | Economy; A Crazy Mixed-Up Fight Over the Surtax | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/anne-f-kennedy-bride-of-a-f-hrbar-editor.html | Anne F. Kennedy Bride Of A. F. Irbar, Editor | True | Special to the New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/observer-youre-wrong-if-you-think-its-that-easy.html | Observer: You're Wrong if You Think It's That Easy | True | By Russell Baker | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/senate-favoring-mine-safety-reform.html | Senate Favoring Mine Safety Reform | True | By Ben A. Franklin | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/go-together-triumphs.html | Go Together Triumphs | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/who-made-the-unkindest-cuts-who-made-the-unkindest-cuts.html | Who Made the Unkindest Cuts?; Who Made the Unkindest Cuts? | True | By Vincent Canby | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/grumman-f14-10million-35000-persons-grummans-f14-plans-70-days.html | Grumman F-14: $10-Million, 35,000 Persons; Grumman's F-14 Plans: 70 Days, $10-Million | True | By Stewart Kampel | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/i-have-no-qualms.html | I Have No Qualms | True | By Margo Sappington | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/f-lee-bailey-calls-air-strike-possible.html | F. LEE BAILEY CALLS AIR STRIKE POSSIBLE | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/l-i-nuptials-for-clothilde-sutton.html | L. I. Nuptials for Clothilde Sutton | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/new-look-at-rosenbergs-news-of-the-rialto.html | New Look at Rosenbergs; News of the Rialto | True | By Lewis Funke | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/lean-b-balf-vet-vermontbride.html | lean B. Balf vet VermontBride | True | pInl to The New 'ork TIm | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/calculations-on-abm.html | Calculations on ABM | True | GEORGE W. RATHJENS | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/atkinson-baroni-uhl-tied-for-lightning-class-lead.html | Atkinson, Baroni, Uhl Tied For Lightning Class Lead | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/fire-fails-to-stop-aldeburgh-fete-event-is-success-as-church-serves.html | FIRE FAILS TO STOP ALDEBURGH FETE; Event Is Success as Church Serves as Opera House | True | By Anthony Lewis | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/upward-bound-program-opens-doors-to-colleges.html | Upward Bound Program Opens Doors to Colleges | True | By Roy R. Silver | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/longdistance-runners-report-on-mexican-indian-tribe-shows-value-of.html | Long-Distance Runners; Report on Mexican Indian Tribe Shows Value of Conditioning for Good Hearts | True | By Howard A. Rusk, M.d. | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/corporations-are-flooding-money-market-with-ious-corporations.html | Corporations Are Flooding Money Market With I.O.U.'s; Corporations Flooding the Money Market With Their Unsecured I.O.U.'s | True | By H. Erich Heinemann | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/north-flight-wins-stake-at-delaware.html | NORTH FLIGHT WINS STAKE AT DELAWARE | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/berthold-schwarz-a-jersey-physician.html | BERTHOLD SCHWARZ, A JERSEY PHYSICIAN | True | Special to The New York Time | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/us-opposes-boycotts.html | U.S. Opposes Boycotts | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/new-handbook-guatemala1.html | New Handbook -- 'Guatemala-1' | True | DAVID LIDMAN | 1997-04-25 | RE0000755684 | B00000512869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/son-born-to-hirsches.html | Son Born to Hirsches | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/washington-president-nixons-first-five-months.html | Washington: President Nixon's First Five Months | True | By James Reston | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/javeas-fisherfolk-live-quietly-in-another-world.html | Javea's Fisherfolk Live Quietly in Another World | True | By Ed Christopherson | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/-we-must-guard-against-unwarranted-influence-by-the.html | ' We Must Guard Against Unwarranted Influence By the Military-Industrial Complex*; As Eisenhower was saying ... | True | By Richard F. Kaufman | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/bankers-league-team-matches.html | Bankers League Team Matches | True | By Al Horowitz | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/grahams-plan-to-end-war-stirs-audience.html | Graham's Plan to End War Stirs Audience | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-man-in-the-yellow-raft-by-c-s-forester-191-pp-boston-little.html | The Man in the Yellow Raft; By C. S. Forester. 191 pp. Boston: Little Brown & Co. $5.95. | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/georgia-coach-is-keeping-things-cool-dooley-lets-football-players.html | Georgia's Coach Is Keeping Things Cool; Dooley Lets Football Players Drink All Water They Need | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/silver-traders-keep-faith-in-short-supply.html | Silver Traders Keep Faith in Short Supply | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/craft-to-measure-radiation-launched-into-polar-orbit.html | Craft to Measure Radiation Launched Into Polar Orbit | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/sds-leaders-oust-members-of-progressive-labor-faction-sds-leaders.html | S.D.S. Leaders Oust Members Of Progressive Labor Faction; S.D.S. Leaders Oust Members Of Progressive Labor Faction | True | By John Kifner | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/cornwall-split-over-storm-king-plan.html | Cornwall Split Over Storm King Plan | True | By David Bird | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/dorinda-lekaire-wed-to-timofhy-t-yafes.html | Dorinda Lekaire Wed To Timofhy T. Yafes | True | Special to q'he New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/jersey-gangsters-bribe-and-coerce-to-get-public-contracts.html | Jersey Gangsters Bribe and Coerce to Get Public Contracts | True | By Charles Grutzner | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/vietnam-contd-the-gis-talk-of-going-home.html | Vietnam (Cont'd); The G.I.'s Talk of Going Home | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/stock-prices-decline-on-amex-and-counter.html | Stock Prices Decline On Amex and Counter | True | By Douglas W. Cray | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/newspaper-official-named.html | Newspaper Official Named | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/clark-says-schools-not-police-deserve-the-blame-on-crime.html | Clark Says Schools, Not Police, Deserve The Blame on Crime | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/dorothy-dent-john-withers-jr-marry-in-darien.html | Dorothy Dent, John Withers Jr. Marry in Darien | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/scottsboro.html | Scottsboro | True | Hugh T. Murray Jr. | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/more-asian-pays-2280.html | More Asian Pays $22.80 | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/she-only-came-to-snap-his-picture.html | She Only Came to Snap His Picture | True | By Guy Flatley | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/cruel-popi.html | CRUEL "POPI"? | True | CAROL R. RIGGS | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/space-agency-plans-to-orbit-a-monkey-saturday-in-test.html | Space Agency Plans To Orbit a Monkey Saturday in Test | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/negroes-are-gaining-in-account-jobs.html | Negroes Are Gaining in Account Jobs | True | By Philip H. Dougherty | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/italian-writers-oust-zeffirelli-for-stand-on-film-eroticism.html | Italian Writers Oust Zeffirelli for Stand On Film Eroticism | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/disciplinary-panel-at-dartmouth-adjourns-with-9-cases-pending.html | Disciplinary Panel at Dartmouth Adjourns With 9 Cases Pending | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/work-for-crippled-honored.html | Work for Crippled Honored | True | By David Lidman | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-wurtsboro-milk-trucks.html | THE WURTSBORO MILK TRUCKS | True | H. C. BALLOU | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/carl-sandburgs-home-to-be-historic-site.html | Carl Sandburg's Home To Be Historic Site | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/army-engineers-role.html | Army Engineers' Role | True | JOSEPH MARKLE | 1997-04-25 | RE0000755684 | B00000512869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/hudson-cleanup-will-be-delayed-failure-to-meet-deadline-laid-to.html | HUDSON CLEANUP WILL BE DELAYED; Failure to Meet Deadline Laid to Lack of U.S. Aid | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/rockefeller-flies-to-uruguay-beach-arrives-at-heavily-guarded.html | ROCKEFELLER FLIES TO URUGUAY BEACH; Arrives at Heavily Guarded Resort on Latin Tour | True | By Malcolm W. Browne | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/decaturs-team-advances-in-aau-title-handball.html | Decatur's Team Advances In A.A.U. Title Handball | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/soldiers-barking-feet-yield-to-barking-dogs-at-fort-today.html | Soldiers' Barking Feet Yield To Barking Dogs at Fort Today | True | By Walter R. Fletcher | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/hardheaded-soccer-efforts-to-reduce-provocative-tactics-of-latin.html | Hard-Headed Soccer; Efforts to Reduce Provocative Tactics Of Latin Teams Are Making Progress | True | By Brian Glanville | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/this-summers-dolphin-by-maurice-shadbolt-166-pp-new-york-atheneum.html | This Summer's Dolphin; By Maurice Shadbolt. 166 pp. New York: Atheneum. $4.95. | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/miss-l-etitia-faucette-teacher-wed-to-stephen-mcclellan-jr.html | Miss L, etitia Faucette, Teacher, Wed to Stephen McClellan Jr. | True | SP.a! to Th, New york TIm | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/3d-son-to-the-sloans.html | 3'd Son to the Sloans | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/chaplins-daughter-wed.html | Chaplin's Daughter Wed | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/wood-field-and-stream-a-tasty-morsel-landlocked-salmon-a-wilderness.html | Wood, Field and Stream; A Tasty Morsel; Landlocked Salmon a Wilderness Item | True | By Nelson Bryant | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/ronald-firbank.html | Ronald Firbank | True | Peter Jacobsohn | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/pamela-agnew-wed-nixons-attend.html | Pamela Agnew Wed; Nixons Attend | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-demand-for-an-apology.html | A Demand For an Apology | True | FRANK D. GILROY | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/for-new-approach-to-fifth-amendment.html | For New Approach to Fifth Amendment | True | JOHN DANE JR. | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/students-sketch-the-yankee-scene-and-win-prizes.html | Students Sketch the Yankee Scene and Win Prizes | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-warren-court-lays-down-the-law-to-congress.html | The Warren Court Lays Down the Law to Congress | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/functional-swimming-pool-fence.html | Functional Swimming Pool Fence | True | By Bernard Gladstone | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/dallas-job-growth-slackens.html | Dallas Job Growth Slackens | True | Special to the New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/hanoi-belittles-nixons-stand.html | Hanoi Belittles Nixon's Stand | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/syrian-truck-crash-kills-25.html | Syrian Truck Crash Kills 25 | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/rafferty-co-by-betty-wahl-294-pp-new-york-farrar-straus-giroux-595.html | Rafferty & Co.; By Betty Wahl. 294 pp. New York: Farrar, Straus & Giroux. $5.95. | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/lake-erie-oil-hunts-are-in-peril.html | Lake Erie Oil Hunts Are in Peril | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/dallas-kennedy-monument-promised-by-first-of-year.html | Dallas Kennedy Monument Promised by First of Year | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/to-end-one-man-one-vote.html | To End 'One Man, One Vote' | True | JOHN LOWENTHAL | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/child-to-mrs-pellett.html | Child to Mrs. Pellett | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/dodd-proposes-gun-curb.html | Dodd Proposes Gun Curb | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/udith-k-campbell-is-married-70-william-phelps-carfer-jr.html | Judith K. Campbell Is Married 7'0 William Phelps Carfer Jr. | True | 15°-.ct to The New York Tlmem | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/race-driver-dies-in-crash.html | Race Driver Dies in Crash | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/big-sturgeon-speared-in-li-inlet.html | Big Sturgeon Speared in L.I. Inlet | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/jackrabbit-wins-in-nyac-sailing-fleet-of-103-in-10-classes-starts.html | JACKRABBIT WINS IN N.Y.A.C. SAILING; Fleet of 103 in 10 Classes Starts in Y.R.A. Regatta | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/harriman-bids-us-reduce-war-level.html | HARRIMAN BIDS U.S. REDUCE WAR LEVEL | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/motaung-stars-as-st-louis-tops-atlanta-in-soccer-70.html | Motaung Stars as St. Louis Tops Atlanta in Soccer, 7-0 | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/rangers-acquire-six-from-draft-firstround-picks-of-jarry-dupont.html | RANGERS ACQUIRE SIX FROM DRAFT; First-Round Picks of Jarry, Dupont Please Francis | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/from-oildrilling-rig-to-the-board-room.html | From Oil-Drilling Rig to the Board Room | True | By William D. Smith | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/latin-america-rockefellers-hosts-protect-him-from-the-people.html | Latin America; Rockefeller's Hosts Protect Him From the People | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/commencement-time.html | Commencement Time | True | RAY HARVEY | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/philadelphia-and-boston-are-at-war.html | Philadelphia And Boston Are at War | True | By Ronald Degraw | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/stolle-triumphs-over-newcombe-strong-serves-are-difficult-to-break.html | STOLLE TRIUMPHS OVER NEWCOMBE; Strong Serves Are Difficult to Break in 6-3, 22-20 London Tennis Final | True | By Fred Tupper | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | PATRICIA BROOKS | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/australian-eyes-turning-to-asia-canberras-policies-reflect-new.html | AUSTRALIAN EYES TURNING TO ASIA; Canberra's Policies Reflect New Regional Interests | True | By Robert Trumbull | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/court-to-view-curb-on-capitol-protest.html | COURT TO VIEW CURB ON CAPITOL PROTEST | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/fishbach-captures-2-eastern-matches.html | FISHBACH CAPTURES 2 EASTERN MATCHES | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/lorillard-corp-picks-an-executive-officer.html | Lorillard Corp. Picks An Executive Officer | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/newsmen-tour-commune.html | Newsmen Tour Commune | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/sacred-and-profane.html | Sacred and Profane | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/nixons-wed-29-years-celebrate-with-family.html | Nixons Wed 29 Years; Celebrate With Family | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/penskedonohue-team-shifts-its-efforts-to-transam-races.html | Penske-Donohue Team Shifts Its Efforts to Trans-Am Races | True | By John S. Radosta | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/us-shaping-plan-to-give-vietcong-a-share-of-power-terms-for.html | U.S. SHAPING PLAN TO GIVE VIETCONG A SHARE OF POWER; Terms for Political Accord Still Being Formulated by Nixon Administration | True | By Max Frankel | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/us-moon-plan-backed-in-soviet-as-scientist-urges-collaboration.html | U.S. Moon Plan Backed in Soviet As Scientist Urges Collaboration | True | By Bernard Gwertzman | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/fresh-air-fund-aides-training-first-campers-to-arrive-friday.html | Fresh Air Fund Aides Training First Campers to Arrive Friday | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/u-of-tennessee-president-to-retire-after-next-year.html | U. of Tennessee President To Retire After Next Year | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/mrs-victor-mravlag.html | MRS. VICTOR MRAVLAG | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/high-official-at-us-lines-resigns.html | High Official at U. S. Lines Resigns | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/israelis-seizing-westbank-area-arabs-protest-security-step-at.html | ISRAELIS SEIZING WEST-BANK AREA; Arabs Protest Security Step at Village Near Hebron | True | By James Feron | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/marcia-graft-weds-g-l-tonneson.html | Marcia Graft Weds G. L. Tonneson | True | Spec!.al to Tile ,NCF York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/wholly-and-solely-about-soul.html | Wholly and Solely About Soul | True | By Robert Christgau | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/to-risk-arrest.html | To Risk Arrest? | True | By Rosemary Shevlin | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/ingrid-uarck-becomesbride.html | Ingrid uarck BecomesBride | True | Special toThe baw York Timer | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/crime-the-judges-get-a-taste-of-life-in-jail.html | Crime; The Judges Get a Taste of Life in Jail | True | HOMER BIGART | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/democrats-seek-unity-in-alabama-a-study-group-is-named-move-called.html | DEMOCRATS SEEK UNITY IN ALABAMA; A Study Group Is Named — Move Called Anti-Wallace | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/dance-cranko-offers-2-new-works-stuttgart-in-presence-and-mozart.html | Dance; Cranko Offers 2 New Works; Stuttgart in 'Presence' and Mozart Concerto | True | By Clive Barnes | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/monticello-will-honor-namath-on-wednesday.html | Monticello Will Honor Namath on Wednesday | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/in-the-cause-of-corsaro-all-in-the-cause-of-corsaro.html | In the Cause of Corsaro; All in the Cause Of Corsaro | True | CONRAD L. OSBORNE | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-nude-hamlet.html | A Nude Hamlet ? | True | By Nicol Williamson | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/charles-xii-of-sweden-by-r-m-hatton-illustrated-656-pp-new-york.html | Charles XII of Sweden; By R. M. Hatton. Illustrated. 656 pp. New York: Weybright & Talley. $15. | True | By J. H. Plumb | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/protesters-get-year-term.html | Protesters Get Year Term | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/250-for-an-affidavit.html | $2.50 FOR AN AFFIDAVIT | True | WILLIAM G. P. RAPP | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/aflcio-urges-house-oppose-surtax-extension.html | A.F.L.-C.I.O. Urges House Oppose Surtax Extension | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/damascus-regime-relaxes-its-rule-but-sees-no-likelihood-of.html | DAMASCUS REGIME RELAXES ITS RULE; But Sees No Likelihood of Restoring Ties With U.S. | True | By Roy Essoyan | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/liquori-outruns-ryun-in-mile-mills-sets-record.html | LIQUORI OUTRUNS RYUN IN MILE; MILLS SETS RECORD | True | By Neil Amdur | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/happy-turning-victor.html | Happy Turning Victor | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-public-be-warned.html | The Public Be Warned | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/monaksheldon-us-aide-plans-wedding-in-fall.html | MonaK.Sheldon, U.S. Aide, Plans Wedding in Fall | True | Speelt Io The New York Thme | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/cambodia-gets-red-promise.html | Cambodia Gets Red Promise | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/cars-lag-in-britain.html | Cars Lag in Britain | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/donohue-camaro-hits-10004-mph-fastest-qualifying-time-for-transam.html | DONOHUE CAMARO HITS 100.04 M.P.H.; Fastest Qualifying Time for Trans-Am Race Today | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/school-meetings-go-into-recess-donovan-voices-hopes-for-pact-by.html | SCHOOL MEETINGS GO INTO RECESS; Donovan Voices Hopes for Pact by Tuesday | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/us-will-join-study-on-trade-by-interamerican-committee-us-to-join.html | U.S. Will Join Study on Trade By Inter-American Committee; U.S. TO JOIN STUDY OF LATINS' TRADE | True | By Juan de Onis | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/israelis-kill-15-egyptians-in-attack-on-radar-post-israelis-attack.html | Israelis Kill 15 Egyptians In Attack on Radar Post; ISRAELIS ATTACK U.A.R. RADAR POST | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-white-hangup.html | A White Hang-Up' | True | By Judyann Elder | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/an-unfortunate-incident.html | An Unfortunate Incident | True | THOMAS J. MOONEY | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/article-5-no-title.html | Article 5 — No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-new-york-primary.html | The New York Primary | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/pirates-crush-phils-82.html | Pirates Crush Phils, 8-2 | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/that-shining-place-by-mark-van-doren-96-pp-new-york-hill-wang-450.html | That Shining Place; By Mark Van Doren. 96 pp. New York: Hill & Wang. $4.50. | True | By Philip Booth | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/whos-on-first-macbeth.html | Who's on First? Macbeth! | True | By Gerald Nachman | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/miss-kathleen-mahon-is-married-to-william-joseph-doyle.html | Miss Kathleen Mahon Is Married to William Joseph Doyle | True | Special to The New York | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/santos-withdraws-from-cup-soccer.html | SANTOS WITHDRAWS FROM CUP SOCCER | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/5-sales-tax-agreed-to-by-connecticut-legislative-leaders-in-place.html | 5% Sales Tax Agreed To by Connecticut Legislative Leaders in Place of Vetoed 6% Levy | True | By John Darnton | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/mrs-shirley-hendrickson-remarried.html | Mrs. Shirley Hendrickson Remarried | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/abernathy-held-on-riot-charges-record-bail-of-50000-set-charleston.html | ABERNATHY HELD ON RIOT CHARGES; Record Bail of $50,000 Set -- Charleston Curfew On After Melee With Police | True | By James T. Wooten | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/lance-wyman.html | Lance Wyman | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/to-be-or-not-to-be-nude-that-is-the-question.html | To Be or Not to Be Nude -- That Is the Question | True | By Pearl Bailey | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/wildlife-refuge-in-finger-lakes-draws-tourists-as-well-as-birds.html | Wildlife Refuge In Finger Lakes Draws Tourists As Well as Birds | True | By Lois O'Connor | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/chinese-envoy-in-rumania.html | Chinese Envoy in Rumania | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/orioles-top-indians-31-on-cuellars-4hitter-for-9th-victory-in-last.html | Orioles Top Indians, 3-1, on Cuellar's 4-Hitter for 9th Victory in Last 10 Games; VICTORS REGISTER 3 IN FIRST INNING | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/ajrowbotham-and-bonnie-hall-will-be-married.html | A.J.Rowbotham And Bonnie Hall Will Be Married | True | SlClal to The New ork Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/science-the-world-is-running-out-of-raw-materials.html | Science; The World Is Running Out of Raw Materials | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/rhine-vs-rhone.html | Rhine Vs. Rhone | True | Gerard Willem van Loon | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/apower-exhaust-may-enrich-crops-alower-may-build-harvests.html | A-Power Exhaust May Enrich Crops; A-Lower May Build Harvests | True | By Gene Smith | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-price-we-pay-for-stylishness.html | The Price We Pay For Stylishness | True | PETER BOGDANOVICH | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/connecticut-rejects-charges-of-abuses-at-mental-hospital.html | Connecticut Rejects Charges Of Abuses at Mental Hospital | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/authors-query.html | Author's Query | True | PETER RUBER | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/in-defense-cutback-affluent-worker-becomes-just-another-job-hunter.html | In Defense Cutback, Affluent Worker Becomes Just Another Job Hunter | True | By Steven V. Roberts | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/this-property-is-not-private.html | This Property Is Not Private | True | By Jack Gould | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/kristina-knudsen-married.html | Kristina Knudsen Married | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/horowitz-listens-to-rhapsody-on-a-team-by-hodges-enthusiasm-of-mets.html | Horowitz Listens to Rhapsody on a Team by Hodges; Enthusiasm of Mets Fans Stirs Pianist at His First Game | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/sparkmans-lulu-wins-soling-rage-van-vliet-also-triumphs-in-indian.html | SPARKMAN'S LULU WINS SOLING RAGE; Van Vliet Also Triumphs in Indian Harbor Regatta | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | (Mrs.) BLANCA F. NAYA | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-nude-juliet-.html | A Nude Juliet ? | True | By Julie Harris | 1997-04-25 | RE0000755684 | B00000512869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/oil-depot-to-be-added-in-maine.html | Oil Depot To Be Added In Maine | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/fianna-fail-gains-2-seats-in-final-irish-vote-results.html | Fianna Fail Gains 2 Seats In Final Irish Vote Results | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/london-cabbies-get-an-eyeful-as-mirrors-invade-back-seat.html | London Cabbies Get an Eyeful As Mirrors Invade Back Seat | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/barabra-ann-savarine-is-married.html | Barabra Ann Savarine Is Married | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/hickels-stocks-rose-after-sale-was-postponed.html | Hickel's Stocks Rose After Sale Was Postponed | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/pamela-gimbel-wellesley-66-is-bride-of-amold-l-lehman.html | Pamela Gimbel, Wellesley '66, Is Bride of Arnold L. Lehman | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/the-fantasy-worlds-of-peter-stone-and-other-fables-by-malcolm-boyd.html | The Fantasy Worlds of Peter Stone; And Other Fables. By Malcolm Boyd. 120 pp. New York: Harper & Row. $3.95. | True | By Edward B. Fiske | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/party-renominates-marcos.html | Party Renominates Marcos | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/viet-nam-the-origins-of-revolution-by-john-t-mcalister-jr-377-pp.html | Viet Nam; The Origins of Revolution. By John T. McAlister Jr. 377 pp. New York: Alfred A. Knopf. $7.95. | True | By David Halberstam | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/dean-named-at-boston-u.html | Dean Named At Boston U. | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/hamburg-cheers-penderecki-work-devils-of-loudun-first-opera-by.html | HAMBURG CHEERS PENDERECKI WORK;' Devils of Loudun' First Opera by Polish Composer | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/andrea-vanoe-lawyer-wed-to-thomas-o-s-christensen.html | Andrea Svanoe, Lawyer, Wed To Thomas O. S. Christensen | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/remarks-by-nixon-on-plans-of-thieu-anger-saigon-aides-nixons.html | Remarks by Nixon On Plans of Thieu Anger Saigon Aides; Nixon's Statement on Intention Of Thieu Angers Saigon Aides | True | By Joseph B. Treaster | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/about-the-new-american-art-the-first-generation-out-of-many-one.html | About the New American Art: The First Generation; Out of Many, One, Sort Of. | True | By John Canaday | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/a-cool-look-at-the-ecstasies-of-olivier-messiaen.html | A Cool Look At the Ecstasies Of Olivier Messiaen | True | By Peter Heyworth | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/school-board-ready-to-start-summer-program-for-700000-of-all-ages.html | School Board Ready to Start Summer Program for 700,000 of All Ages | True | By Gene Currivan | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/integrated-european-defense-backed.html | Integrated European Defense Backed | True | By Drew Middleton | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/start-perennials-from-seed-summers-flowers.html | Start Perennials From Seed; Summer's Flowers | True | By Ruth Marie Peters | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/hungary-reviews-49-purge-of-rajk-probes-background-of-trial-of-key.html | HUNGARY REVIEWS '49 PURGE OF RAJK; Probes Background of Trial of Key Victim of Stalin | True | By David Binder | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/modules-for-the-millions.html | Modules for the Millions | True | By Grace Glueck | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/koch-leads-florida-golf.html | Koch Leads Florida Golf | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/astros-down-padres-40.html | Astros Down Padres, 4-0 | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/poll-finds-young-shifting-on-sex-a-gallup-survey-suggests-attitude.html | POLL FINDS YOUNG SHIFTING ON SEX; A Gallup Survey Suggests Attitude Change Is Near | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/sports-of-the-times-caesars-wife.html | Sports of The Times; Caesar's Wife | True | By Leonard Koppett | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/israd-golda-meir-pacifies-an-unruly-household.html | Israel; Golda Meir Pacifies an Unruly Household | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/purses-doubled-at-watkins-glen-306000-guaranteed-grand-prix-series.html | PURSES DOUBLED AT WATKINS GLEN; $306,000 Guaranteed Grand Prix Series Drivers | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/archives/debutante-parties-may-change-with-the-times-but-tradition-liners-on.html | Debutante Parties May Change With the Times, but Tradition Liners On | True | By Enid Nemy | 1997-04-25 | RE0000755684 | B00000512869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-story-of-how-latifa-was-cured-of-her-paralysis-sheds-light-on.html | The story of how Latifa was cured of her paralysis sheds light on life in a small Arab town; A World of Saints and She-Demons | True | By Vincent Crapanzano and Jane Kramer | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/writers-vote-andretti-top-driver.html | Writers Vote Andretti Top Driver | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/loyomayo-routs-estep-61-62-63-for-college-net-title-winner-requires.html | Loyo-Mayo Routs Estep, 6-1, 6-2, 6-3, for College Net Title; WINNER REQUIRES ONLY 65 MINUTES | True | By Michael Strauss | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/japanese-finish-215400ton-tanker.html | Japanese Finish 215,400-Ton Tanker | True | By Takashi Oka | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/porcupine-causes-death.html | Porcupine Causes Death | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/john-leighton.html | JOHN LEIGHTON | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/united-church-of-christ-rejects-forman-demand.html | United Church of Christ Rejects Forman Demand | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/frederick-hornburch.html | FREDERICK HORNBURCH | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/is-it-valid-to-dance-literature.html | Is It Valid to Dance Literature? | True | By Clive Barnes | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/delaware-eases-its-abortion-code.html | DELAWARE EASES ITS ABORTION CODE | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/queens-plate-won-by-jumpin-joseph.html | QUEEN'S PLATE WON BY JUMPIN JOSEPH | True | Odds-on Favorite Victor by 2 1/2 Lengths At Woodbine | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/russian-tourists-combine-sightseeing-with-work.html | Russian Tourists Combine Sightseeing With Work | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/tigers-down-senators-95.html | Tigers Down Senators, 9-5 | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | CHARLES GRETSCH | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/margaret-a-payne-smith-69-bride-of-richard-lannamann.html | Margaret A. Payne, Smith '69, Bride of Richard Lannamann | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | LEIGHTON KERNER | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/bus-takes-grahams-right-road-jersey-visitors-find-crusade-at-garden.html | Bus Takes Graham's Right Road; Jersey Visitors Find Crusade at Garden an Inspiring One | True | By Murray Schumach | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/100-here-protest-coop-rent-rises.html | 100 Here Protest Co-op Rent Rises | True | By C. Gerald Fraser | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/hockey-coach-appointed.html | Hockey Coach Appointed | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/summer-nocturne.html | Summer nocturne | True | By Mary Ann Crenshaw | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/no-nudity-needed.html | No Nudity Needed? | True | By June Havoc | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/rockets-injure-5.html | Rockets Injure 5 | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/record-attendance-at-photo-expo-69.html | Record Attendance At Photo Expo 69 | True | By Jacob Deschin | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/china-describes-crop-difficulties-but-early-reports-tell-of.html | CHINA DESCRIBES CROP DIFFICULTIES; But Early Reports Tell of Above-Average Yields | True | By Colin McCullough | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/mrs-ruth-boynton-bride-in-scarsdale.html | Mrs. Ruth Boynton Bride in Scarsdale | True | v, peUtl [0 Tfle New Y,,rk Ttmfq | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-rich-symbol.html | A Rich Symbol? | True | By Patrick McDermott | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/martha-j-robinson-is-wed-in-rumson.html | Martha J. Robinson Is Wed in Rumson | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/prescott-childs-70-dead-long-in-the-foreign-service.html | Prescott Childs, 70, Dead; Long in the Foreign Service | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/mrs-johnson-aids-a-book-on-botany-heads-new-committee-for-wild.html | MRS. JOHNSON AIDS A BOOK ON BOTANY; Heads New Committee for 'Wild Flowers of Texas' | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/france-pompidou-isnt-sure-how-much-gaullism-he-needs.html | France; Pompidou Isn't Sure How Much Gaullism He Needs | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-fiveiron-shot-into-the-tetons-gros-ventre.html | A Five-Iron Shot Into The Tetons' Gros Ventre | True | By Jack Goodman | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/lavinia-gilbert-to-be-married-to-ri-schwarz.html | Lavinia Gilbert To Be Married To R.I. Schwarz | True | Spectrl to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/flagler-beach-has-more-sand-than-people.html | Flagler Beach Has More Sand Than People | True | By C. E. Wright | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-boo-for-the-boos-of-boulez.html | A Boo for the Boos of Boulez | True | By Leon Kirchner | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/bigticket-items-may-be-first-to-feel-bite-of-restraints.html | Big-Ticket Items May Be First to Feel Bite of Restraints | True | By Herbert Koshetz | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/claudianzolin-is-bride-here.html | ClaudiaAnzolin Is Bride Here | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/venice-completes-inventory-of-its-monuments-experts-say-736million.html | Venice Completes Inventory of Its Monuments; Experts Say $73.6-Million Is Needed to Restore Them | True | By Alfred Friendly Jr. | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JULIUS RUDEL | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/professor-wilmess-must-die-by-paul-rader-218-pp-new-york-the-dial.html | Professor Wilmess Must Die; By Paul Rader. 218 pp. New York: The Dial Press. $4.95. | True | By Evan Hill | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/brooklyn-bridge-getting-ramp-to-fdr-drive-15006oot-exit-is-latest.html | Brooklyn Bridge Getting Ramp to F.D.R. Drive; 1,500-Foot Exit Is Latest In $8.5-Million Series to Relieve Congestion | True | By Edward C. Burks | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/dr-austin-lamont-dead-at-64-bankers-son-medical-teacher.html | Dr. Austin Lamont Dead at 64; Banker's Son, Medical Teacher | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/speaking-of-books-my-travels-with-joseph-conrad-joseph-conrad.html | Speaking of Books: My Travels With Joseph Conrad; Joseph Conrad | True | By Paul Theroux | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/2-women-share-oneday-golf-honors.html | 2 Women Share One-Day Golf Honors | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/comment-by-mansfield.html | Comment by Mansfield | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/2-drag-racing-marks-set.html | 2 Drag Racing Marks Set | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/miss-netter-takes-eastern-net-crown.html | MISS NETTER TAKES EASTERN NET CROWN | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/tuc-scores-victory-as-toilet-strike-ends.html | T.U.C. Scores Victory As Toilet Strike Ends | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/one-vote-for-haiti.html | ONE VOTE FOR HAITI | True | ROBERT M. HICKEY | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/republic-to-be-proclaimed.html | Republic to Be Proclaimed | True | By Lawrence Fellows | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/4-indian-women-scale-peak-in-the-himalayas.html | 4 Indian Women Scale Peak in the Himalayas | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/in-the-nation-brief-encounter-at-the-coliseum.html | In The Nation: Brief Encounter At The Coliseum | True | By Tom Wicker | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/ferrari-to-join-fiat-firm.html | Ferrari to Join Fiat Firm | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/stewart-rejects-plea-to-bar-burger.html | STEWART REJECTS PLEA TO BAR BURGER | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/oanne-d-obrow-a-teacher-married-o-paul-b-bailey-ft.html | Joanne D. Obrow, a Teacher, Married o Paul B. Bailey ,ft. | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/comparisons-of-the-two-navies-end-2d-week-of-evans-inquiry.html | Comparisons of the Two Navies End 2d Week of Evans Inquiry | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/silver-found-in-1792-copper-cent.html | Silver Found in 1792 Copper Cent | True | By Thomas V. Haney | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/can-we-place-them-with-matisse-and-brancusi-.html | Can We Place Them with Matisse and Brancusi ? | True | By Hilton Kramer | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/publishers-group-elects.html | Publishers' Group Elects | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/fort-marcy-65-scores-by-nose-in-100000-coast-grass-stake.html | Fort Marcy, 6-5, Scores by Nose In $100,000 Coast Grass Stake | True | By Bill Becker | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/penned-vaults-1710-14-to-set-world-record.html | Penned Vaults 17-10 1/4 To Set World Record | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/mrs-mariana-wilkinson-wed-in-princefon-o-george-p-beriy.html | Mrs. Mariana Wilkinson Wed In Princefon o George P. Berl'y | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/old-coins-found-in-israel.html | Old Coins Found in Israel | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/if-i-were-22.html | If I Were 22' | True | By Shelley Winters | 1997-04-25 | RE0000755684 | B00000512869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/analysts-take-a-look-at-du-pont.html | Analysts Take a Look At du Pont | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/an-uppity-black-man-ponders-his-victory.html | An 'Uppity Black Man' Ponders His Victory | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/britain-wilsons-victory-has-a-hollow-ring.html | Britain; Wilson's 'Victory' Has a Hollow Ring | True | ANTHONY LEWIS | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/i-love-you-truly-is-not-his-favorite.html | I Love You Truly' Is Not His Favorite | True | By Judy Klemesrud | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/seattle-hockey-star-retires.html | Seattle Hockey Star Retires | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/henry-james-the-treacherous-years-18951901-by-leon-edel-illustrated.html | Henry James; The Treacherous Years: 1895-1901. By Leon Edel. Illustrated. 381 pp. Philadelphia and New York: J. B. Lippincott Company. $10. | True | By George Steiner | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/pat-the-lady-unbends-a-little.html | Pat'; The Lady Unbends A Little | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/odumegwu-ojukwu-is-biafra-its-a-lot-more-than-a-civil-war.html | Odumegwu Ojukwu Is Biafra; It's a lot more than a civil war | True | By Lloyd Garrison | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/seamens-institute-collection-in-new-home.html | Seamen's Institute Collection in New Home | True | By Phyllis Fox | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/ship-collisions.html | Ship Collisions | True | GEORGE T. STAM | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/money-market-relaxes-but-inflation-wears-on-the-week-in-finance.html | Money Market Relaxes, But Inflation Wears On; The Week in Finance: | True | By Thomas E. Mullaney | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/astronauts-to-get-a-million-in-year-for-their-stories-astronauts-to.html | Astronauts to Get a Million In Year for Their Stories; Astronauts to Get a Million for Stories | True | By Richard D. Lyons | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/yankees-and-red-sox-divide-yankees-win-63-after-65-defeat.html | YANKEES AND RED SOX DIVIDE; YANKEES WIN, 6-3, AFTER 6-5 DEFEAT | True | By George Vecsey | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/nancy-ann-nicosia-bride-on-l-i.html | Nancy Ann Nicosia Bride on L. I. | True | Sp.cial to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/passport-director-replies.html | PASSPORT DIRECTOR REPLIES | True | FRANCES G. KNIGHT | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/nice-day-slows-lirr-but-starts-the-summer.html | Nice Day Slows L.I.R.R. But Starts the Summer | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/specialty-urged-in-transport-law-harllee-calls-for-lawyers-to-deal.html | SPECIALTY URGED IN TRANSPORT LAW; Harllee Calls for Lawyers to Deal With 3 Agencies | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/to-curb-mirv-tests.html | To Curb MIRV Tests | True | WALTER GOLDSTEIN | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/sara-m-craig-nursing-student-becomes-a-bride.html | Sara M. Craig, Nursing Student, Becomes a Bride | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/students-without-teachers-the-crisis-in-the-university-by-harold.html | Students Without Teachers; The Crisis in the University. By Harold Taylor. 333 pp. New York: McGraw-Hill Book Company. $7.95. | True | By Frederick Rudolph | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/mr-wilson-climbs-down.html | Mr. Wilson Climbs Down | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/bus-between-rail-stations.html | BUS BETWEEN RAIL STATIONS | True | BERTRAND I. KLEIN | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/miss-englehorn-ahead-by-2-shots-posts-71-for-138-in-pabst-golf-mrs.html | MISS ENGLEHORN AHEAD BY 2 SHOTS; Posts 71 for 138 in Pabst Golf -- Mrs. Berning 2d | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/an-attempt-to-police-foreign-commitments.html | An Attempt to Police Foreign Commitments | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/easby-resigns-post-with-museum-here.html | EASBY RESIGNS POST WITH MUSEUM HERE | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-last-flapper-by-george-zuckerman-439-pp-boston-little-brown-co.html | The Last Flapper; By George Zuckerman. 439 pp. Boston: Little, Brown & Co. $6.95. | True | By Morley Callaghan | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/aleta-margaret-miller-wed-to-thomas-pratt.html | Aleta Margaret Miller Wed to Thomas Pratt | True | Spcclcd to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/like-a-blasphemy.html | LIKE A BLASPHEMY" | True | MYRNA FROMMER | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/teacher-arraigned-in-killing.html | Teacher Arraigned in Killing | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/refuge-extension-backed.html | Refuge Extension Backed | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/police-in-boston-fight-order-to-wear-name-tags.html | Police in Boston Fight Order to Wear Name Tags | True | By John H. Fenton | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/boats-balloons-and-bombs-boats-and-bombs.html | Boats, Balloons And Bombs; Boats and Bombs | True | By A. H. Weiler | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/commuter-panel-lirr-sought.html | Commuter Panel L.I.R.R. Sought | True | By Roy Silver | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/lucy-browning-becomes-bride-of-army-officer.html | Lucy Browning Becomes Bride Of Army Officer | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/in-case-you-havent-noticed-unearned-run-can-be-earned.html | In Case You Haven't Noticed, Unearned Run Can Be Earned | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/stop-kicking-him.html | STOP KICKING HIM" | True | Deeply grieved | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/in-maine-art-competes-with-nature.html | In Maine, Art Competes With Nature | True | By Bill Caldwell | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/summers-flowers-can-be-dried-for-bouquets.html | Summer's Flowers Can Be Dried for Bouquets | True | By Martha Haislip | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/st-louis-begins-its-first-music-fete.html | St. Louis Begins Its First Music Fete | True | By Donal Henahan | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/gordon-taylor-weds-nancy-roosevelt.html | Gordon Taylor Weds Nancy Roosevelt | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/in-the-desert-love-blooms-between-a-moth-and-a-yucca-in-the-desert.html | In the Desert Love Blooms Between a Moth And a Yucca; In the Desert Love Blooms | True | By John V. Young | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-crisis-of-confidence-ideas-power-and-violence-in-america-by.html | The Crisis of Confidence; Ideas, Power and Violence In America. By Arthur M. Schlesinger Jr. 313 pp. Boston: Houghton Mifflin Company. $5.95. | True | By Wilson Carey McWilliams | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/angel-food.html | Angel food | True | By Craig Claiborne | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/emergency-rescue-device-called-dangerous-by-fda.html | Emergency Rescue Device Called Dangerous by F.D.A. | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/mrs-fred-j-borch.html | MRS. FRED J. BORCH | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/lately-they-are-all-playing-brahms.html | Lately They Are All Playing Brahms | True | By Allen Hughes | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-narrow-time-by-ralph-mcinerny-227-pp-new-york-doubleday-co-495.html | A Narrow Time; By Ralph McInerny. 227 pp. New York: Doubleday & Co. $4.95. | True | By Martin Levin | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/former-fbi-man-wages-war-against-termites-infesting-the-sports.html | Former F.B.I. Man Wages War Against 'Termites' Infesting the Sports Scene | True | By Steve Cady | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/thant-scores-racism-in-rhodesian-referendum.html | Thant Scores 'Racism' in Rhodesian Referendum | True | By Kathleen Teltsch | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/rhodesia-white-supremacy-votes-itself-a-new-charter.html | Rhodesia; White Supremacy Votes Itself a New Charter | True | LAS. VRENCE FELJoO,/S | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/blast-in-salonika-shatters-windows.html | BLAST IN SALONIKA SHATTERS WINDOWS | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/repression-not-wanted.html | Repression Not Wanted | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/miss-burrer-wins-ncaa-net-title-retains-singles-crown-and-captures.html | MISS BURRER WINS N.C.A.A. NET TITLE; Retains Singles Crown and Captures Doubles Final | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/pilots-win-on-3hitter.html | Pilots Win on 3-Hitter | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/holland-and-francis-gain-final-in-long-island-amateur-golf.html | Holland and Francis Gain Final in Long Island Amateur Golf Tournament; FINKELSTEIN BOWS TO 1963 CHAMPION | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/unit-trains-now-move-utah-coal.html | Unit Trains Now Move Utah Coal | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/foldi-breaks-lifting-record.html | Foldi Breaks Lifting Record | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/can-you-dig-it.html | Can You Dig It ? | True | By Sally Kirkland | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/stewart-captures-dutch-grand-prix-scot-sets-record-with-matra-ford.html | Stewart Captures Dutch Grand Prix; SCOT SETS RECORD WITH MATRA FORD | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/yacht-test-won-by-thunderhead-hoffmanns-cutter-scores-in-american.html | YACHT TEST WON BY THUNDERHEAD; Hoffmann's Cutter Scores in American Y.C. Race | True | By John Rendel | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/dissent-ruffles-the-communist-summit.html | Dissent Ruffles the Communist Summit | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/us-aides-study-rise-in-bank-rate-antitrust-division-inquiring-into.html | U.S. AIDES STUDY RISE IN BANK RATE; Antitrust Division Inquiring Into Possibility of Collusion | True | By Eileen Shanahan | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/seaway-marks-10th-year-as-continents-4th-coast.html | Seaway Marks 10th Year As Continent's 4th Coast | True | By George Horne | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/foyt-first-at-indianapolis-in-l00lap-stock-car-race.html | Foyt First at Indianapolis in l00-Lap Stock Car Race | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/can-the-arms-race-be-stopped-in-time.html | Can the Arms Race Be Stopped in Time? | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/woman-gives-birth-from-frozen-sperm.html | WOMAN GIVES BIRTH FROM FROZEN SPERM | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-namath-case.html | The Namath Case | True | ROY SILVER | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/hanoi-denounces-nixon.html | Hanoi Denounces Nixon | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/idle-dice-scores-in-jumping-class-posts-second-victory-with-jenkins.html | IDLE DICE SCORES IN JUMPING CLASS; Posts Second Victory, With Jenkins Up, at Westport | True | Special to The New York Times | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/indomitable-dusty-miller.html | Indomitable Dusty Miller | True | By Margaret Hopkins | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/thats-why-the-lady-is-a-lady.html | That's Why the Lady Is a Lady | True | By Tom Burke | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/fight-over-wiretaps.html | Fight Over Wiretaps | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/hanoi-accuses-us-of-100000-attacks.html | HANOI ACCUSES U.S. OF 100,000 ATTACKS | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/perutopanama-sailor-doubts-kontiki-theory-of-migration.html | Peru-to-Panama Sailor Doubts Kon-Tiki Theory of Migration | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/son-for-the-hessmans.html | Son for the Hessmans | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/us-3day-trial-to-be-held-at-coast-equestrian-center.html | U.S. 3-Day Trial to Be Held At Coast Equestrian Center | True | By Ed Corrigan | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/child-to-mrs-a-g-degen.html | Child to Mrs. A. G. Degen | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/knockout-likely-tomorrow-night-in-frazierquarry-title-bout-at.html | Knockout Likely Tomorrow Night in Frazier-Quarry Title Bout at Garden; CHALLENGER SEES A VICTORY BY 5TH | True | By Dave Anderson | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/angels-beat-white-sox.html | Angels Beat White Sox | True | | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-22 | 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/lean-stronö-is-married-to-richard-d-williams.html | Iean Stronö Is Married To Richard D. Williams | True | Special Io The New :ork T[me | 1997-04-25 | RE0000755684 | B00000512869 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/follmer-in-mustang-wins-250mile-bridgehampton-race-donohue-starts.html | Follmer, in Mustang, Wins 250-Mile Bridgehampton Race; DONOHUE STARTS LAST, FINISHES 2D | True | By John S. Radosta | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/new-zealand-volcano-erupts.html | New Zealand Volcano Erupts | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/exchange-shuns-its-penny-image-vancouver-board-desirous-of-broader.html | EXCHANGE SHUNS ITS PENNY IMAGE; Vancouver Board Desirous of Broader Reputation | True | By Edward Cowan | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/champions-crowned-at-ncaa-meet.html | Champions Crowned at N.C.A.A. Meet | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/private-camps-turn-to-the-inner-city.html | Private Camps Turn to the Inner City | True | By Nan Ickeringill | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/suez-fighting-increases.html | Suez Fighting Increases | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/comment-by-javits.html | Comment by Javits | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/progressive-needed.html | Progressive Needed | True | AARON KATZ | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/supersonic-jetliner-set-back-but-director-is-still-confident.html | Supersonic Jetliner Set Back, But Director Is Still Confident | True | By Robert H. Phelps | 1997-04-25 | RE0000755688 | B00000514994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Numbers | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/us-reports-a-lull-in-fighting-with-enemy-avoiding-contact.html | U.S. Reports a Lull in Fighting With Enemy Avoiding Contact | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/james-mdonald-mayor-of-cohoes-physician-60-who-ousted-democratic.html | fAMES M'DONALD, MAYOR OF COHOES; Physician, 60, Who Ousted Democratic Machine, Dies | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/brooklyn-man-dies-in-south.html | Brooklyn Man Dies in South | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/victoria-flug-married-here.html | Victoria Flug Married Here | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/conductors-weigh-audience-decline.html | Conductors Weigh Audience Decline | True | By Henry Raymont | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/cohen-has-plans-for-3-productions.html | Cohen Has Plans for 3 Productions | True | By Louis Calta | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/three-democrats-stump-for-virginia-governorship.html | Three Democrats Stump for Virginia Governorship | True | By E. W. Kenworthy | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/schumann-named-foreign-minister-replacing-debre-pompidou-picks.html | SCHUMANN NAMED FOREIGN MINISTER, REPLACING DEBRE; Pompidou Picks Advocate of European Unity Despite Gaullist Objections | True | By Henry Tanner | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/evangelist-at-closing-talks-of-second-coming.html | Evangelist at Closing Talks of Second Coming | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/druggists-start-medicaid-boycott-state-refuses-to-negotiate-leader.html | DRUGGISTS START MEDICAID BOYCOTT; State Refuses to Negotiate, Leader Says -- City Aide Calls Complaints Valid | True | By David Bird | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/return-to-law-and-order.html | Return to Law and Order | True | CHARLES S. WEINGAR | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/red-bank-imposes-curfew-on-young-vandalism-over-the-weekend-causes.html | RED BANK IMPOSES CURFEW ON YOUNG; Vandalism Over the Weekend Causes Officials to Act | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/italy-raises-discount-rate-to-stem-capital-outflow.html | Italy Raises Discount Rate To Stem Capital Outflow | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/city-studies-fence-at-site-of-8-deaths.html | City Studies Fence at Site of 8 Deaths | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/laver-and-mrs-court-favored-as-wimbledon-opens-today.html | Laver and Mrs. Court Favored As Wimbledon Opens Today | True | By Fred Tupper | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/britain-finds-error-aiding-trade-figure.html | BRITAIN FINDS ERROR, AIDING TRADE FIGURE | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/state-picks-panel-to-study-welfare-senator-adams-is-chairman-on.html | STATE PICKS PANEL TO STUDY WELFARE; Senator Adams Is Chairman on Ways to Revise Law | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/italian-machinery-is-on-its-way-to-triple-soviet-auto-output-fiat.html | Italian Machinery Is on its Way To Triple Soviet Auto Output; FIAT MACHINERY GOING TO RUSSIA | True | By Alfred Friendly Jr. | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/tornadoes-strike-midwest-and-plains.html | TORNADOES STRIKE MIDWEST AND PLAINS | True | By United Press International | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/syrian-says-curb-on-cbs-affects-its-programs-only.html | Syrian Says Curb on C.B.S. Affects Its Programs Only | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/pope-canonizes-french-nun.html | Pope Canonizes French Nun | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/pennel-ignored-mothers-plea-to-give-up-polevault-hopes-parents.html | Pennel Ignored Mother's Plea To Give Up Pole-Vault Hopes; Parents Celebrate Son's Feat of Regaining World Mark With Leap of 17-10 1/4 | True | By Neil Amdur | 1997-04-25 | RE0000755688 | B00000514994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/twins-beat-as-43-on-perrys-squeeze-in-13th-after-losing-73-4-homers.html | Twins Beat A's, 4-3, on Perry's Squeeze in 13th After Losing, 7-3; 4 HOMERS MARK OAKLAND VICTORY | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/twain-cited-for-journalism.html | Twain Cited for Journalism | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/35-from-minorities-to-take-journalism.html | 35 FROM MINORITIES TO TAKE JOURNALISM | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/boxer-arrested-for-fighting.html | Boxer Arrested for Fighting | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/baghdad-radio-says-iran-lost-troop-ship-in-the-gulf.html | Baghdad Radio Says Iran Lost Troop Ship in the Gulf | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/general-phone-executives-return-to-class-group-of-23-spends-a-month.html | General Phone Executives Return to Class; Group of 23 Spends a Month Acquiring New Techniques | True | By Robert A. Wright | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/douglass-takes-kemper-golf-by-4-strokes-on-67-for-274-coody-cards.html | Douglass Takes Kemper Golf by 4 Strokes on 67 for 274; COODY CARDS 6S AND GETS 2D SPOT | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/good-news-triumphs-in-storm-trysail-club-block-island-regatta.html | Good News Triumphs in Storm Trysail Club Block Island Regatta; ISBRANDTSEN WINS TOP FLEET AWARD | True | By John Rendel | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/dr-william-j-muster-54-obstetrician-in-ri__-dgewood.html | Dr. William J. Muster, 54, Obstetrician in Ri_,_, dgewood | True | special to The lew York Tlme | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/abm-opposition-waning-in-senate-as-vote-nears-abm-opposition-in.html | ABM Opposition Waning In Senate as Vote Nears; ABM'S OPPOSITION IN SENATE WANES | True | By John W. Finney | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/no-hope-for-city.html | No Hope for City | True | JANE ELKIND STEINBERG | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/huron-captures-152800-steeplechase-by-2-12-lengths-at-auteail.html | Huron Captures $152,800 Steeplechase by 2 1/2 Lengths at Auteuil; FAVORED HAROUE FINISHES FOURTH | True | By Michael Katz | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/miss-sharon-elizabeth-greene-is-bride-of-anthony-c-erdmann.html | Miss Sharon Elizabeth Greene Is Bride of Anthony C. Erdmann | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/108-lost-on-barge-carrying-portuguese-troops-in-africa.html | 108 Lost on Barge Carrying Portuguese Troops in Africa | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/34-billion-people-in-world.html | 3.4 Billion People in World | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/gregory-asks-christmas-ban.html | Gregory Asks Christmas Ban | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/riggs-takes-senior-final.html | Riggs Takes Senior Final | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/phils-top-pirates-on-run-in-8th-32-pittsburgh-takes-opener-on.html | PHILS TOP PIRATES ON RUN IN 8TH, 3-2; Pittsburgh Takes Opener on Six-Hitter by Ellis, 6-0 | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/evers-bars-guns-at-ball.html | Evers Bars Guns at Ball | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/quebecs-premier-wins-party-fight-bertrand-defeats-advocate-of.html | QUEBEC'S PREMIER WINS PARTY FIGHT; Bertrand Defeats Advocate of Militant Nationalism | True | By Jay Walz | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/caution-appears-in-steel-picture-outlook-continuas-bright-but.html | CAUTION APPEARS IN STEEL PICTURE; Outlook Continues Bright, but Bearish Signs Grow | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/shanker-hopeful-of-pact-this-week.html | Shanker Hopeful of Pact This Week | True | By M. A. Farber | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/roma-wins-10-but-greeks-gain-us-challenge-cup-final.html | Roma Wins, 1-0, but Greeks Gain U.S. Challenge Cup Final | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/a-joust-in-jest-in-jersey-brings-back-16th-century-a-corner-of-the.html | A Joust in Jest in Jersey Brings Back 16th Century; A Corner of the 16th Century Is Re-created in New Jersey | True | By Michael T. Kaufman | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/francis-is-victor-in-li-golf-final-defeats-holland-by-3-and-1-t.html | FRANCIS IS VICTOR IN L.I. GOLF FINAL; Defeats Holland by 3 and 1 to Win for Second Time | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755688 | B00000514994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/isaac-captures-auto-race.html | Isaac Captures Auto Race | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/phyllis-feinzig-keith-w-hagel-teachers-wed.html | Phyllis Feinzig, Keith W. Hagel, Teachers, Wed | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/cubs-down-expos-in-9th-76-then-lose-54-in-six-innings.html | Cubs Down Expos in 9th, 7-6, Then Lose, 5-4, in Six Innings | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/lirr-carmen-ask-a-state-investigation-of-safety-standards.html | L.I.R.R. Carmen Ask A State Investigation Of Safety Standards | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/trend-to-automation-held-spur-to-mergers-in-apparel-industry-new.html | Trend to Automation Held Spur To Mergers in Apparel Industry; NEW PACT'S SEEN IN APPAREL FIELD | True | By Leonard Sloane | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/sovietiraqi-oil-pact-signed.html | Soviet-Iraqi Oil Pact Signed | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/lingling-soong-is-wed-in-lady-chapel.html | Ling-Ling Soong Is Wed in Lady Chapel | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/one-term-for-miss-devlin.html | One Term for Miss Devlin | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/he-feeds-his-fish-by-hand-and-checks-his-plants-by-flashlight.html | He Feeds His Fish by Hand and Checks His Plants by Flashlight | True | By Joan Cook | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/braves-bow-51-then-win-75-giants-take-opener.html | Braves Bow, 5-1, Then Win, 7-5; Giants Take Opener | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/police-save-a-man-climbing-george-washington-bridge.html | Police Save a Man Climbing George Washington Bridge | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/us-moves-to-fix-radiation-limit-on-tv-sets-a-technical-advisory.html | U.S. Moves to Fix Radiation Limit on TV Sets; A Technical Advisory Group to Meet in Washington Thursday and Friday | True | By John D. Morris | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/nixons-return-to-capital.html | Nixons Return to Capital | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/harbor-traffic-increases.html | Harbor Traffic Increases | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/white-sox-win-10.html | White Sox Win, 1-0 | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/decatursandler-and-oberts-victors-in-handball-doubles.html | Decatur-Sandler and Oberts Victors in Handball Doubles | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/david-t-jasspon.html | DAVID T. JASSPON | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/businessmen-in-big-cities-face-shortage-of-prime-office-space.html | Businessmen in Big Cities Face Shortage of Prime Office Space; BUSINESSES FACE OFFICE SHORTAGE | True | By Glenn Fowler | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/miss-kopit-leading-at-womens-chess.html | MISS KOPIT LEADING AT WOMEN'S CHESS | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/currency-crises-abroad-hinder-denmark-at-home-nation-strives-for.html | Currency Crises Abroad Hinder Denmark at Home; Nation Strives for Economic Objectives -- Reserves Suffered Heavily During Speculative Rush Into the Mark | True | By John M. Lee | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/not-always-victor-at-fairfield-event-for-hunter-crown.html | Not Always Victor At Fairfield Event For Hunter Crown | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/negroes-visit-white-churches-and-march-in-calm-charleston.html | Negroes Visit White Churches And March in Calm Charleston | True | By James T. Wooten | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/michel-debre-defense-minister.html | Michel Debre Defense Minister | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/the-prince-of-wales-charles.html | The Prince of Wales; | True | By Gloria Emerson | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/fiat-acquiring-half-of-ferrari-concern-fiat-to-acquire-half-of.html | Fiat Acquiring Half Of Ferrari Concern; FIAT TO ACQUIRE HALF OF FERRARI | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/orioles-win-60-after-32-defeat-fullers-homer-decides-the-first-game.html | ORIOLES WIN, 6-0, AFTER 3-2 DEFEAT; Fuller's Homer Decides the First Game for Indians | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/a-cape-cod-wilderness.html | A Cape Cod Wilderness | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/advertising-l-ms-job-project-talks-soul.html | Advertising L & M's Job Project Talks 'Soul' | True | By Philip H. Dougherty | 1997-04-25 | RE0000755688 | B00000514994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/manner-of-protest.html | Manner of Protest | True | SAMUEL CAHAN | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/diana-sue-thompson-married-to-warren-l-wheelwright-jr.html | Diana Sue Thompson Married To Warren L. Wheelwright Jr. | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/3-branches-of-judaism-meet-in-effort-to-improve-ties.html | 3 Branches of Judaism Meet in Effort to Improve Ties | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/the-chief-steps-down.html | The Chief Steps Down | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/strains-rising-in-czech-trade-unions.html | Strains Rising in Czech Trade Unions | True | By Paul Hofmann | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/for-swoboda-its-famine-amid-plenty-and-baiting-by-the-fans.html | For Swoboda, It's Famine Amid Plenty and Baiting by the Fans | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/police-say-convict-admits-hoax-in-saying-he-killed-2.html | Police Say Convict Admits Hoax in Saying He Killed 2 | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/to-work-for-lindsay.html | To Work for Lindsay | True | GEORGI KOSK | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/alcindors-debut-brings-out-fans-10482-in-milwaukee-see-rookie-tally.html | ALCINDOR'S DEBUT BRINGS OUT FANS; 10,482 in Milwaukee See Rookie Tally 35 Points | True | By Gerald Eskenazi | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/american-water-skiers-beat-european-team-in-france.html | American Water Skiers Beat European Team in France | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/group-of-catholic-laymen-urges-women-for-the-priesthood-and.html | Group of Catholic Laymen Urges Women for the Priesthood and Elimination of Most Parochial Schools | True | By Anthony Ripley | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/dance-german-lovers-miss-hanke-and-clauss-in-romeo-at-met.html | Dance: German Lovers; Miss Hanke and Clauss in 'Romeo' at Met | True | By Clive Barnes | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/beverly-enterprises-grows.html | Beverly Enterprises Grows | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/33-of-139-starters-finish-sailing-races.html | 33 OF 139 STARTERS FINISH SAILING RACES | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/tradition-in-frazier-corner-tonight-quarry-battles-jinx-against.html | Tradition in Frazier Corner Tonight; Quarry Battles Jinx Against Challengers in Garden Bouts | True | By Dave Anderson | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/bobby-unser-wins-race-at-langhorne.html | BOBBY UNSER WINS RACE AT LANGHORNE | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/the-charleston-cycle.html | The Charleston Cycle | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/for-procaccino.html | For Procaccino | True | KEN MARINO Maspeth | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/cairo-ill-divided-by-racial-conflict-city-fears-future-cairo-ill-is.html | Cairo, Ill., Divided By Racial Conflict; City Fears Future; Cairo, Ill., Is Fearful Over Its Future as Racial Conflict Divides the Community | True | By Donald Janson | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/china-releases-9-captives.html | China Releases 9 Captives | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/thruway-to-raise-all-users-tolls-new-wage-agreement-with-2-units.html | THRUWAY TO RAISE ALL USERS TOLLS; New Wage Agreement With 2 Units Cited as Cause | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/for-scarves-a-touch-of-art.html | For Scarves, a Touch of Art | True | By Bernadine Morris | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/caramoor-festival-opens-with-handels-semele.html | Caramoor Festival Opens With Handel's 'Semele' | True | By Allen Hughes | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/grant-to-aid-tenants.html | Grant to Aid Tenants | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/youth-shot-in-error-dies.html | Youth Shot in Error Dies | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/railroad-car-explodes-in-germany-killing-12.html | Railroad Car Explodes In Germany, Killing 12 | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/bank-legislation-is-clouded-anew-house-banking-committees-key.html | BANK LEGISLATION IS CLOUDED ANEW; House Banking Committee's Key Republican Withdraws Support of Nixon Bill | True | By Eileen Shanahan | 1997-04-25 | RE0000755688 | B00000514994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/moscow-and-hanoi-sign-pact.html | Moscow and Hanoi Sign Pact | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/engineer-weds-naomi-goldenberg.html | Engineer Weds Naomi Goldenberg | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/senators-defeat-tigers-94-and-95-get-6-runs-in-8th-of-first-game.html | SENATORS DEFEAT TIGERS, 9-4 AND 9-5; Get 6 Runs in 8th of First Game and 9 in 4th of 2d | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/electric-voting-by-house-studied-panel-urges-installation-of-push.html | ELECTRIC VOTING BY HOUSE STUDIED; Panel Urges Installation of Push Buttons at Desks | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/israel-halts-seizure-of-land-on-west-bank.html | Israel Halts Seizure Of Land on West Bank | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/south-african-police-seize-two-more-blacks-in-drive.html | South African Police Seize Two More Blacks in Drive | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/6-drown-and-one-survives-as-boat-tips-over-in-texas.html | 6 Drown and One Survives As Boat Tips Over in Texas | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/man-with-ill-wife-uses-knife-to-force-jet-to-cuba.html | Man With Ill Wife Uses Knife to Force Jet to Cuba | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/powell-declines-election-support-for-procaccino-hails-lindsay-as.html | POWELL DECLINES ELECTION SUPPORT FOR PROCACCINO; Hails Lindsay as Probably Only Man Able to Calm the Troubled Waters | True | By William E. Farrell | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/hollow-victory.html | Hollow Victory | True | GILBERT H. SALOMON | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/us-films-in-soviet-festival.html | U.S. Films in Soviet Festival | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/seewagen-keeps-state-net-crown-defeats-fishbach-in-final-by-75-62.html | SEEWAGEN KEEPS STATE NET CROWN; Defeats Fishbach in Final by 7-5, 6-2, 6-2 | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/personal-finance-saving-on-taxes-personal-finance.html | Personal Finance: Saving on Taxes; Personal Finance | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/israeli-jets-raid-jordanian-sites-commandos-cross-border-in-second.html | ISRAELI JETS RAID JORDANIAN SITES; Commandos Cross Border in Second Attack on Arab Positions in 24 Hours | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/gatt-may-delay-meeting.html | GATT May Delay Meeting | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/warren-era-ending-today-after-16-years-of-reform-burgers-seating-to.html | Warren Era Ending Today After 16 Years of Reform; Burger's Seating to Close a Time of Controversy and Mixed Results | True | By Fred P. Graham | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/rockefeller-ends-third-latin-trip-he-is-heartened-rockefeller.html | Rockefeller Ends Third Latin Trip; He Is 'Heartened'; Rockefeller Leaves Uruguay, Ending 3d Leg of Latin Mission | True | By United Press International | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/patronage-loss.html | Patronage Loss | True | ErwAnn L. REYNOLDS | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/murray-h-hollender.html | MURRAY H. HOLLENDER | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/mediocre-level.html | Mediocre Level | True | PEARL MARY WALTZER | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/chicago-blues-all-stars-quintet-reflects-styles-of-30s-and-40s.html | Chicago Blues All Stars Quintet Reflects Styles of '30's and '40's | True | By John S. Wilson | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/gannett-picks-executive.html | Gannett Picks Executive | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/rep-w-h-bates-exnaaorrigler-elected-in-massachusetts-to-his-fathers.html | REP. W.H. BATES, EX-NAA[OrrIGER; Elected in Massachusetts to His Father's Seat in '50 | True | ,peolal to The New York T´mes | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/widdows-drives-a-brabham-to-victory-in-monza-race.html | Widdows Drives a Brabham To Victory in Monza Race | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/thieu-says-vietnamese-can-take-major-role.html | Thieu Says Vietnamese Can Take Major Role | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/emmanuel-c-ran-hotel-architect-and-interior-designer-dies-at-75.html | I Emmanuel C ran, Hotel Architect And Interior Designer, Dies at 75 | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/2750-mile-race-starts-in-lively-wind-ondine-scratch-boat-as-fleet-of.html | 2,750-Mile Race Starts in Lively Wind; Ondine Scratch Boat as Fleet of 23 Sails for Ireland | True | By Parton Keese | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/paper-gold-view-gaining-in-france-new-finance-minister-apt-to.html | ' PAPER GOLD' VIEW GAINING IN FRANCE; New Finance Minister Apt to Speed Shift in Policy | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/bowles-says-high-interest-may-double-unemployment.html | Bowles Says High Interest May Double Unemployment | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/state-health-guides-plan-to-be-expanded-in-summer.html | State Health Guides Plan To Be Expanded In Summer | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/2-conventions-held-after-sds-split-in-chicago.html | 2 Conventions Held After S.D.S. Split in Chicago | True | By John Kifner | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/24-hurt-as-subway-short-circuit-causes-panic-passengers-on-ind.html | 24 Hurt as Subway Short Circuit Causes Panic; Passengers on IND Stampede When Cars Fill With Smoke on Bronx-Bound Train | True | By McCandlish Phillips | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/-vernon-werbin.html | !. VERNON WERBIN | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/subirats-defeats-kahn-for-jersey-tennis-title.html | Subirats Defeats Kahn For Jersey Tennis Title | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/bridge-one-notrump-opening-bid-helps-avoid-rebid-problem.html | Bridge: One No-Trump Opening Bid Helps Avoid Re-Bid Problem | True | By Alan Truscott | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/life-publishes-photographs-of-one-weeks-war-dead.html | Life Publishes Photographs Of One Week's War Dead | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/ottinger-assails-study-by-udall-of-hudson-river-expressway.html | Ottinger Assails Study by Udall Of Hudson River Expressway | True | By Peter Kihss | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/ox-ridge-splits-in-polo.html | Ox Ridge Splits in Polo | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/mideast-and-opera-meet-in-rosalind-elias-garden.html | Mideast and Opera Meet in Rosalind Elias's Garden | True | By Charlotte Curtis | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/antilindsay-vote.html | Anti-Lindsay Vote | True | ROBERT SCHLAKMAN | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/onearmed-golfer-gets-ace.html | One-Armed Golfer Gets Ace | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/aviation-executive-recalls-frustrations.html | Aviation Executive Recalls Frustrations | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/brass-choir-ends-moravian-series-chorales-blare-from-front-steps-of.html | BRASS CHOIR ENDS MORAVIAN SERIES; Chorales Blare From Front Steps of Riverside Church | True | ROBERT T. JONES. | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/kriegers-capture-final-in-fatherandson-tennis.html | Kriegers Capture Final In Father-and-Son Tennis | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/shift-discerned-in-credit-market-reserves-brake-on-economy-is.html | SHIFT DISCERNED IN CREDIT MARKET; Reserve's Brake on Economy Is Expected to Whet More Enthusiasm for Bonds | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/mets-down-cards-51-10-before-55862-here-koosman-fans-9-in-third.html | Mets Down Cards, 5-1, 1-0, Before 55,862 Here;; KOOSMAN FANS 9 IN THIRD SHUTOUT | True | By Leonard Koppett | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/westchester-church-applauds-valedictory-banned-by-school.html | Westchester Church Applauds Valedictory Banned by School | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/prussell-baldwin-7i-expert-on-bridge.html | PRUSSELL BALDWIN, 7I, EXPERT ON BRIDGE | True | Spd to The New York Times I | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/vigil-in-park-planned-for-landing-on-moon.html | Vigil in Park Planned For Landing on Moon | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/if-the-dress-fits-fine-otherwise.html | If the Dress Fits, Fine -- Otherwise... | True | By Judy Klemesrud | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/soviet-five-beats-rookies.html | Soviet Five Beats Rookies | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/britton-rejoins-braves.html | Britton Rejoins Braves | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/duryea-to-meet-chairmen.html | Duryea to Meet Chairmen | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/chess-with-the-end-near-petrosian-plays-forcefully-to-victory.html | Chess: With the End Near, Petrosian Plays Forcefully to Victory | True | By Al Horowitz | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/fulbright-plans-hearings-on-nixons-vietnam-policy.html | Fulbright Plans Hearings On Nixon's Vietnam Policy | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/southern-yemens-president-quits-and-council-replaces-him.html | Southern Yemen's President Quits and Council Replaces Him | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/astros-down-padres-20-on-lemasters-fivehitter.html | Astros Down Padres, 2-0, On Lemaster's Five-Hitter | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/exeditor-arrested-in-bronx-shooting.html | EX-EDITOR ARRESTED IN BRONX SHOOTING | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/new-york-the-long-shadow-of-la-guardia.html | New York: The Long Shadow of La Guardia | True | By Herbert Mitgang | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/repression-feared.html | Repression Feared | True | fARREN LEE | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/the-selective-conscience.html | The Selective Conscience | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/what-flags-on-the-moon.html | What Flag(s) on the Moon? | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/judy-garland-47-found-dead-judy-garland-47-star-of-stage-and-screen.html | Judy Garland, 47, Found Dead; Judy Garland, 47, Star of Stage and Screen, Is Found Dead in Her London Home | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/autopsy-foes-riot-in-israel.html | Autopsy Foes Riot in Israel | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/bargain-bucks-to-promote-sinclair.html | Bargain Bucks to Promote Sinclair | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/cowin-beats-3-opponents-in-eastern-clay-tennis.html | Cowin Beats 3 Opponents In Eastern Clay Tennis | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/late-new-york-kick-ties-kerry-in-gaelic-football.html | Late New York Kick Ties Kerry in Gaelic Football | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/youths-fight-police-with-rocks-bottles-at-coast-rock-show.html | Youths Fight Police With Rocks, Bottles At Coast Rock Show | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/egypt-assisting-emigration-rush-huge-growth-of-population-brings.html | EGYPT ASSISTING EMIGRATION RUSH; Huge Growth of Population Brings Change in Policy | True | By Raymond H. Anderson | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/new-lock-on-lake-superior-to-be-opened-thursday.html | New Lock on Lake Superior to Be Opened Thursday | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/sports-of-the-times-fight-tonight.html | Sports of The Times; Fight Tonight | True | By Robert Lipsyte | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/webb-den-to-ret'io.html | Webb Den to Ret'.io. | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/us-reports-good-progress-in-handing-over-military-facilities-to.html | U.S. Reports Good Progress in Handing Over Military Facilities to Japan | True | By Takashi Oka | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/tv-nets-sounds-of-summer-offers-diversity-old-timers-night-at-the.html | TV: N.E.T.'s 'Sounds of Summer Offers Diversity; Old Timers Night at the Boston Pops Shown | True | By Jack Gould | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/casals-conducts-at-opening-of-the-waterloo-festival.html | Casals Conducts at Opening of the Waterloo Festival | True | By Robert T. Jones | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/ronald-dario-weds-elizabeth-capuano.html | Ronald Dario Weds Elizabeth Capuano | True | Special to The New York Times | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/mrs-moore-paces-gizz-kids-to-wheelchair-games-title.html | Mrs. Moore Paces Gizz Kids To Wheelchair Games Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/dr-wladimir-g-eliasberg-dies-psychiatrist-and-author-was-81.html | Dr. Wladimir G. Eliasberg Dies; Psychiatrist and Author Was 81 | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/soviet-aim-in-asia-is-studied-by-us-believed-eager-to-expand.html | SOVIET AIM IN ASIA IS STUDIED BY U.S.; Believed Eager to Expand Influence in Hanoi | True | By Peter Grose | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/yanks-win-in-10th-53-boehmers-single-topples-red-sox.html | Yanks Win in 10th, 5-3; BOEHMER'S SINGLE TOPPLES RED SOX | True | By George Vecsey | 1997-04-25 | RE0000755688 | B00000514994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/nonstrikers-go-to-work-wearing-goblin-masks.html | Nonstrikers Go to Work Wearing Goblin Masks | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/john-leighton.html | JOHN LEIGHTON | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/plea-for-voters.html | Plea for Voters | True | BRUCE B. KLIO | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/lindbergh-traveling-widely-as-conservationist-lindbergh-traveling.html | Lindbergh Traveling Widely as Conservationist; Lindbergh Traveling Widely in the Cause of Conservation | True | By Alden Whitman | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/air-traffic-controllers-warn-of-demonstration.html | Air Traffic Controllers Warn of Demonstration | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/reds-sign-four-pitchers.html | Reds Sign Four Pitchers | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/to-unite-liberals.html | To Unite Liberals | True | FRANK KINGDONI | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/after-graham-crusade-churches-expect-few-new-members-but-many.html | After Graham Crusade, Churches Expect Few New Members, But Many Peoples' Lives Are Changed | True | By Edward B. Fiske | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/books-of-the-times-inside-southeast-asia.html | Books of The Times; Inside Southeast Asia | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-23 | 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/citys-health-doctors-boycott-summer-programs-association-says-a-move.html | City's Health Doctors Boycott Summer Programs; Association Says Move is Partly to Protest Work Curback for Economy | True | By Joseph P. Fried | 1997-04-25 | RE0000755688 | B00000514994 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/thorny-questions-await-new-court-hearings-granted-on-rights-of-poor.html | THORNY QUESTIONS AWAIT NEW COURT; Hearings Granted on Rights of Poor and Suspects | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/market-place-fund-portfolio-how-its-doing.html | Market Place: Fund Portfolio: How It's Doing | True | By Robert Metz | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/americas-bell-ringers-give-yale-4day-concert.html | America's Bell Ringers Give Yale 4-Day Concert | True | By Donal Henahanspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/pacers-sign-two-hoosiers.html | Pacers Sign Two Hoosiers | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/theater-that-revolutionary-musical-oklahoma-circa-1943-at-lincoln.html | Theater: That Revolutionary Musical; 'Oklahoma!' Circa 1943, at Lincoln Center | True | By Lewis Funke | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/foreman-registers-thirdround-knockout-in-pro-debut-barrage-of-blows.html | Foreman Registers Third-Round Knockout in Pro Debut; BARRAGE OF BLOWS DROPS WALDHELM Olympic Heavyweight Hero Uses Weight Advantage, but Appears Awkward | True | By Deane McGowen | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/naomi-sims-the-model-who-electrifies.html | Naomi Sims: The Model Who Electrifies | True | By Bernadine Morris | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/agnew-to-attend-inaugural.html | Agnew to Attend Inaugural | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/puerto-rico-to-issue-bonds.html | Puerto Rico to Issue Bonds | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/german-interest-rise-urged.html | German Interest Rise Urged | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/30-airmen-donate-blood.html | 30 Airmen Donate Blood | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/roundup-reds-zero-in-on-padres.html | Roundup: Reds Zero In on Padres | True | By Thomas Rogers | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/in-this-school-even-the-mothers-go-to-class.html | In This School, Even the Mothers Go to Class | True | By Nan Ickeringill | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/daytop-village-lists-a-play.html | Daytop Village Lists a Play | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/london-takes-cool-view.html | London Takes Cool View | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/colorado-appoints-coach.html | Colorado Appoints Coach | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/interamerican-goodwill-us-and-latin-countries-at-parley-discuss.html | Inter-American Goodwill; U.S. and Latin Countries, at Parley, Discuss Frictions but Defer Decisions | True | By Juan de Onisspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/jersey-summons-3-mafia-leaders-warrant-issued-for-arrest-of.html | JERSEY SUMMONS 3 MAFIA LEADERS; Warrant Issued for Arrest of DeCavalcante Partner | True | By Ronald Sullivanspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/hickel-asks-pipeline-views.html | Hickel Asks Pipeline Views | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/polar-explorers-back-in-england-trip-was-like-conquering-a.html | POLAR EXPLORERS BACK IN ENGLAND; Trip Was 'Like Conquering a Horizontal Everest' | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/belgian-cardinal-replies-sharply-to-curia-prelates.html | Belgian Cardinal Replies Sharply to Curia Prelates | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/high-court-rejects-professors-appeal.html | HIGH COURT REJECTS PROFESSOR'S APPEAL | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/nevada-becomes-member-of-world-boxing-council.html | Nevada Becomes Member Of World Boxing Council | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/indian-lands-taken-by-us-are-appraised.html | INDIAN LANDS TAKEN BY U.S. ARE APPRAISED | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/miss-conna-adios-choice-at-yonkers-mare-85-in-25000-daily-news-pace.html | MISS CONNA ADIOS CHOICE AT YONKERS; Mare 8-5 in $25,000 Daily News Pace on Thursday | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/dr-melville-wolfrom.html | DR. MELVILLE WOLFROM | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/police-checking-taxi-violations-special-force-watching-for-illegal.html | POLICE CHECKING TAXI VIOLATIONS; Special Force Watching for Illegal Gypsy Cabs Here | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/canada-to-reduce-forces-to-80000-over-3-year-period.html | Canada to Reduce Forces to 80,000 Over 3-Year Period | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/majestic-prince-is-out-until-1970-longden-says-3-yearold-has.html | MAJESTIC PRINCE IS OUT UNTIL 1970; Longden Says 3-Year-Old Has Inflamed Ankles | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/holt-rinehart-picks-chief-of-generalbooks-division.html | Holt, Rinehart Picks Chief Of General-Books Division | True | By Henry Raymont | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/svoboda-trip-to-moscow-reported-to-be-postponed.html | Svoboda Trip to Moscow Reported to Be Postponed | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/nixons-trade-presents-to-mark-anniversary.html | Nixons Trade Presents To Mark Anniversary | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/police-in-nassau-object-to-poster.html | POLICE IN NASSAU OBJECT TO POSTER | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/proceedings-in-the-us-supreme-court-actions-in-supreme-court.html | Proceedings in the U.S. Supreme Court; Actions in Supreme Court | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/advertising-thinking-big-in-the-subways.html | Advertising: Thinking Big in the Subways | True | By Philip H. Dougherty | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/city-poverty-aide-accused-of-fraud-head-of-lab-charged-with.html | CITY POVERTY AIDE ACCUSED OF FRAUD; Head of Lab Charged With Submitting Fake Vouchers | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/rayburns-helluva-town-opens-sunday-on-channel-5.html | Rayburn's 'Helluva Town' Opens Sunday on Channel 5 | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/home-loans-hurt-congress-is-told-thriftunit-official-says-primerate.html | HOME LOANS HURT, CONGRESS IS TOLD; Thrift-Unit Official Says Prime-Rate Rise Halted Mortgage Expansion | True | By Edwin L. Dale Jr.special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/restaurateurs-warned-against-adulteration.html | Restaurateurs Warned Against Adulteration | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/results-due-today-in-garland-autopsy.html | RESULTS DUE TODAY IN GARLAND AUTOPSY | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/frederickson-gogolak-sign-giants-1969-pacts.html | Frederickson, Gogolak Sign Giants' 1969 Pacts | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/israel-sabotages-jordanian-canal-raiders-strike-85million-water.html | ISRAEL SABOTAGES JORDANIAN CANAL; Raiders Strike $85-Million Water Diversion System, Nation's Most Important Israeli Commandos Blast an $85-Million Water Diversion System in Jordan | True | By James Feronspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/senate-panel-kills-farm-subsidy-limit.html | SENATE PANEL KILLS FARM SUBSIDY LIMIT | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/tennessee-town-flooded.html | Tennessee Town Flooded | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/sermon-by-dalai-lama-takes-total-of-60-hours.html | Sermon by Dalai Lama Takes Total of 60 Hours | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/rain-and-fog-delay-air-travelers-here.html | RAIN AND FOG DELAY AIR TRAVELERS HERE | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/slum-dwellers-respond-to-a-personalized-health-care.html | Slum Dwellers Respond to a Personalized Health Care | True | By Robert Reinholdspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/maureen-connolly-award-established-by-u-s-l-t-a.html | Maureen Connolly Award Established by U. S. L. T. A. | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/darien-sex-education-debated.html | Darien Sex Education Debated | True | By Lacey Fosburghspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/amex-prices-dip-for-16th-session-late-rally-reduces-losses-index.html | AMEX PRICES DIP FOR 16TH SESSION; Late Rally Reduces Losses -- Index Drops 27 Cents | True | By Douglas W. Cray | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/frazier-follows-quarry-script-but-rewrites-the-last-chapter.html | Frazier Follows Quarry's Script But Rewrites the Last Chapter | True | By Gerald Eskenazi | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/abraham-cohen.html | ABRAHAM COHEN | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/ronald-duckworth.html | RONALD DUCKWORTH | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/cairo-ill-drops-vigilante-group-disbands-white-hats-unit-at.html | CAIRO, ILL., DROPS VIGILANTE GROUP; Disbands 'White Hats' Unit at Insistence of State | True | By Donald Jansonspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/10-killed-in-crash-of-plane-in-miami-dc4-falls-into-busy-street.html | 10 KILLED IN CRASH OF PLANE IN MIAMI; DC-4 Falls Into Busy Street -- Building Tops Cut Off | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/laird-modifies-missile-warning-tells-senators-firststrike-soviet.html | LAIRD MODIFIES MISSILE WARNING; Tells Senators First-Strike Soviet Weapon Aims Only at Countering Minuteman Laird Narrows Scope of Warning on Missiles | True | By John W. Finneyspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/abernathys-wife-assails-his-jailing.html | Abernathy's Wife Assails His Jailing | True | By James T. Wootenspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/anaconda-offer-to-chile-reported-company-said-to-agree-on-51-share.html | ANACONDA OFFER TO CHILE REPORTED; Company Said to Agree on 51% Share for Regime | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/bankrupt-track-to-be-sold.html | Bankrupt Track to Be Sold | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/swiss-may-work-with-us-in-tracing-criminals-money.html | Swiss May Work With U.S. in Tracing Criminals' Money | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/ford-sales-rise-as-others-fall-maverick-is-a-factor-ford-sales-gain.html | Ford Sales Rise as Others Fall; Maverick Is a Factor FORD SALES GAIN AS OTHERS DROP | True | By Robert A. Wright | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/james-abrams-58-dies-essex-county-surrogate.html | James Abrams, 58, Dies; Essex County Surrogate | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/red-sox-sell-roggenburk-to-pilots-for-waiver-price.html | Red Sox Sell Roggenburk To Pilots for Waiver Price | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/greece-will-give-newsprint-to-papers-aiding-morality.html | Greece Will Give Newsprint To Papers Aiding Morality | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/french-credit-curbs-extended-further.html | French Credit Curbs Extended Further | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/grey-slacks-defeats-heartland-by-a-nose-in-vagrancy-handicap-at.html | Grey Slacks Defeats Heartland by a Nose in Vagrancy Handicap at Belmont; SARITA IS THIRD IN $28,150 DASH Belmonte Guides Winner to a $7 Payoff, Completes Triple Before 25,172 | True | By Joe Nichols | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/harold-p-winans.html | HAROLD P. WINANS | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/medical-indigency.html | Medical Indigency | True | EUGENE L. GOTTLIEB, D.D.S. | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/dr-nathan-tandet.html | DR. NATHAN TANDET | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/mrs-dempsey-gains-medal.html | Mrs. Dempsey Gains Medal | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/newsweek-and-reuters-given-warning-by-saigon-on-reports.html | Newsweek and Reuters Given Warning by Saigon on Reports | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/john-h-wictorin-skijump-judge-excrosscountry-winner-dies-in-sweden.html | JOHN H. WICTORIN, SKI-JUMP JUDGE; Ex-Cross-Country Winner Dies in Sweden at 62 | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/vietcong-aide-in-moscow.html | Vietcong Aide in Moscow | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/8-arrested-in-harrisburg-in-negro-clash-with-police.html | 8 Arrested in Harrisburg In Negro Clash With Police | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/cuts-in-medicaid-protested-here-pharmacists-turn-away-many-on.html | CUTS IN MEDICAID PROTESTED HERE; Pharmacists Turn Away Many on Prescriptions | True | By Peter Kihss | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/data-processing-hearing-set.html | Data Processing Hearing Set | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/australian-aborigines-get-a-push-upward-but-resistance-is.html | Australian Aborigines Get a Push Upward, But Resistance Is Encountered From Them and Whites | True | By Robert Trumbull special To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/mrs-gandhi-visits-japan.html | Mrs. Gandhi Visits Japan | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/businessmen-meet-here-to-weigh-threat-by-student-radicals.html | Businessmen Meet Here to Weigh Threat by Student Radicals | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/delaware-park-bars-owner-after-drug-test-on-horse.html | Delaware Park Bars Owner After Drug Test on Horse | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/fast-turbo-train-costly-venture-run-to-boston-could-be-cut-28.html | Fast Turbo Train Costly Venture; Run to Boston Could Be Cut 28 Minutes for $22.9-Million | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/goodyear-lifting-prices-for-tires-items-to-go-up-15-to-5-uniroyal.html | GOODYEAR LIFTING PRICES FOR TIRES; Items to Go Up 1.5% to 5% -- Uniroyal Slates Action GOOD YEAR LIFTING PRICES FOR TIRES | True | By Gerd Wilcke | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/kurowski-cards-77-to-win-long-island-seniors-golf.html | Kurowski Cards 77 to Win Long Island Seniors Golf | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/tornadoes-in-missouri-kill-six-and-injure-30-professor-is-found.html | Tornadoes in Missouri Kill Six and Injure 30; Professor Is Found Dead in Part of Car on Bluff 2 Dead as Tennessee Town Is Flooded in Cloudburst | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/paul-e-neville-newsman-is-dead-executive-editor-of-buffalo-evening.html | PAUL E. NEVILLE, NEWSMAN, IS DEAD; Executive Editor of Buffalo Evening News Was 50 | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/rate-for-91day-bills-declines-183day-discount-shows-gain.html | Rate for 91-Day Bills Declines; 183-Day Discount Shows Gain | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/rabbi-at-white-house.html | Rabbi at White House | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/nixons-vietnam-policy.html | Nixon's Vietnam Policy | True | ANN R. CHANLEY | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/will-miss-deadline.html | Will Miss Deadline | True | By Francis X. Clines | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/new-premier-named-by-southern-yemen.html | NEW PREMIER NAMED BY SOUTHERN YEMEN | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/l-i-child-drowns-in-pool.html | L. I. Child Drowns in Pool | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/hungarian-video-buys-movie-on-royal-family.html | Hungarian Video Buys Movie on Royal Family | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/texan-is-appointed-new-zealand-envoy.html | TEXAN IS APPOINTED NEW ZEALAND ENVOY | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/control-of-usia-sought.html | Control of U.S.I.A. Sought | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/carey-said-to-plan-bid-for-mayoralty-as-an-independent-carey.html | Carey Said to Plan Bid for Mayoralty As an Independent; Carey Reported to Be Weighing Mayoral Bid as an Independent | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/senate-moves-bill-adding-67-new-us-judgeships.html | Senate Moves Bill Adding 67 New U.S. Judgeships | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/inverness-and-shearwater-win-at-block-island-riverside-sailors-lead.html | Inverness and Shearwater Win at Block Island; RIVERSIDE SAILORS LEAD 2 CLASSES Good News Is First Again in Division A -- Scorpion Section C Victor | True | By John Rendelspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/churches-study-negro-demands-national-body-to-negotiate-bid-for.html | CHURCHES STUDY NEGRO DEMANDS; National Body to Negotiate Bid for 'Reparations' | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/futures-trading-set-for-apples-contracts-for-delicious-will-be.html | FUTURES TRADING SET FOR APPLES; Contracts for Delicious Will Be Offered Here Aug. 4 | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/180-years-of-chief-justices-some-nonentities-some-giants.html | 180 Years of Chief Justices: Some Nonentities, Some Giants | True | By Fred P. Grahamspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/rockefeller-backs-marchi-but-bars-any-campaigning-governor-asserts.html | ROCKEFELLER BACKS MARCHI, BUT BARS ANY CAMPAIGNING; Governor Asserts Lindsay Was 'Personal Choice' - Javits to Help Mayor ROCKEFELLER BACKS MARCHI CAMPAIGN | True | By Clayton Knowles | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/international-ballet-competition-dominated-by-soviet-dancers.html | International Ballet Competition Dominated by Soviet Dancers | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/connecticut-majority-leader-snags-compromise-tax-package.html | Connecticut Majority Leader Snags Compromise Tax Package | True | By John Darntonspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/air-cleanup-held-an-economy-move-state-study-finds-pollution-more.html | AIR CLEANUP HELD AN ECONOMY MOVE; State Study Finds Pollution More Costly Than Control | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/big-board-prices-continue-to-fall-1078-issues-close-session-with.html | BIG BOARD PRICES CONTINUE TO FALL; 1,078 Issues Close Session With Losses, 594 of Them at Lows for the Year DOW OFF 5.30 POINTS Blue-Chip Indicator Shows Decline of Nearly 100 From Its 1969 Peak BIG BOARD PRICES CONTINUE TO FALL | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/address-by-pontiff-viewed-as-rebuke-to-belgian-prelate-address-by.html | Address by Pontiff Viewed as Rebuke To Belgian Prelate; ADDRESS BY POPE SEEN AS REBUKE | True | By Robert C. Dotyspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/miss-mickelson-engaged-to-wed-a-dutch-student.html | Miss Mickelson Engaged to Wed A Dutch Student | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/soccer-player-injured-in-spectator-freeforall.html | Soccer Player Injured In Spectator Free-for-All | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/childrens-theater-opens-season-july-1.html | CHILDREN'S THEATER OPENS SEASON JULY 1 | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/aviation-lobbyists-reject-nixon-airport-program.html | Aviation Lobbyists Reject Nixon Airport Program | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/amateur-golf-date-picked.html | Amateur Golf Date Picked | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/nixon-awards-unit-citation.html | Nixon Awards Unit Citation | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/end-papers.html | End Papers | True | THOMAS LASK | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/openhousing-law-backed-in-nassau-glen-cove-mayor-supports-strict.html | OPEN-HOUSING LAW BACKED IN NASSAU; Glen Cove Mayor Supports Strict County Proposal | True | By Roy R. Silverspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/allis-again-resets-session.html | Allis Again Resets Session | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/burger-is-sworn-as-chief-justice-warren-praised-nixon-in-unusual.html | BURGER IS SWORN AS CHIEF JUSTICE; WARREN PRAISED; Nixon, in Unusual Speech, Calls Retiring Court Head 'Example of Integrity' CONTINUITY IS STRESSED New Leader Vows to Defend Constitution and to Treat Poor and Rich Alike Burger Sworn as Chief Justice; Warren Praised by President | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/unity-on-jerusalem-as-shrine-is-urged.html | UNITY ON JERUSALEM AS SHRINE IS URGED | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/ellsworth-e-richardson-amherst-athletic-director.html | Ellsworth E. Richardson, Amherst Athletic Director | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/thant-urges-concerted-action-in-pollution-crisis-he-reports-on.html | Thant Urges Concerted Action in Pollution Crisis; He Reports on Study Made for Global Conference on Man's Environment | True | By Kathleen Teltschspecial to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/pompidou-introduces-an-easy-going-style-to-the-presidency.html | Pompidou Introduces an Easy-Going Style to the Presidency | True | By Henry Tannerspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/subdued-namath-goes-unnoticed-at-garden.html | Subdued Namath Goes Unnoticed at Garden | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/credit-markets-performance-mixed.html | Credit Markets; Performance Mixed | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/two-sailors-testify.html | Two Sailors Testify | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/us-shelves-a-plan-on-foreign-costs.html | U.S. Shelves a Plan On Foreign Costs | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/sports-of-the-times-st-louis-blues.html | Sports of The Times; St. Louis Blues | True | By Joseph Durso | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/construction-slackening-seen-project-value-estimated-slackening.html | Construction Slackening Seen; Project Value Estimated SLACKENING SEEN IN CONSTRUCTION | True | By Thomas W. Ennis | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/murphy-outpoints-hughes-decision-is-booed-in-boston.html | Murphy Outpoints Hughes; Decision Is Booed in Boston | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/briton-stops-us-boxer.html | Briton Stops U.S. Boxer | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/graham-urges-city-candidates-to-discuss-smut-and-narcotics.html | Graham Urges City Candidates To Discuss Smut and Narcotics | True | By Andrew H. Malcolm | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/fcc-upheld-on-catv.html | F.C.C. Upheld on CATV | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/text-of-the-board-of-higher-educations-rules-on-campus-conduct.html | Text of the Board of Higher Education's Rules on Campus Conduct | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/paper-dress-its-still-around-quietly.html | Paper Dress? It's Still Around, Quietly | True | By Angela Taylor | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/supreme-court-wont-block-state-relief-cutback.html | Supreme Court Won't Block State Relief Cutback | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/easing-export-controls.html | Easing Export Controls | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/3-arrested-on-li-and-charged-with-using-charity-as-a-front.html | 3 Arrested on L.I. and Charged With Using Charity as a Front | True | By Agis Salpukasspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/tv-black-journal-facing-cutback-seeks-funds.html | TV: 'Black Journal,' Facing Cutback, Seeks Funds | True | By Jack Gould | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/jo-jo-white-case-to-await-us-selective-service-rule.html | Jo Jo White Case to Await U.S. Selective Service Rule | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/nixon-to-confer-with-lodge.html | Nixon to Confer With Lodge | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/british-tell-imf-credit-will-be-cut-in-return-for-loan-britain.html | British Tell I.M.F. Credit Will Be Cut In Return for Loan; Britain Agrees to More Credit Curbs | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/paying-for-junk-mail.html | Paying for Junk Mail | True | JOHN C. FRANKLIN | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/moynihan-critical-of-cities-designs.html | MOYNIHAN CRITICAL OF CITIES DESIGNS | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/miss-gengler-leads-advance-in-l-i-womens-tennis.html | Miss Gengler Leads Advance In L. I. Women's Tennis | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/linden-resignation-denied.html | Linden Resignation Denied | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/news-service-set-to-provide-data-on-minority-races.html | News Service Set To Provide Data On Minority Races | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/zachary-goodyear-to-wed-julie-clark.html | Zachary Goodyear to Wed Julie Clark | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/excerpts-from-warrens-major-opinions.html | Excerpts From Warren's Major Opinions | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/stocks-in-london-extend-advance-smallvolume-buying-aided-by-low.html | STOCKS IN LONDON EXTEND ADVANCE; Small-Volume Buying Aided by Low Price Levels | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/nixon-welcomes-daughter-of-his-63-pilot-in-egypt.html | Nixon Welcomes Daughter Of His '63 Pilot in Egypt | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/archer-15-sets-world-mark.html | Archer, 15, Sets World Mark | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/bridge-advanced-concepts-of-game-explained-in-rubenss-book.html | Bridge: Advanced Concepts of Game Explained in Rubens's Book | True | By Alan Truscott | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/article-9-no-title.html | Article 9 — No Title | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/my-daughter-closes.html | 'My Daughter' Closes | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/un-unit-in-moscow-denies-it-barred-a-petition.html | U.N. Unit in Moscow Denies It Barred a Petition | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/red-bank-seeks-to-ease-race-tension.html | Red Bank Seeks to Ease Race Tension | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/an-investment-banker-foresees-stock-sales-by-security-firms.html | An Investment Banker Foresees Stock Sales by Security Firms; FORECAST IS MADE ON STOCK SALES | True | By John H. Allanspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/rouse-charged-in-assault-against-2-butte-policemen.html | Rouse Charged in Assault Against 2 Butte Policemen | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/tender-mapped-by-lee-national-real-estate-concern-seeks-kansas-city.html | TENDER MAPPED BY LEE NATIONAL; Real Estate Concern Seeks Kansas City Southern COMPANIES PLAN MERGER ACTIONS | True | By John J. Abele | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/high-court-rejects-sadists-convictions-search-held-illegal.html | High Court Rejects Sadists' Convictions; Search Held Illegal | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/pipeline-planned-to-tap-arctics-gas.html | Pipeline Planned to Tap Arctic's Gas | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/policeman-cites-mental-ailment-says-it-barred-testimony-on-gambling.html | POLICEMAN CITES MENTAL AILMENT; Says It Barred Testimony on Gambling Payoffs | True | By John Sibley | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/the-warren-era-ends-with-curb-on-searches-warrenera-ends.html | The 'Warren Era' Ends With Curb on Searches; WARREN ERA ENDS WITH POLIGE GURB | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/rain-puts-off-wimbledon-start-a-she-declares-hes-90-fit.html | Rain Puts Off Wimbledon Start; A she Declares He's '90% Fit' | True | By Fred Tupperspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/yale-club-honors-a-longtime-aide.html | YALE CLUB HONORS A LONG-TIME AIDE | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/dartmouth-opens-teachers-hearing.html | DARTMOUTH OPENS TEACHERS HEARING | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/jackson-registers-junior-tennis-upset.html | JACKSON REGISTERS JUNIOR TENNIS UPSET | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/us-court-rules-banks-may-enter-mutual-fund-field-us-court-backs.html | U.S. Court Rules Banks May Enter Mutual Fund Field; U.S. COURT BACKS BANKS ON FUNDS | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/pollutant-kills-rhine-fish.html | Pollutant Kills Rhine Fish | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/to-permit-smoking.html | To Permit Smoking | True | GABRIEL AUSTIN | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/battery-park-hearing-set.html | Battery Park Hearing Set | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/egyptian-attacks-increase.html | Egyptian Attacks Increase | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/office-rents-soar.html | Office Rents Soar | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/iscipline-rules-given-to-city-u-to-defend-itself-unauthorized.html | ISCIPLINE RULES GIVEN TO CITY U. TO DEFEND ITSELF; Unauthorized Occupancy of Campus Buildings Banned in an 8-Rule Code INTERFERENCE BARRED Board of Higher Education Also Acts on R.O.T.C. and Raises Fees Rules Given to City University To 'Defend' Against Disorders | True | By McCandlish Phillips | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/observer-with-ink-and-quill.html | Observer: With Ink and Quill | True | By Russell Baker | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/shortchanging-the-sick.html | Shortchanging the Sick | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/gis-of-first-unit-in-pullout-angered.html | G.I.'S OF FIRST UNIT IN PULLOUT ANGERED | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/summary-of-supreme-court-actions.html | Summary of Supreme Court Actions | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/the-scandal-of-mineral-king.html | The Scandal of Mineral King | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/continental-insurance-promotes-an-officer.html | Continental Insurance Promotes an Officer | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/school-pay-pact-reported-near-tentative-draft-possible-today.html | School Pay Pact Reported Near; Tentative Draft Possible Today | True | By Leonard Buder | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/frazier-retains-title-by-defeating-quarry-in-bout-halted-after-7.html | Frazier Retains Title by Defeating Quarry in Bout Halted After 7 Rounds; CHALLENGER'S EYE CUT BY LEFT HOOK Frazier Dominates Battle After Blow in Third Round of Heavyweight Bout | True | By Dave Anderson | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/robert-kennedy-fellowship-program-announced.html | Robert Kennedy Fellowship Program Announced | True | By Richard L. Maddenspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/fcc-is-rebuked-by-appeals-court-in-burger-decision-fcc-rebuked-by.html | F.C.C. Is Rebuked By Appeals Court In Burger Decision; F.C.C. Rebuked by Burger on License of Mississippi TV Station | True | By Christopher Lydonspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/state-democrats-stress-unity-leaders-wary-on-procaccino.html | State Democrats Stress Unity; Leaders Wary on Procaccino | True | By William E. Farrellspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/south-africa-puts-24-on-trial.html | South Africa Puts 24 on Trial | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/theater-the-doctors-dilemma-on-lake-ontario-shaw-festival-opens-in.html | Theater: 'The Doctor's Dilemma' on Lake Ontario; Shaw Festival Opens in Canada's Niagara Town Hall Built in 1847 Provides the Stage | True | By Clive Barnesspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/apollo-progress-called-smooth-despite-a-delay.html | Apollo Progress Called Smooth Despite a Delay | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/us-is-training-400000.html | U.S. Is Training 400,000 | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/profit-mark-set-by-corning-glass-record-sales-also-cited-for.html | PROFIT MARK SET BY CORNING GLASS; Record Sales Also Cited for Quarter and Half | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/big-board-and-amex-see-sec-on-hours.html | BIG BOARD AND AMEX SEE S.E.C. ON HOURS | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/rain-postpones-east-tennis.html | Rain Postpones East Tennis | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/i-b-m-readjusts-pricing-formula-to-make-separate-charges-for.html | I. B. M. READJUSTS PRICING FORMULA; To Make Separate Charges for Hardware, Software and Customer Education MOVE IS TIED TO SUITS Revision Is Seen in Forcing Change in Other Areas of Computer Industry I. B. M. READJUSTS PRICING FORMULA | True | By William D. Smith | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/mencken-home-now-a-dorm.html | Mencken Home Now a Dorm | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/13789-fans-pay-87454-to-see-fight-on-coast-tv.html | 13,789 Fans Pay $87,454 To See Fight on Coast TV | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/exbroker-admits-margin-violations.html | EX-BROKER ADMITS MARGIN VIOLATIONS | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/75-on-lirr-hurt-as-2-trains-crash-penn-station-collision-cuts.html | 75 ON L.I.R.R HURT AS 2 TRAINS CRASH; Penn Station Collision Cuts Service by 50% -- 6 Others Injured in Queens Incident 75 Riders Hurt in L.I.R.R. Collision | True | By Sylvan Fox | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/a-costly-alliance.html | A Costly Alliance | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/two-candidates-quit-race-for-mine-union-president.html | Two Candidates Quit Race For Mine Union President | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/frank-j-daniels.html | FRANK J. DANIELS | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/two-troublesome-ceilings.html | Two Troublesome Ceilings | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/france-seeks-private-help-on-roads.html | France Seeks Private Help on Roads | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/negro-rights-gang-said-to-be-preying-on-slum-businesses-rights-gang.html | 'Negro Rights' Gang Said to Be Preying On Slum Businesses; 'RIGHTS' GANG SAID TO PREY ON STORES | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/oldtimers-look-for-tickets-and-friends.html | Old-Timers Look for Tickets and Friends | True | By Steve Cady | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/steel-production-dropped-for-week.html | STEEL PRODUCTION DROPPED FOR WEEK | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/in-the-nation-turnabout-among-liberals.html | In The Nation: Turnabout Among Liberals | True | By Tom Wicker | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/new-va-director-sworn.html | New V.A. Director Sworn | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/strauss-breaks-an-arm.html | Strauss Breaks an Arm | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/nuclear-vessel-savannah-to-continue-charter-run.html | Nuclear Vessel Savannah To Continue Charter Run | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/cardinal-of-new-wave-leonjoseph-suenens.html | 'Cardinal of New Wave'; Leon-Joseph Suenens | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/miss-jamie-ford-to-be-married-on-aug-23-to-william-c-athas.html | Miss Jamie Ford to Be Married On Aug. 23 to William C. Athas | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/trevinos-68-wins-oneday-pro-golf-bies-goalby-a-stroke-back-moody.html | TREVINO'S 68 WINS ONE-DAY PRO GOLF; Bies, Goalby a Stroke Back -- Moody Cards 70 | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/four-justices-agree-to-curbs-on-fees-and-outside-activities.html | Four Justices Agree to Curbs On Fees and Outside Activities | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/teilhard-grinds-his-privileged-axis.html | Teilhard Grinds His Privileged Axis | True | By John Leonard | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/us-army-plans-to-reduce-troop-strength-by-13000.html | U.S. Army Plans to Reduce Troop Strength by 13,000 | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/susan-l-mayer-becomes-a-bride.html | Susan L. Mayer Becomes a Bride | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/eased-nursing-home-rules-proposed.html | Eased Nursing Home Rules Proposed | True | By Harold M. Schmeck Jr.special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/paris-assembly-of-radical-priests-challenges-church-hierarchy-on.html | Paris Assembly of Radical Priests Challenges Church Hierarchy on Rights | True | By John L. Hessspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/stans-says-inflation-signs-are-slackening.html | Stans Says Inflation Signs Are Slackening | True | By Herbert Koshetz | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/itt-unit-and-ge-get-us-contracts.html | I.T.T. UNIT AND G.E. GET U.S. CONTRACTS | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/battista-assails-mortgage-rates-he-also-criticizes-proposal-to.html | BATTISTA ASSAILS MORTGAGE RATES; He Also Criticizes Proposal to Raise Tax Penalties | True | By Edward C. Burks | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/britain-to-reduce-not-end-seato-commitment-in-1971.html | Britain to Reduce, Not End, SEATO Commitment in 1971 | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/adm-george-d-synon.html | ADM. GEORGE D. SYNON | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/394008-fans-on-sunday-set-majors-attendance-record.html | 394,008 Fans on Sunday Set Majors' Attendance Record | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/gary-player-hits-golf-earnings-high.html | GARY PLAYER HITS GOLF EARNINGS HIGH | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/pcl-club-for-sale.html | P.C.L. Club for Sale | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/transcript-of-nixon-and-warren-remarks-at-high-court-ceremony-for.html | Transcript of Nixon and Warren Remarks at High Court Ceremony for Burger | True | Special to The New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/mets-closing-in-on-another-record.html | Mets Closing In on Another Record | True | By Leonard Koppett | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/callison-to-rejoin-phils.html | Callison to Rejoin Phils | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/negro-opposition-to-the-war-has-increased-poll-shows.html | Negro Opposition to the War Has Increased, Poll Shows | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/wood-field-and-stream-quality-of-fishing-matches-the-menu-in.html | Wood, Field and Stream; Quality of Fishing Matches the Menu in Ouananiche Search in Quebec | True | By Nelson Bryantspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/berlin-festival-to-alter-filmaward-categories.html | Berlin Festival to Alter Film-Award Categories | True | By A. H. Weiler | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/tigers-down-yanks-65-on-prices-2run-pinch-homer-in-ninth-hamilton.html | Tigers Down Yanks, 6-5, on Price's 2-Run Pinch Homer in Ninth; HAMILTON YIELDS GAME-ENDING HIT Cox's Wild Throw Puts Man On After One Out—Yanks Fail to Hold 3-Run Lead | True | By George Vecseyspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/firemen-reelect-maye.html | Firemen Re-elect Maye | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/un-council-gets-complaints.html | U.N. Council Gets Complaints | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/unreal-reparations.html | Unreal Reparations | True | FRANCIS STUART HARMON | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/death-of-3-brothers-on-evans-brings-no-shift-in-navy-policy.html | Death of 3 Brothers on Evans Brings No Shift in Navy Policy | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/itt-merger-plan-faces-a-trust-suit-itt-acquisition-faces-trust-suit.html | I.T.T. Merger Plan Faces a Trust Suit; I.T.T. ACQUISITION FACES TRUST SUIT | True | By Eileen Shanahanspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/richard-j-lally.html | RICHARD J. LALLY | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/screen-boys-of-paul-street-openscommentary-on-war-is-set-in-1900s.html | Screen: 'Boys of Paul Street' Opens;Commentary on War Is Set in 1900's Budapest Film Based on Molnar Book Is at Baronet | True | By Vincent Canby | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/white-house-is-silent-in-report-on-knowles.html | White House Is Silent In Report on Knowles | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/rival-sds-units-pick-own-leaders-each-side-accuses-other-of-serving.html | RIVAL S.D.S. UNITS PICK OWN LEADERS; Each Side Accuses Other of 'Serving Imperialisrrf | True | By John Kifnerspecial To the New York Times | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-24 | 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755692 | B00000514998 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/tv-a-portrait-of-fidel-castro-among-his-people-jeep-riding-leader-is.html | TV: A Portrait of Fidel Castro Among His People; Jeep-Riding Leader Is Shown on Rural Tour 4-Way Debate Later Dulls Film's Impact | True | By Juan de Onis | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/marchi-is-willing-to-follow-graham-on-smut-campaign.html | Marchi Is Willing To Follow Graham On Smut Campaign | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/advertising-the-other-blonde-gets-award.html | Advertising The Other Blonde Gets Award | True | By Philip H. Dougherty | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/architects-to-study-abroad.html | Architects to Study Abroad | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/astros-torres-works-out.html | Astros' Torres Works Out | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/three-hours-of-phone-calls-fill-field-for-35000-pace.html | Three Hours of Phone Calls Fill Field for $35,000 Pace | True | By Louis Effratspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/great-lakes-erosion.html | Great Lakes Erosion | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/pompidou-at-napoleon-tribute-for-first-official-appearance.html | Pompidou at Napoleon Tribute For First Official Appearance | True | By Henry Ginigerspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/joseph-ivlathieu-83-a-church-architect.html | JOSEPH IVIATHIEU, 83, : A CHURCH ARCHITECT | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/frazier-plays-a-waiting-game-and-ellis-jabs-away-at-quarrys.html | Frazier Plays a Waiting Game and Ellis Jabs Away at Quarry's Conqueror | True | By Dave Anderson | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/ibm-dividend-is-up-2d-time-this-year.html | I.B.M. DIVIDEND IS UP 2D TIME THIS YEAR | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/nixon-in-copter-sees-traffic-and-vows-mass-transit-aid.html | Nixon, in Copter, Sees Traffic And Vows Mass Transit Aid | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/senate-rollcall-vote-on-otepka-nomination.html | Senate Roll-Call Vote On Otepka Nomination | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/a-t-polyzoides-coast-columnist-exforeignaffairwriter-for-los.html | A. T. POLYZOIDES, COAST COLUMNIST; ;Ex-Foreig--nA--ffair-----Writer for Los Angeles Times Dies | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/giuseppe-bamboschek-79-dies-exmet-conductor-and-pianist.html | Giuseppe Bamboschek, 79, Dies; Ex-Met Conductor and Pianist | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/parvin-is-defended-on-stock-dealings.html | PARVIN IS DEFENDED ON STOCK DEALINGS | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/mrs-johnson-returns-to-the-white-house.html | Mrs. Johnson Returns To the White House | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/senate-doubles-food-stamp-fund-rise-seen-as-effort-to-get-urban-aid.html | SENATE DOUBLES FOOD STAMP FUND; Rise Seen as Effort to Get Urban Aid for Farm Bill SENATE DOUBLES FOOD STAMP FUND | True | By William M. Blairspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/canadian-bank-lifts-rate.html | Canadian Bank Lifts Rate | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/ocean-hill-school-closing-in-peace.html | Ocean Hill School Closing in Peace | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/70-hurt-3200-held-in-rioting-in-india.html | 70 HURT, 3,200 HELD IN RIOTING IN INDIA | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/surtax-bill-vote-put-off-to-july-7-or-later-in-house-reason-seems.html | SURTAX BILL VOTE PUT OFF TO JULY 7 OR LATER IN HOUSE; Reason Seems to Be a Lack of Sufficient Support to Pass the Extension Plan LEVY EXPIRES MONDAY McCormack Says Congress Studies Interim Proposal to Prevent a Lapse SURTAX BILL VOTE PUT OFF IN HOUSE | True | By Eileen Shanahanspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/columbia-yields-names-of-radicals.html | COLUMBIA YIELDS NAMES OF RADICALS | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/new-move-fails-at-un.html | New Move Fails at U.N. | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/block-island-sail-off-until-today-threat-of-severe-weather-brings.html | BLOCK ISLAND SAIL OFF UNTIL TODAY; Threat of Severe Weather Brings on Postponement | True | By John Rendelspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/official-named-in-jersey.html | Official Named in Jersey | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/boy-14-charges-davidoff-punched-him-at-a-rally.html | Boy, 14, Charges Davidoff Punched Him at a Rally | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/barristers-wives-schedule-a-soiree.html | Barristers' Wives Schedule a Soiree | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/invasion-of-sharks-halts-south-african-swimmers.html | Invasion of Sharks Halts South African Swimmers | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/rates-of-treasury-bills-soar-yidds-put-at-783-and-789.html | Rates of Treasury Bills Soar; Yields Put at 7.83 and 7.89% | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/nixon-is-expected-to-name-knowles-victory-for-finch-indicated-in.html | NIXON IS EXPECTED TO NAME KNOWLES; Victory for Finch Indicated in Dispute With Defesen on Choice for Health Post NIXON IS EXPECTED TO NAME KNOWLES | True | By Robert B. Semple Jr.special To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/g-w-lqewmark-lawyer-is-dead-dewey-aide-in-rackets-fight-later.html | G. W. lqEWMARK, LAWYER, IS DEAD; Dewey Aide in Rackets Fight[ Later Served in Campaigns | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/democrats-gain-on-banking-bill-rules-on-holding-companies-would-be.html | DEMOCRATS GAIN ON BANKING BILL; Rules on Holding Companies Would Be Tightened DEMOCRATS GAIN ON BANKING BILL | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/ford-foundation-gives-rand-165000-for-catv-study.html | Ford Foundation Gives Rand $165,000 for CATV Study | True | By Fred Ferretti | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/issler-posts-a-148-to-take-public-links-title-by-shot.html | Issler Posts a 148 to Take Public Links Title by Shot | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/after-surge-furniture-dealers-find-sales-easing-furniture-sales.html | After Surge, Furniture Dealers Find Sales Easing. FURNITURE SALES REPORTED EASING | True | By Isadore Barmash | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/fair-skies-for-teachers-the-climate-for-a-settlement-improved-with.html | Fair Skies for Teachers; The Climate for a Settlement Improved With Albany Gains and Mayor's Needs | True | By Fred M. Hechinger | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/jazzmobile-offers-harlem-foretaste-of-summer-series.html | Jazzmobile Offers Harlem Foretaste Of Summer Series | True | By John S. Wilson | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/article-8-no-title-deliveries-slated-by-french-tankers-in-summer-71.html | Article 8 -- No Title; Deliveries Slated by French Tankers in Summer, '71 | True | By Gene Smith | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/396000-for-soccer-star.html | $396,000 for Soccer Star | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/500000-given-to-train-doctors-for-leadership.html | $500,000 Given to Train Doctors for Leadership | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/waterbury-aides-among-17-seized-arrests-follow-investigation-of.html | WATERBURY AIDES AMONG 17 SEIZED; Arrests Follow Investigation of Organized Crime | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/profit-marks-set-by-occidental-oil-companies-issue-earnings-figures.html | Profit Marks Set By Occidental Oil; COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/garland-rites-here-friday-body-on-view-tomorrow.html | 'Garland Rites Here Friday; Body on View Tomorrow | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/us-investigation-urged.html | U.S. Investigation Urged | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/banks-are-ready-for-big-outflow-thrift-units-see-no-serious.html | BANKS ARE READY FOR BIG OUTFLOW; Thrift Units See No Serious Disruption as Savers Tap Funds and Keep Interest | True | By H. Erich Heinemann | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/freeswinging-critic.html | Free-Swinging Critic | True | By Alden Whitman | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/board-at-lincoln-center-looks-to-youth.html | Board at Lincoln Center Looks to Youth | True | By Richard F. Shepard | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/new-jersey-plans-to-hold-interest-ceiling-at-7-12.html | New Jersey Plans to Hold Interest Ceiling at 7 1/2% | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/elsie-wright-an-equestrienne-engaged-to-andrew-p-cahners.html | Elsie Wright, an Equestrienne, Engaged to Andrew P. Cahners | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/seaway-mishap-closes-big-lock-at-massena.html | Seaway Mishap Closes Big Lock at Massena | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/landon-says-u-s-is-overextended-strength-faith-and-hopes-of-nation.html | LANDON SAYS U. S. IS OVEREXTENDED; Strength, Faith and Hopes of Nation Held Oversold | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/unwanted-at-2-some-so-young-may-be-too-old-for-adoption.html | Unwanted at 2: Some So Young May Be Too Old for Adoption | True | By Judy Klemesrud | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/new-transmission-system.html | New Transmission System | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/president-is-elected-by-ballantine.html | President Is Elected by Ballantine | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/medalist-gains-at-stony-brook-mrs-dempsey-defeats-mrs-blakemore-by.html | MEDALIST GAINS AT STONY BROOK; Mrs. Dempsey Defeats Mrs. Blakemore by 8 and 6 | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/realty-industry-offers-rent-rules.html | Realty Industry Offers Rent Rules | True | By David K. Shipler | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/garden-group-reported-buying-roosevelt-stock.html | Garden Group Reported Buying Roosevelt Stock | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/dream-or-nightmare.html | Dream or Nightmare? | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/alfred-r-laube.html | ALFRED R: LAUBE | True | Special to T7ee New YorTo Tfme. m | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/fulbright-and-church-bid-us-end-its-latin-military-programs.html | Fulbright and Church Bid U.S. End Its Latin Military Programs | True | By Benjamin Wellesspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/panthers-withdraw-book.html | Panthers Withdraw Book | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/increase-is-not-expected-to-deter-exchange-from-seeking-longer-day.html | Increase Is Not Expected to Deter Exchange From Seeking Longer Day; BIG BOARD 'FAILS INCREASED IN MAY | True | By Terry Robards | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/gibbs-explains-decision.html | Gibbs Explains Decision | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/16day-decline-halted-by-amex-index-advances-by-22-cents-to-finish.html | 16-DAY DECLINE HALTED BY AMEX; Index Advances by 22 Cents to Finish at $27.94 | True | By Douglas W. Cray | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/lesson-of-primary.html | Lesson of Primary | True | GEORGE E. AGREE | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/a-simple-solution-to-the-problem-of-giving-a-shop-a-name.html | A Simple Solution to the Problem of Giving a Shop a Name | True | By Angela Taylor | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/1428-bible-is-auctioned-for-204000-in-london.html | 1428 Bible Is Auctioned For $204,000 in London | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/britain-severs-last-formal-ties-with-rhodesia-after-smiths-election.html | Britain Severs Last Formal Ties With Rhodesia After Smith's Election Victory | True | By Anthony Lewisspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/warheads-on-jersey-beach.html | Warheads on Jersey Beach | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/mets-down-phillies-21-50-seaver-wins-11th-in-opener-mandrew-yields.html | Mets Down Phillies, 2-1, 5-0; Seaver Wins 11th in Opener; M'ANDREW YIELDS 2 HITS IN FINALE Both Come in Sixth Inning -- Cubs' Lead Cut to 4 1/2 Games -- 39,843 on Hand | True | By Leonard Koppett | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/front-takes-responsibility.html | Front Takes Responsibility | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/egypt-seeking-us-business-tieups-luncheon-hears-american-trade.html | Egypt Seeking U.S. Business Tie-Ups, Luncheon Hears; AMERICAN TRADE SOUGHT BY U.A.R. | True | By William D. Smith | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/football-giants-get-szczecko-heck-of-falcons-for-draft-picks.html | Football Giants Get Szczecko, Heck of Falcons for Draft Picks | True | By William N. Wallace | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/diane-e-de-vries-married-here.html | Diane E. de Vries Married Here | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/senate-confirms-otepka-for-subversive-activities-control-board.html | Senate Confirms Otepka for Subversive Activities Control Board | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/interviewers-say-hoover-called-carl-rowan-racist.html | Interviewers Say Hoover Called Carl Rowan 'Racist' | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/continental-race-series-builds-momentum-on-close-competition-no.html | Continental Race Series Builds Momentum on Close Competition; No Driver Dominant as Scene Moves to East -- Cannon Leads by Only 3 Points | True | By John S. Radosta | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/christopher-hewett-of-hadrian-vii-named-director-of-alice.html | Christopher Hewett of 'Hadrian VII' Named Director of 'Alice' | True | By Louis Calta | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/battle-reported-by-cairo-special-to-the-new-york-times.html | Battle Reported by Cairo; Special to The New York Times | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/dutch-move-energetically.html | Dutch Move Energetically | True | Dispatch of The Times, London | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/tuesday-box-scores.html | Tuesday Box Scores | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/bullion-declines-in-paris.html | Bullion Declines in Paris | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/population-crisis.html | Population Crisis | True | [Rev.] C. W. KIRKPATRICK | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/mcnamara-bill-gains.html | McNamara Bill Gains | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/gop-seeks-modified-stand-on-actions-abroad-resolution-in-senate.html | G.O.P. Seeks Modified Stand on Actions Abroad; Resolution in Senate Allows Use of Troops Only With Legislative Approval | True | By John W. Finneyspecial to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/phonerate-rise-questioned-here-figures-on-equipment-value.html | PHONE-RATE RISE QUESTIONED HERE; Figures on Equipment Value Challenged at Hearing | True | By Thomas F. Brady | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/pilots-urge-major-us-funds-for-safety-and-better-airports.html | Pilots Urge Major U.S. Funds For Safety and Better Airports | True | By Christopher Lydonspecial to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/chiangs-recognition-of-mongolia.html | Chiang's Recognition of Mongolia | True | O. EDMUND CLUBB | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/jewish-militants-step-up-activity-paramilitary-skills-stressed-bnai.html | JEWISH MILITANTS STEP UP ACTIVITY; Paramilitary Skills Stressed — B'nai B'rith Critical | True | By McCandlish Phillips | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/orthodox-rabbinical-council-backs-military-chaplaincy.html | Orthodox Rabbinical Council Backs Military Chaplaincy | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/new-giselle-production-offered-by-the-stuttgart.html | New 'Giselle' Production Offered by the Stuttgart | True | By Clive Barnes | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/mayor-cavanagh-says-he-wont-run-for-redection-in-detroit.html | Mayor Cavanagh Says He Won't Run for Re-election in Detroit | True | By Anthony Ripleyspecial to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/george-thom-jr-pianeo-of-miss-ann-chooles.html | George Thom Jr. Pianeo \ Of Miss Ann Schooles | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/charles-g-raphael-of-church-council.html | CHARLES G. RAPHAEL OF CHURCH COUNCIL | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/a-conviction-of-tijerina-for-contempt-is-upheld.html | A Conviction of Tijerina For Contempt Is Upheld | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/council-bids-us-include-city-in-food-stamp-plan-for-poor.html | Council Bids U.S. Include City in Food Stamp Plan for Poor | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/city-banks-are-raising-fees-for-handling-stock-transfers-stock.html | City Banks Are Raising Fees for Handling Stock Transfers; STOCK TRANSFERS CLIMBING IN PRICE | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/soviet-lofts-cosmos-287.html | Soviet Lofts Cosmos 287 | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/credit-markets-prices-are-mixed-taxexempt-issues-rise-government.html | CREDIT MARKETS PRICES ARE MIXED; Tax-Exempt Issues Rise -- Government List Drops | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/carey-joins-mayoral-race-lindsay-gains-supporters-carey-joins-field.html | Carey Joins Mayoral Race; Lindsay Gains Supporters; CAREY JOINS FIELD IN MAYORAL RACE | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/apollo-11-rocket-fueled.html | Apollo 11 Rocket Fueled | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/northwest-warned-about-environmental-disaster.html | Northwest Warned About Environmental Disaster | True | By Lawrence E. Daviesspecial to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/snow-falls-in-france.html | Snow Falls in France | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/pba-challenges-state-law-barring-political-activity.html | P.B.A. Challenges State Law Barring Political Activity | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/fire-at-aec-plant-halts-warhead-production.html | Fire at A.E.C. Plant Halts Warhead Production | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/medical-accord-reached-in-city-doctors-and-dentists-told-of.html | MEDICAL ACCORD REACHED IN CITY; Doctors and Dentists Told of Revision in Budget | True | By Francis X. Clines | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/books-of-the-times-tedium-compulsion-and-literary-tricks.html | Books of The Times; Tedium, Compulsion and Literary Tricks | True | By John Leonard | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/shortage-causes-advance-in-cocoa-covering-of-short-holdings-sends.html | SHORTAGE CAUSES ADVANCE IN COCOA; Covering of Short Holdings Sends Futures Prices Up | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/roundup-now-the-expos-cut-oncemighty-cards.html | Roundup: Now the Expos Cut Once-Mighty Cards | True | By Thomas Rogers | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/hartford-itt-vote-set-merger-vote-set-by-hartford-fire.html | Hartford-I.T.T. Vote Set; MERGER VOTE SET BY HARTFORD FIRE | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/udall-is-backed-on-hudson-route-expressway-study-called-sound-at.html | UDALL IS BACKED ON HUDSON ROUTE; Expressway Study Called 'Sound' at Hearing | True | By Richard L. Maddenspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/montana-democrat-is-elected-to-house.html | MONTANA DEMOCRAT IS ELECTED TO HOUSE | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/uruguay-imposes-emergency-rule.html | Uruguay Imposes Emergency Rule | True | By Malcolm W. Brownespecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/foreign-affairs-black-spots.html | Foreign Affairs: Black Spots | True | By C. L. Sulzberger | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/highlights-of-the-3year-school-contract-agreement.html | Highlights of the 3-Year School Contract Agreement | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/us-delegation-at-paris-talks-to-challenge-other-side-tomorrow-to.html | U.S. Delegation at Paris Talks to Challenge Other Side Tomorrow to Negotiate With Saigon Regime | True | By Drew Middletonspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/cherrybird-840-victor-in-delaware-park-sprint.html | Cherry.bird, $8.40, Victor In Delaware Park Sprint | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/spurs-top-tornado-21.html | Spurs Top Tornado, 2-1 | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/titicut-is-barred-to-bay-state-public.html | 'TITICUT IS BARRED TO BAY STATE PUBLIC | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/portuguese-clergy-barred-from-race-for-assembly.html | Portuguese Clergy Barred From Race for Assembly | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/ilo-head-urges-a-drive-to-add-jobs-in-poor-lands.html | I.L.O. Head Urges a Drive To Add Jobs in Poor Lands | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/elmont-man-drowned.html | Elmont Man Drowned | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/powell-tells-harlem-graduates-to-go-out-saying-i-am-a-man.html | Powell Tells Harlem Graduates To Go Out Saying 'I Am a Man' | True | By C. Gerald Fraser | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/nixon-and-council-to-meet.html | Nixon and Council to Meet | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/french-mortgage-rise-set.html | French Mortgage Rise Set | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/high-school-graduation-parties-in-soviet-cost-a-pretty-kopeck.html | High School Graduation Parties in Soviet Cost a Pretty Kopeck | True | By Bernard Gwertzmanspecial to the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/californias-oldest-sought.html | California's Oldest Sought | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/cranko-views-giselle-as-a-silly-story-yet-.html | Cranko Views 'Giselle' As 'a Silly Story,' Yet . . . | True | By Murray Schumach | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/museums-in-italy-closed-by-a-strike.html | Museums in Italy Closed by a Strike | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/police-name-press-relations-aide.html | Police Name Press Relations Aide | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/rate-limit-sought-on-banks-in-fdic.html | RATE LIMIT SOUGHT ON BANKS IN F.D.I.C. | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/art-ben-nicholson-in-retrospective-briton-honored-at-75-by-tate.html | Art: Ben Nicholson in Retrospective; Briton Honored at 75 by Tate Gallery U.S. Visitor Dissents From Critics' Praise | True | By Hilton Kramerspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/aide-says-uft-passed-up-a-gain-10million-to-be-used-for-helping.html | AIDE SAYS U.F.T. PASSED UP A GAIN; $10-Million to Be Used for Helping Slum Children | True | By Robert M. Smith | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/pete-bostwick-takes-hochster-golf-for-second-year-by-4-strokes-with.html | Pete Bostwick Takes Hochster Golf for Second Year by 4 Strokes With 146; COLONY'S IS SECOND TO RACQUETS STAR Bostwick Is Helped by New 41-Inch Putter -- Siderowf Finishes Third at 151 | True | By Lincoln A. Werdenspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/talmud-as-source.html | Talmud As Source | True | H. ROBERT GARDNER | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/police-note-rise-in-homicide-rate-for-youth-group.html | Police Note Rise In Homicide Rate For Youth Group | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/feds-next-chairman-choosing-successor-to-martin-will-be-rare.html | Fed's Next Chairman; Choosing Successor to Martin Will Be Rare Challenge Fed's Next Chairman | True | By Albert L. Kraus | 1997-04-25 | RE0000755686 | B00000514112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/house-bars-raise-in-help-for-cities-passes-funds-bill.html | House Bars Raise In Help for Cities; Passes Funds Bill | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/rate-of-price-rise-slows-index-for-may-is-up-03-rate-of-increase-in.html | Rate of Price Rise Slows; Index for May Is Up 0.3%; RATE OF INCREASE IN PRICES SLOWS | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/mgm-sets-age-limit.html | M-G-M Sets Age Limit | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/british-predict-drift.html | British Predict Drift | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/vietnam-ceasefire.html | Vietnam Cease-Fire | True | HERBERT ASKWITH | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/nassau-reaches-agreement-on-financing-of-coliseum.html | Nassau Reaches Agreement On Financing of Coliseum | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/a-threeway-agreement-companies-take-merger-actions.html | A Three-Way Agreement; COMPANIES TAKE MERGER ACTIONS | True | By John S. Abele | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/rathschmidt-quits-yale-to-guide-princeton-cubs.html | Rathschmidt Quits Yale To Guide Princeton Cubs | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/unswerving-prime-minister-ian-douglas-smith.html | Unswerving Prime Minister; Ian Douglas Smith | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/the-deteriorating-environment.html | The Deteriorating Environment | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/sirhan-brother-acquitted.html | Sirhan Brother Acquitted | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/blocked-by-tide.html | Blocked by Tide | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/peru-will-seize-all-big-holdings-for-land-reform-just-compensation.html | PERU WILL SEIZE ALL BIG HOLDINGS FOR LAND REFORM; 'Just Compensation' Vowed by Regime -- Rockefeller Interests Involved PERU WILL SEIZE ALL BIG HOLDINGS | True | By United Press International | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/court-is-assailed-in-death-of-girl-3-judicial-committee-urges.html | COURT IS ASSAILED IN DEATH OF GIRL, 3; Judicial Committee Urges Revising Family Tribunal Revision of Family Court Procedures Is Urged by Panel Investigating Death of Girl, 3 | True | By Edith Evans Asbury | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/great-western-financial-in-bid-for-savings-unit.html | Great Western Financial In Bid for Savings Unit | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/frank-king-drew-gasoline-alley-creator-of-the-comic-strip-in-1919.html | FRANK, KING, DREW 'GASOLINE ALLEY'; Creator of the Comic Strip in 1919 Is Dead at 86 | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/a-convoy-reaches-us-base-at-benhet-armored-convoy-with-supplies.html | A Convoy Reaches U.S. Base at Benhet; Armored Convoy With Supplies Arrives at Besieged U.S. Base | True | By Joseph B. Treasterspecial to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/rejecting-careys-candidacy.html | Rejecting Carey's Candidacy | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/canvass-shows-merola-was-loser-in-council-race.html | Canvass Shows Merola Was Loser in Council Race | True | By Joseph P. Fried | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/coated-boxboard-raised-250-a-ton-by-olin-unit.html | Coated Boxboard Raised $2.50 a Ton by Olin Unit | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/chicago-banker-expects-a-currency-realignment.html | Chicago Banker Expects A Currency Realignment | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/klm-airlines-gets-russias-permission-to-fly-over-siberia-in-moscow.html | KLM Airlines Gets Russia's Permission to Fly Over Siberia in Moscow Pact | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/willy-ley-proliic-science-writer-is-dead-at-62-prophesied-travel.html | Willy Ley, Proliic Science Writer, Is Dead at 62]; Prophesied Travel in Space in Book Issued in 1926 Fled Germany in '35[Tested Rockets in Westchester | True | By Walter Sullivan | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/saboteurs-blast-pipeline-at-haifa-a-key-israeli-industrial-site-is.html | SABOTEURS BLAST PIPELINE AT HAIFA; A Key Israeli Industrial Site Is Attacked for First Time -- Fire Rages Five Hours Saboteurs Blow Up Oil Pipeline to Port of Haifa | True | By James Feronspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/soviet-aid-sought-by-southern-yemen.html | SOVIET AID SOUGHT BY SOUTHERN YEMEN | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/moscowhanoi-route.html | Moscow-Hanoi Route | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/us-may-close-office.html | U.S. May Close Office | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/mgm-records-names-kass-to-head-music-activities.html | MGM Records Names Kass To Head Music Activities | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/tigers-top-yanks-for-mlains-11th-home-runs-by-horton-and-kaline.html | TIGERS TOP YANKS FOR MLAIN'S 11TH; Home Runs by Horton and Kaline Settle 2-1 Game | True | By George Vecseyspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/main-effect-is-on-peruvians-special-to-the-new-york-times.html | Main Effect Is On Peruvians; Special to The New York Times | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/pickets-score-close-of-school-project.html | PICKETS SCORE CLOSE OF SCHOOL PROJECT | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/school-accord-reached-teachers-must-ratify-it-budget-shortage-is.html | SCHOOL ACCORD REACHED; TEACHERS MUST RATIFY IT; BUDGET SHORTAGE IS CUT; PACT RUNS 3 YEARS Maximum Salary to Be $13,950 After Eight Years in System ACCORD REACHED IN SCHOOL TALKS | True | By Leonard Buder | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/28-users-of-heroin-die-here-in-10-days.html | 28 Users of Heroin Die Here in 10 Days | True | By Richard Severo | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/ashe-defeats-riessen-and-richey-upsets-hewitt-in-wimbledon-first.html | Ashe Defeats Riessen and Richey Upsets Hewitt in Wimbledon First Round; LAVER, GRAEBNER AND ROCHE SCORE Pasarell Leads Gonzalez by 24-22, 6-1 When Match Is Called -- Moore Ousted | True | By Fred Tupperspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/consumer-drive-planned-in-bronx-city-inspectors-will-try-to-insure.html | CONSUMER DRIVE PLANNED IN BRONX; City Inspectors Will Try to Insure Honesty in Slums | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/olga-d-dahlgren.html | OLGA D. DAHLGREN | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/the-competition-of-american-life.html | The Competition of American Life | True | By James Reston | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/negro-youth-killed-in-harrisburg-clash.html | NEGRO YOUTH KILLED IN HARRISBURG CLASH | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/5-of-14-on-ebasco-board-oppose-boise-cascade-deal.html | 5 of 14 on Ebasco Board Oppose Boise Cascade Deal | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/9month-jailing-caused-by-error-brooklyn-prisoner-freed-in.html | 9-MONTH JAILING CAUSED BY ERROR; Brooklyn Prisoner Freed in Mistaken-Identity Case | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/profit-rise-listed-by-western-union.html | PROFIT RISE LISTED BY WESTERN UNION | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/the-prize-smith-has-secured-for-white-rhodesians-is-the-good-life.html | The Prize Smith Has Secured for White Rhodesians Is the Good Life | True | By Lawrence Fellowsspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/sports-of-the-times-405000-for-an-excellent-2yearold-eater.html | Sports of The Times; $405,000 for an Excellent 2-Year-Old Eater | True | By Steve Cady | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/santos-wins-soccer-opener.html | Santos Wins Soccer Opener | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/the-publics-airwaves.html | The Public's Airwaves | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/fishback-gains-4th-round-in-eastern-tennis-tourney.html | Fishback Gains 4th Round In Eastern Tennis Tourney | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/canadian-gnp-advanced-by-25-in-1st-quarter.html | Canadian G.N.P. Advanced By 2.5% in 1st Quarter | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/prague-walkout-in-sympathy-with-student-union-is-averted.html | Prague Walkout in Sympathy With Student Union Is Averted | True | By Paul Hofmannspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/teenage-new-yorkers-conquer-roman-crowd.html | Teen-Age New Yorkers Conquer Roman Crowd | True | By Alfred Friendly Jr.special To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/raft-at-atlantic-midpoint.html | Raft at Atlantic Midpoint | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/britain-pays-last-respects-to-earl-alexander-of-tunis.html | Britain Pays Last Respects To Earl Alexander of Tunis | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/firebombs-strike-3-churches-here-2-in-harlem-one-in-bronx-are.html | FIREBOMBS STRIKE 3 CHURCHES HERE; 2 in Harlem, One in Bronx Are Slightly Damaged | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/tension-is-growing-in-charleston-hospital-strike.html | Tension Is Growing in Charleston Hospital Strike | True | By James T. Wootenspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/tanyug-editor-quits-after-attack-on-soviet.html | Tanyug Editor Quits After Attack on Soviet | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/lirr-reports-a-conductor-left-his-post-before-accident.html | L.I.R.R. Reports a Conductor Left His Post Before Accident | True | By Edward Hudson | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/violence-panel-fears-colleges-will-become-screened-and-guarded.html | Violence Panel Fears Colleges Will Become 'Screened and Guarded Camps' | True | By John Herbersspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/commodity-group-elects.html | Commodity Group Elects | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/mary-l-hyde-plansnuptials.html | Mary L. Hyde PlansNuptials | True | peetal to 'File New York Tlme. | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/court-bars-limit-of-100-on-white-house-pickets.html | Court Bars Limit of 100 On White House Pickets | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/house-votes-aec-funds.html | House Votes A.E.C. Funds | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/pact-resolved-last-big-city-labor-dispute-of-year.html | Pact Resolved Last Big City Labor Dispute of Year | True | By Damon Stetson | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/3ton-revolving-bronze-set-in-place.html | 3-Ton Revolving Bronze Set in Place | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/fbi-data-show-crime-rise-slows-but-bureaus-statisticians-take-a.html | F.B.I. DATA SHOW CRIME RISE SLOWS; But Bureau's Statisticians Take a Cautious View | True | By Fred P. Grahamspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/kennedy-to-scout-for-pipers.html | Kennedy to Scout for Pipers | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/front-page-cancels-show.html | 'Front Page' Cancels Show | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/inflation-and-vietnam-most-observers-believe-us-policies-on.html | Inflation and Vietnam; Most Observers Believe U.S. Policies On Financing Conflict Caused Upsurge | True | By Edwin L. Dale Jr.special To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/council-approves-5519-realty-tax-301c-rise-is-voted-278-staten.html | COUNCIL APPROVES $5.519 REALTY TAX; 30.1c Rise Is Voted, 27-8 -- Staten Island and Queens Members Oppose Rate COUNCIL APPROVES $5.519 REALTY TAX | True | By Edward C. Burks | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/jimmy-was-lucky.html | Jimmy Was Lucky | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/martins-priorities.html | Martin's Priorities | True | GEORGE B. LITCHFORD | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/ellis-is-golf-victor-at-4th-playoff-hole.html | ELLIS IS GOLF VICTOR AT 4TH PLAYOFF HOLE | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/nixon-aide-takes-new-post.html | Nixon Aide Takes New Post | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/daniel-chapman-64-brokerage-partner.html | DANIEL CHAPMAN, 64, BROKERAGE PARTNER | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/ghana-sets-voting-aug-29-ending-3-12year-junta-rule.html | Ghana Sets Voting Aug. 29, Ending 3 1/2-Year Junta Rule | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/adams-belmonte-score-triples-and-cordero-wins-twice-at-belmont.html | Adams, Belmonte Score Triples and Cordero Wins Twice at Belmont; SOMEDAY VICTOR IN FEATURE RACE Adams Skips His Breakfast, Gets First Triple of '69 | True | By Michael Strauss | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/u-s-gold-stock-climbed-in-may-total-above-11billion-first-time.html | U. S. GOLD STOCK CLIMBED IN MAY; Total Above $11-Billion First Time Since Early 1968 | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/harris-says-he-fears-nixon-will-soften-voting-act.html | Harris Says He Fears Nixon Will Soften Voting Act | True | By E. W. Kenworthyspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/technical-rally-ends-stock-slide-fiveweek-decline-stopped-as-dow.html | TECHNICAL RALLY ENDS STOCK SLIDE; Five-Week Decline Stopped as Dow Adds 6.34 Points to Close at 877.20 I.B.M. UP 10 AT 325 1/2 Volume Dips to 11.46 Million Shares -- 898 Issues Rise as 448 Others Drop TECHNICAL RALLY ENDS STOCK SLIDE | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/share-exchange-planned.html | Share Exchange Planned | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/kennedy-scores-us-on-refugees-says-it-and-south-vietnam-fail-to-win.html | KENNEDY SCORES U.S. ON REFUGEES; Says It and South Vietnam Fail to Win Allegiance | True | By Peter Grosespecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/reduction-in-soccer-finals-in-72-olympics-protested.html | Reduction in Soccer Finals In '72 Olympics Protested | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/two-nations-act-as-millions-of-fish-die-in-rhine-two-nations-act-as.html | Two Nations Act as Millions of Fish Die in Rhine; Two Nations Act as Millions of Fish Die in Rhine | True | By David Binderspecial To the New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/stocks-advance-again-in-london-governments-credit-stand-prompts.html | STOCKS ADVANCE AGAIN IN LONDON; Government's Credit Stand Prompts Steady Buying | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/westbrook-pegler-columnist-74-dies-westbrook-pegler-caustic.html | Westbrook Pegler, Columnist, 74, Dies; Westbrook Pegler, Caustic Columnist, Dies at 74 | True | Special to The New York Times | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/market-place-acquisitions-and-housing.html | Market Place: Acquisitions And Housing | True | By Robert Metz | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/cairo-ill-curfew-lifted.html | Cairo, Ill., Curfew Lifted | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/marsh-mclennan-selects-a-chairman.html | Marsh & McLennan Selects a Chairman | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/peg.html | 'Peg' | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/air-gets-cleaner-lindsay-contends-pollution-curbs-working-mayor.html | AIR GETS CLEANER, LINDSAY CONTENDS; Pollution Curbs Working, Mayor Tells Meeting | True | By David Bird | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/pianist-cleared-in-slaying.html | Pianist Cleared in Slaying | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/ribicoff-entering-hospital.html | Ribicoff Entering Hospital | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/beverly-r-jones-engaged-to-wed-edwin-laffey-jr.html | Beverly R. Jones Engaged to Wed Edwin LaffeyJr. | True | Special to The New York Timel | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/bridge-rules-of-bidding-can-bend-when-one-is-not-vulnerable.html | Bridge: Rules of Bidding Can Bend When One Is Not Vulnerable | True | By Alan Truscott | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/executive-is-indicted.html | Executive Is Indicted | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-25 | 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/morin-to-undergo-surgery.html | Morin to Undergo Surgery | True | | 1997-04-25 | RE0000755686 | B00000514112 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/french-atomic-submarine-commences-sea-trials.html | French Atomic Submarine Commences Sea Trials | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/williams-and-lockhart-sign-1969-football-giants-pacts.html | Williams and Lockhart Sign 1969 Football Giants Pacts | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/salvador-charges-honduras-genocide.html | SALVADOR CHARGES HONDURAS 'GENOCIDE' | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/in-the-nation-did-saigon-elect-nixon.html | In The Nation: Did Saigon Elect Nixon? | True | By Tom Wicker | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/4-golfers-share-lead-at-74-in-college-title-tourney.html | 4 Golfers Share Lead at 74 In College Title Tourney | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/enemy-is-believed-to-aim-at-control-countryside.html | Enemy Is Believed to Aim At Control Countryside | True | By James P. Sterbaspecial to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/unnoticed-chad-revolt-spreads-blacks-battling-arab-rebds.html | Unnoticed Chad Revolt Spreads; Blacks Battling Arab Rebels in Central African Nation Capital Cut Off From Much of Country by Guerrilla Bands | True | By R. W. Apple Jr.special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/jordan-asks-un-meeting.html | Jordan Asks U.N. Meeting | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/metromedia-program-set.html | Metromedia Program Set | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/occidental-buys-land.html | Occidental Buys Land | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/personal-finance-cost-of-private-ambulance-service-is-rising.html | Personal Finance; Cost of Private Ambulance Service Is Rising Throughout the Country Personal Finance | True | By Robert J. Cole | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/lolich-of-tigers-defeats-yankees-61.html | Lolich of Tigers Defeats Yankees, 6-1 | True | By George Veeseyspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/urban-coalition-council-urges-a-cut-in-the-defense-budget-to-meet.html | Urban Coalition Council Urges a Cut in the Defense Budget to Meet 'Problems of Nation' | True | By John Herbersspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/rallies-held-here-and-on-the-coast-to-oppose-abm.html | Rallies Held Here and on the Coast to Oppose ABM | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/market-place-intercontinental-and-the-sec.html | Market Place Intercontinental And the S.E.C. | True | By Robert Metz | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/a-grocer-finds-reason-to-fret-as-prices-rise.html | A Grocer Finds Reason to Fret As Prices Rise | True | By John Kifnerspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/us-steel-in-mining-deal.html | U.S. Steel in Mining Deal | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/arms-debate-nonpartisan-confusion.html | Arms Debate: Nonpartisan Confusion | True | By Max Frankelspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/hartford-passes-revised-tax-plan-governor-expected-to-sign.html | HARTFORD PASSES REVISED TAX PLAN; Governor Expected to Sign Democrats' Program | True | By John Darntonspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/a-key-town-in-laos-under-heavy-attack.html | A KEY TOWN IN LAOS UNDER HEAVY ATTACK | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/israelis-evict-17-arab-families-from-buildings-at-wailing-wall.html | Israelis Evict 17 Arab Families From Buildings at Wailing Wall | True | By James Feronspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/business-records.html | Business Records | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/subtracting-additionality.html | Subtracting Additionality | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/offshore-oil-pacts-face-new-hurdles-offshore-oil-leases-facing-new.html | Offshore Oil Pacts Face New Hurdles; Offshore Oil Leases Facing New Curbs, With Role for Public in Decisions | True | By William M. Blairspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/3-join-associated-dry-goods-board.html | 3 Join Associated Dry Goods Board | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/away-from-the-restaurant-the-owners-get-a-chance-to-cook.html | Away From the Restaurant, the Owners Get a Chance to Cook | True | By Craig Claiborne | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/observer-beating-the-white-cylinder.html | Observer: Beating the White Cylinder | True | By Russell Baker | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/consumers-guardian-bess-myerson-grant.html | Consumers' Guardian; Bess Myerson Grant | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/easy-test-finds-certain-tumors-blood-sampling-massage-used-on.html | EASY TEST FINDS CERTAIN TUMORS; Blood Sampling, Massage Used on Parathyroids | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/agency-bids-icc-suspend-bus-line-as-safety-violator-road-agency.html | Agency Bids I.C.C. Suspend Bus Line As Safety Violator; Road Agency Wants a Bus Line Suspended as a Safety Violator | True | By John D. Morrisspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/stocks-in-london-continue-to-gain-profit-taking-fails-to-offset-a.html | STOCKS IN LONDON CONTINUE TO GAIN; Profit Taking Fails to Offset a Strong Buying Trend | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/mixed-nuts-held-mostly-peanuts-mrs-grant-takes-on-this-and-parking.html | MIXED NUTS HELD MOSTLY PEANUTS; Mrs. Grant Takes On This and Parking Lot Problem | True | By Alfred E. Clark | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/fbi-terms-him-vicious.html | F.B.I. Terms Him Vicious | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/orthodox-jews-get-neighborhood-plea.html | ORTHODOX JEWS GET NEIGHBORHOOD PLEA | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/womens-press-club-elects.html | Women's Press Club Elects | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/nixon-designates-envoys-to-paraguay-and-oecd.html | Nixon Designates Envoys To Paraguay and O.E.C.D. | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/palmers-64-shatters-mark-on-cleveland-proam-links.html | Palmer's 64 Shatters Mark On Cleveland Pro-Am Links | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/rollicking-first-in-monmouth-mud-takes-tyro-stakes-for-4th-in-row.html | ROLLICKING FIRST IN MONMOUTH MUD; Takes Tyro Stakes for 4th in Row and Returns $3.60 | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/berliner-escapes-in-storm.html | Berliner Escapes in Storm | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/john-tackaberry-writer-of-radio-and-tv-comedy.html | John Tackaberry, Writer Of Radio and TV Comedy | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/concern-will-aim-at-home-teaching-eduvision-planning-to-offer.html | CONCERN WILL AIM AT HOME TEACHING; EduVision Planning to Offer Product Line in Fall | True | By Gerd Wilcke | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/checking-turnover-rises-in-month.html | Checking Turnover Rises in Month | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/inquiry-pressed-on-addict-deaths-rate-is-found-above-normal-in-two.html | INQUIRY PRESSED ON ADDICT DEATHS; Rate Is Found Above Normal in Two More Boroughs | True | By Richard Severo | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/britons-ask-contraceptives-for-children-under-age-16.html | Britons Ask Contraceptives For Children Under Age 16 | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/a-deadlock-is-reported-in-chileanaconda-talks.html | A Deadlock is Reported in Chile-Anaconda Talks | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/overseascall-operators-walk-out-in-rule-dispute.html | Overseas-Call Operators Walk Out in Rule Dispute | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/miss-moneagle-e-o-j-mccabe-are-wed-here.html | Miss Moneagle, E. O. J. McCabe Are Wed Here | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/congress-moves-to-block-a-drop-in-tax-revenues-house-in-a-reversal.html | CONGRESS MOVES TO BLOCK A DROP IN TAX REVENUES; House, in a Reversal, Sets Money Vote on Action to Extend Surcharge SENATE BACKS STOPGAP Approves a Bill to Continue Present Withholding Rate After the Levy Expires CONGRESS MOVES ON TAX REVENUES | True | By Eileen Shanahanspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/exchange-votes-change-in-rules-members-would-be-allowed-to-sell.html | EXCHANGE VOTES CHANGE IN RULES; Members Would Be Allowed to Sell Transferable Debt Securities to Public S.E.C. APPROVAL GIVEN Wall St. Sources See APPROVAL GIVEN Wall St. Sources See a Step Toward General Ownership of Firms Exchange Will Allow Members To Sell Debt Securities Publicly | True | By John J. Abele | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/a-murder-suspect-accused-of-slaying-eight-in-his-family-murder.html | A Murder Suspect Accused of Slaying Eight in His Family; Murder Suspect Accused of Killing Wife and 7 Children in Jersey | True | By Walter H. Waggonerspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/the-casual-country-look-for-outdoor-dining.html | The Casual Country Look for Outdoor Dining | True | By Lisa Hammel | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/alene-erlanger-is-dead-at-74-founded-wartime-canine-corps.html | Alene Erlanger Is Dead at 74; Founded Wartime Canine Corps | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/leviss-is-victor-in-official-count-but-santucci-obtains-writ-to-bar.html | LEVISS IS VICTOR IN OFFICIAL COUNT; But Santucci Obtains Writ to Bar Certification | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/chiang-in-a-cabinet-reshuffle-names-son-as-deputy-premier.html | Chiang, in a Cabinet Reshuffle, Names Son as Deputy Premier | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/eased-code-likely-on-desegregation-southern-districts-expected-to.html | EASED CODE LIKELY ON DESEGREGATION; Southern Districts Expected to Be Given More Time to Integrate Schools Eased Code Is Expected Shortly On the Desegregation of Schools | True | By Marjorie Hunterspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/maersk-liner-to-orient.html | Maersk Liner to Orient | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/delaware-voting-bill-gains.html | Delaware Voting Bill Gains | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/israel-warns-arabs.html | Israel Warns Arabs | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/u-s-is-cautious-on-peru-reform-silence-on-new-land-policy.html | U. S. IS CAUTIOUS ON PERU REFORM; Silence on New Land Policy Attributed to Hope of Early Accord on Fishing Issue U.S. IS CAUTIOUS ON PERU REFORM | True | By Benjamin Wellesspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/soviet-stand-on-mideast-still-far-from-us-plan-soviet-proposals-on.html | Soviet Stand on Mideast Still Far From U.S. Plan; Soviet Proposals on Middle East Are Still Far From U.S. Position | True | By Peter Grosespecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/murder-conviction-reversed-by-panel.html | MURDER CONVICTION REVERSED BY PANEL | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/nixons-decision-to-withdraw-troops-is-seen-as-irreversible.html | Nixon's Decision to Withdraw Troops Is Seen as Irreversible | True | By Warren Weaver Jr.special To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/beaumont-a-russell-is-bride-of-a-b-martin-in-maryland.html | Beaumont A. Russell Is Bride Of A. B. Martin in Maryland | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/jersey-school-aide-named.html | Jersey School Aide Named | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/allen-demands-phils-trade-him-slugger-says-he-will-not-return-until.html | ALLEN DEMANDS PHILS TRADE HIM; Slugger Says He Will Not Return Until Club Acts | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/lirr-shows-off-its-new-special-parlor-cars.html | L.I.R.R. Shows Off Its 'New' Special Parlor Cars | True | By Edward Hudson | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/miss-garlands-body-here-for-funeral.html | MISS GARLAND'S BODY HERE FOR FUNERAL. | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/violent-separatist-demonstrations-are-intensifying-in-andhra.html | Violent Separatist Demonstrations Are Intensifying in Andhra Pradesh in Southern India | True | By Sydney H. Schanbergspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/rebound-fizzles-and-stocks-drop-investor-caution-reflected-as-all.html | REBOUND FIZZLES AND STOCKS DROP; Investor Caution Reflected in All Except Utility Indexes Lose Ground DOW OFF 3.10 TO 874.10 Peru's Land - Expropriation Plans Adversely Affect a Number of Issues REBOUND FIZZLES AND STOCKS DROP | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/medical-payments-on-credit-planned.html | MEDICAL PAYMENTS ON CREDIT PLANNED | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/california-senate-votes-to-prohibit-ads-for-cigarette-ad.html | California Senate Votes to Prohibit Ads for Cigarettes; CIGARETTE AD BAN IS VOTED ON COAST | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/queen-is-still-honored-in-rhodesian-session.html | Queen Is Still Honored In Rhodesian Session | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/3-in-plane-crash-saved.html | 3 in Plane Crash Saved | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/seaway-lock-is-reopened.html | Seaway Lock is Reopened | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/he-prefers-to-design-houses-inside-out.html | He Prefers to Design Houses Inside Out | True | By Rita Reif | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/coach-leaves-cortland.html | Coach Leaves Cortland | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/city-gets-us-aid-for-3-ferryboats-13382000-will-help-build.html | CITY GETS U.S. AID FOR 3 FERRYBOATS; $13,382,000 Will Help Build 6,000-Passenger Craft | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/namath-rozelle-will-meet-today-exjet-passer-is-pessimistic-about.html | NAMATH, ROZELLE WILL MEET TODAY; Ex-Jet Passer Is Pessimistic About Return as Player | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/long-lines-jam-passport-office-here-long-lines-of-summer-travelers.html | Long Lines Jam Passport Office Here; Long Lines of Summer Travelers Jamming Passport Agency Offices Here | True | By Joseph P. Fried | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/notre-dame-nears-record-in-hydroplane-qualifying.html | Notre Dame Nears Record In Hydroplane Qualifying | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/infiltration-drop-reported.html | Infiltration Drop Reported | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/miss-roberts-to-be-a-bride.html | Miss Roberts To Be a Bride | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/phillies-defeat-mets-65-in-10-innings-after-rallying-from-a-50.html | Phillies Defeat Mets, 6-5, in 10 Innings After Rallying From a 5-0 Deficit; RYAN UNTOUCHED FOR 5 1/3 INNINGS Watkins, With a Homer and Triple, Leads Comeback -- Mets' Streak Ends at 4 | True | By Joseph Durso | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/2-in-draft-case-on-probation.html | 2 in Draft Case on Probation | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/partnership-to-corporation.html | Partnership to Corporation | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/u-s-and-canadian-officials-focus-on-trade.html | U. S and Canadian Officials Focus on Trade | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/louis-sees-lay-off-slowing-up-clay-frazier-is-too-strong-conn-doesnt.html | LOUIS SEES LAYOFF SLOWING UP CLAY; Frazier Is Too Strong -- Conn Doesn't Agree | True | By Dave Anderson | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/j-kenneth-bradley-a-republican-aide.html | J. KENNETH BRADLEY; A REPUBLICAN AIDE | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/l-i-slayer-sought.html | L. I. Slayer Sought | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/li-art-sale-july-12.html | L.I. Art Sale July 12 | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/6-dead-in-upstate-shooting.html | 6 Dead in Upstate Shooting | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/undersea-rock-n-roll.html | Undersea Rock 'n' Roll. | True | A. H. WEILER | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/harry-t-eggert-71-dead-exnational-biscuit-official.html | Harry T. Eggert, 71, Dead; Ex-National Biscuit Official | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/army-reservist-slain-by-muggers-2-youths-said-to-admit-the-killing.html | ARMY RESERVIST SLAIN BY MUGGERS; 2 Youths Said to Admit the Killing for Heroin Money | True | By Michael T. Kaufman | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/pope-ends-silence-on-contraception.html | POPE ENDS SILENCE ON CONTRACEPTION | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/stuart-vaughan-leaving-new-orleans-repertory.html | Stuart Vaughan Leaving New Orleans Repertory | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/youth-given-jail-sentence-in-fire-in-which-six-died.html | Youth Given Jail Sentence In Fire in Which Six Died | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/advertising-gm-and-byoir-stay-friends.html | Advertising G.M. and Byoir Stay Friends | True | By Philip H. Dougherty | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/borrowing-of-eurodollars-reaches-record-in-week.html | Borrowing of Eurodollars Reaches Record in Week | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/nassau-indicts-19-6-linked-to-mafia-15-seized-in-investigation-cahn.html | NASSAU INDICTS 19; 6 LINKED TO MAFIA; 15 Seized in Investigation -- Cahn Urges Stiffening of Contempt Penalties Nassau Jury Indicts 19 Men, Six Linked to Mafia | True | By Roy R. Silverspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/intelligence-gap.html | Intelligence Gap | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/nath-ellenbogen.html | NATH ELLENBOGEN | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/miss-orcutt-reaches-metropolitan-semifinals-defender-takes-2-close.html | Miss Orcutt Reaches Metropolitan Semi-Finals; DEFENDER TAKES 2 CLOSE MATCHES Faces Mrs. Dempsey Today -- Mrs. Cooperstein and Miss DeCoren Gain | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/two-more-gis-convicted-of-mutiny-in-trial-on-coast.html | Two More G.I.'s Convicted Of Mutiny in Trial on Coast | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/a-hospital-pinch-new-jersey-hospital-is-caught-in-crossfire-of.html | A Hospital Pinch; New Jersey Hospital Is Caught In Crossfire of Economic Forces | True | By Jon Nordheimerspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/sola-basic-unit-to-raise-prices-of-some-products.html | Sola Basic Unit to Raise Prices of Some Products | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/inflow-shows-lag-for-savings-groups.html | INFLOW SHOWS LAG FOR SAVINGS GROUPS | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/briton-is-here-after-coasttocoast-run.html | Briton Is Here After Coast-to-Coast Run | True | By Lacey Fosburgh | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/koch-industries-buying-atlas-oil-acquisition-creates-large.html | KOCH INDUSTRIES BUYING ATLAS OIL; Acquisition Creates Large Privately Held Concern COMPANIES PLANS MERGER ACTIONS | True | By Leonard Sloane | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/decline-resumes-in-trading-on-amex.html | Decline Resumes in Trading on Amex | True | By Douglas W. Cray | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/nepal-bids-indians-withdraw-military.html | NEPAL BIDS INDIANS WITHDRAW MILITARY | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/italian-chemical-plant-set.html | Italian Chemical Plant Set | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/ceasefire-in-vietnam.html | Cease-Fire in Vietnam | True | AUGUST M. KUHLMANN | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/black-panther-in-cuba-discontented.html | Black Panther in Cuba Discontented | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/memphis-pact-approved.html | Memphis Pact Approved | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/senate-70-to-16-calls-for-a-curb-on-commitments-urges-executive-not.html | SENATE, 70 TO 16, CALLS FOR A CURB ON COMMITMENTS; Urges Executive Not Send Soldiers or Funds Abroad Unless Congress Agrees SENATE, 70-16, ACTS ON COMMITMENTS | True | By John W. Finneyspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/carey-hopes-to-halt-democratic-moves-to-lindsay.html | Carey Hopes to Halt Democratic Moves to Lindsay | True | By Clayton Knowles | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/ted-hecht-is-dead-at-61-movie-character-actor.html | Ted Hecht Is Dead at 61; Movie Character Actor | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/pompidou-plans-centrist-policy-he-also-praises-de-gaulle-in-first.html | POMPIDOU PLANS CENTRIST POLICY; He Also Praises de Gaulle in First Policy Statement | True | By Henry Tannerspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/protests-mark-sailing-at-block-island-races-canceled-in-three.html | Protests Mark Sailing at Block Island; RACES CANCELED IN THREE CLASSES Sskai Boat Is Charged With Being Out of Position as Outer Mark on Course | True | By John Rendelspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/violence-and-beauty-mesh-in-wild-bunch.html | Violence and Beauty Mesh in 'Wild Bunch' | True | By Vincent Canby | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/mcdivitt-exchanges-space-suit-for-job-on-ground-in-houston.html | McDivitt Exchanges Space Suit For Job on Ground in Houston | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/lodge-back-for-paris-talks.html | Lodge Back for Paris Talks | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/house-votes-extra-clerk-for-each-members-staff.html | House Votes Extra Clerk For Each Member's Staff | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/goldman-band-opens-its-52d-season.html | Goldman Band Opens Its 52d Season | True | By Donal Henahan | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/branch-of-nyu-names-new-dean.html | Branch of N.Y.U. Names New Dean | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/manpower-aide-named.html | Manpower Aide Named | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/voter-for-marchi.html | Voter for Marchi | True | M. M. GRAFF | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/chess-variation-on-a-successful-plan-proves-dismal-for-petrosian.html | Chess: Variation on a Successful Plan Proves Dismal for Petrosian | True | By Al Horowitz | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/avco-corporation-reports-lower-sales-and-profits.html | Avco Corporation Reports Lower Sales and Profits | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/roundup-braves-take-lead-as-aaron-hits-529th-beat-dodgers-53-as.html | Roundup: Braves Take Lead as Aaron Hits 529th; Beat Dodgers, 5-3, as Niekro Scores 12th Triumph | True | By Thomas Rogers | 1997-04-25 | RE0000755690 | B00000514996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/books-of-the-times-somebody-in-there-likes-us-sometimes.html | Books of The Times; Somebody in There Likes Us (Sometimes) | True | By John Leonard | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/policy-makers-shifted-at-the-chemical-bank.html | Policy Makers Shifted At the Chemical Bank | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/mays-close-to-punching-in-for-work.html | Mays Close to Punching In for Work | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/nixon-backs-sale-of-phone-system-in-alaska-to-rca-nixon-backs-sale.html | Nixon Backs Sale Of Phone System In Alaska to RCA; Nixon Backs Sale by Air Force Of Alaska Phone System to RCA | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/fiance-dropped-60000-ring-kept-court-here-upholds-woman-engaged-to.html | FIANCE DROPPED, $60,000 RING KEPT; Court Here Upholds Woman Engaged to Married Man | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/2-other-bases-are-hit.html | 2 Other Bases Are Hit | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/senate-panel-bars-a-farm-aid-ceiling-in-voting-fund-bill.html | Senate Panel Bars A Farm Aid Ceiling In Voting Fund Bill | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/goodell-assails-military.html | Goodell Assails Military | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/pressure-eased-at-benhet.html | Pressure Eased at Benhet | True | By B. Drummond Ayres Jrspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/detergent-makers-relationship-to-mafia-sales-agency-outlined.html | Detergent Maker's Relationship To Mafia Sales Agency Outlined; Detergent Maker's Relationship to Mafia Sales Agency Outlined | True | By Michael Stern | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/state-orders-investigation-of-boycott-by-druggists.html | State Orders Investigation Of Boycott by Druggists | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/nixon-nominee-makes-a-pledge-of-protection-for-us-industry-a-nixon.html | Nixon Nominee Makes a Pledge Of Protection for U.S. Industry; A Nixon Nominee Makes a Pledge of Protection for Industry in the U.S. | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/cost-rise-by-ibm-is-seen-by-boothe.html | COST RISE BY I.B.M. IS SEEN BY BOOTHE | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/christian-keidel-fiance-of-frances-p-keyes-2d.html | Christian Keidel Fiance Of Frances P. Keyes 2d | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/charleston-port-may-face-strike-labor-threatens-a-walkout-in.html | CHARLESTON PORT MAY FACE STRIKE; Labor Threatens a Walkout in Support of Negroes | True | By James T. Wootenspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/3-young-tennis-stars-find-columbia-appealing-place.html | 3 Young Tennis Stars Find Columbia Appealing Place | True | By Gordon S. White Jr. | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/museum-strike-frustrates-many-tourists-visiting-italy.html | Museum Strike Frustrates Many Tourists Visiting Italy | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/united-jet-bound-here-hijacked-in-california.html | United Jet Bound Here Hijacked In California | True | By United Press International | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/lawyer-calls-jobs-of-air-controllers-full-of-pressures.html | Lawyer Calls Jobs Of Air Controllers Full of Pressures | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/perus-army-veering-sharply-prom-conservatives.html | Peru's Army Veering Sharply Prom Conservatives | True | By Juan de Onis | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/jobs-for-generals.html | Jobs for Generals | True | Gc FOSTER SX'NON | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/elizabeth-s-gould-is-the-bride-of-dale-hemmerdinger-here.html | Elizabeth S. Gould Is the Bride Of Dale Hemmerdinger Here | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/space-pact-with-spain.html | Space Pact With Spain | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/westchester-aide-named.html | Westchester Aide Named | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/us-aides-assure-relatives-captives-release-is-sought.html | U.S. Aides Assure Relatives Captives' Release Is Sought | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/state-liberties-union-elects-politically-minded-directors.html | State Liberties Union Elects Politically Minded Directors | True | By Peter Kihss | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/velasco-asserts-land-reform-will-be-applied-without-favor.html | Velasco Asserts Land Reform Will Be Applied Without Favor | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/nixon-confers-on-arms.html | Nixon Confers on Arms | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/prisoner-freed-records-missing-construction-worker-had-been-in-jail.html | PRISONER FREED; RECORDS MISSING; Construction Worker Had Been in Jail 6 Months | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/ray-is-granted-a-review-of-conviction-trial-record.html | Ray Is Granted a Review Of Conviction Trial Record | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/stanley-andrews-77-actor-in-tvs-death-valley-days.html | Stanley Andrews, 77, Actor In TV's 'Death Valley Days' | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/escalation-in-the-middle-east.html | Escalation in the Middle East | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/joan-e-russell-nyu-alumna-married-to-richard-b-neff-jr.html | Joan E. Russell, N.Y.U. Alumna, Married to Richard B. Neff Jr. | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/new-clash-in-omaha.html | New Clash in Omaha | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/ottinger-charges-intervention-by-rockefellers-says-family-took-an.html | Ottinger Charges Intervention by Rockefellers; Says Family Took an Improper Stand on Hudson Expressway | True | By Richard L. Maddenspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/assemblyman-assaulted.html | Assemblyman Assaulted | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/jerome-p-nagle.html | JEROME P. NAGLE | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/family-just-keeping-even-detroit-family-is-just-keeping-even.html | Family Just Keeping Even; Detroit Family Is 'Just Keeping Even' | True | By Jerry M. Flintspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/eruptions-in-cinerama.html | Eruptions in Cinerama | True | VINCENT CANBY | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/metlife-names-directors.html | Metlife Names Directors | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/sales-of-us-securities-to-foreigners-decline.html | Sales of U.S. Securities To Foreigners Decline | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/ottawa-to-end-separate-legal-status-for-indians.html | Ottawa to End Separate Legal Status for Indians | True | By Edward Cowanspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/negro-culture-centers-get-700000-in-grants.html | Negro Culture Centers Get $700,000 in Grants | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/debate-on-firststrike.html | Debate on First-Strike | True | RICHARD D. GECKLER | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/mitsubishi-planning-deal-with-chrysler.html | MITSUBISHI PLANNING DEAL WITH CHRYSLER | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/sports-of-the-times-the-killer.html | Sports of The Times; The Killer | True | By Robert Lipsyte | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/wood-field-and-stream-musquaro-lake-salmon-and-trout-find-yellow.html | Wood, Field and Stream; Musquaro Lake Salmon and Trout Find Yellow Streamers Irresistible | True | By Nelson Bryantspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/london-squatters-repulse-a-charge-led-by-a-detective.html | London Squatters Repulse a Charge Led by a Detective | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/peck-in-thriller.html | Peck in Thriller | True | HOWARD THOMPSON | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/miss-louring-plans-nuptials.html | Miss Louring Plans Nuptials | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/nhl-plans-new-format.html | N.H.L. Plans New Format | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/lirr-assailed-by-union-official-line-accused-of-trying-to-assess.html | L.I.R.R. ASSAILED BY UNION OFFICIAL; Line Accused of Trying to 'Assess' Blame in Crash | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/futures-in-cocoa-decline-slightly-speculators-sell-as-sharp-rise.html | FUTURES IN COCOA DECLINE SLIGHTLY; Speculators Sell as Sharp Rise Fails to Continue | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/raymond-s-snyder.html | RAYMOND S. SNYDER | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/hitachis-report-sets-precedents-for-the-first-time-earnings-inside.html | HITACHI'S REPORT SETS PRECEDENTS; For the First Time, Earnings Inside Japan Disclosed HITACHI'S REPORT SETS PRECEDENTS | True | By Philip Shabecoffspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/for-special-session-to-act-on-aid-cuts.html | For Special Session to Act on Aid Cuts | True | STANLEY STEINGUT | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/poison-gas-dumping-rejected-by-panel.html | POISON GAS DUMPING REJECTED BY PANEL | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/jamaica-admitted-to-oas.html | Jamaica Admitted to O.A.S. | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/ambrose-named-head-of-customs-lawyer-here-former-chief-of-treasurys.html | AMBROSE NAMED HEAD OF CUSTOMS; Lawyer Here Former Chief of Treasury's 'T-Men' | True | By Felix Belair Jr.special To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/mr-otepkas-vindication.html | Mr. Otepka's 'Vindication' | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/british-sub-plans-tests.html | British Sub Plans Tests | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/zambia-is-fishing-for-sardine-profit-zambia-is-fishing-for-sardine.html | Zambia Is Fishing For Sardine Profit; ZAMBIA IS FISHING FOR SARDINE GAIN | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/liquori-discovers-why-a-big-winner-seeks-to-get-lost.html | Liquori Discovers Why a Big Winner Seeks to Get Lost | True | By Neil Amdurspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/papal-talk-alarms-conservative-clergy-and-regime-in-spain.html | Papal Talk Alarms Conservative Clergy And Regime in Spain | True | By Richard Ederspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/a-boy-grows-up.html | A Boy Grows Up | True | HOWARD THOMPSON. | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/the-lost-man-opens-herepoitier-in-lead-role-as-a-black-militant.html | 'The Lost Man' Opens Here;Poitier in Lead Role as a Black Militant Four Other Films Also Start Local Runs | True | VINCENT CANBY | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/gonzalez-conquers-pasarell-in-longest-match-in-wimbledon-tennis.html | Gonzalez Conquers Pasarell in Longest Match in Wimbledon Tennis History; STRUGGLE LASTS OVER FIVE HOURS Pro, 41, Earns Ovation for 22-24,1-6, 16-14, 6-3, 11-9 Triumph in First Round | True | By Fred Tupperspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/french-condemn-insecticides.html | French Condemn Insecticides | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/50-drawings-of-alfred-jacob-miller-placed-on-view-at-the-whitney.html | 50 Drawings of Alfred Jacob Miller Placed on View at the Whitney Museum | True | By John Canaday | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/adolf-wach.html | ADOLF WACH | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/emergency-declared-in-harrisburg-to-halt-violence.html | Emergency Declared in Harrisburg to Halt Violence | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/lincoln-center-chief-leads-costcutting.html | Lincoln Center Chief Leads Cost-Cutting | True | By Richard F. Shepard | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/democrats-win-race-in-montana-get-districts-house-seat-first-time.html | DEMOCRATS WIN RACE IN MONTANA; Get District's House Seat First Time Since 1958 | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/bridge-defenders-silence-in-bidding-provides-clue-for-declarer.html | Bridge: Defender's Silence in Bidding Provides Clue for Declarer | True | By Alan Truscott | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/rent-rise-limits-on-hotels-planned.html | Rent Rise Limits on Hotels Planned | True | By David K. Shipler | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/lindsay-is-seeking-goldberg-support-in-mayoral-drive.html | Lindsay Is Seeking Goldberg Support In Mayoral Drive | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/15th-company-applies-for-catv-franchise-here.html | 15th Company Applies for CATV Franchise Here | True | By Fred Ferretti | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/up-up-and-up-inflation-puts-pressure-on-the-consumer-in-city-and.html | Up, Up and Up: Inflation Puts Pressure on the Consumer in City and Nation Rent and Taxes Huff Here | True | By Peter Millones | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/quakers-renew-capitol-protest-but-a-court-has-ruled-so-the-police.html | QUAKERS RENEW CAPITOL PROTEST; But a Court Has Ruled, So the Police Only Watch | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/major-league-box-scores.html | Major League Box Scores | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/free-theater-gets-a-grant-of-10000.html | FREE THEATER GETS A GRANT OF $10,000 | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/source-of-fish-poisoning-in-rhine-identified-as-insecticide.html | Source of Fish Poisoning in Rhine Identified as Insecticide | True | By David Binderspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/us-sending-50-delegates-to-6th-moscow-film-fete.html | U.S. Sending 50 Delegates To 6th Moscow Film Fete | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/communist-explains-mayoral-bid.html | Communist Explains Mayoral Bid | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/reforms-prod-hungarys-trade-economic-reforms-in-hungary-spur-trade.html | Reforms Prod Hungary's Trade; Economic Reforms in Hungary Spur Trade With Eastern Bloc | True | By David Binderspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/stage-fiddler-revisited.html | Stage: 'Fiddler' Revisited | True | By Clive Barnes | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/new-duel-across-canal.html | New Duel Across Canal | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/inflation-fight-held-ineffective-rinfret-says-us-actions-will.html | INFLATION FIGHT HELD INEFFECTIVE; Rinfret Says U.S. Actions Will Achieve No Relief INFLATION FIGHT HELD INEFFECTIVE | True | By Herbert Koshetz | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/jordan-repairing-canal-network.html | Jordan Repairing Canal Network | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/us-turns-over-64-river-patrol-gunboats-to-south-vietnamese-navy-us.html | U.S. Turns Over 64 River Patrol Gunboats to South Vietnamese Navy; U.S. Turns Over 64 Gunboats to South Vietnam | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/black-demands-stir-church-synod.html | Black Demands Stir Church Synod | True | By George Duganspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/teachers-settlement.html | Teachers' Settlement | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/interpublic-unit-gets-new-chief.html | Interpublic Unit Gets New Chief | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/immanuel-bendor.html | IMMANUEL BEN-DOR | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/builders-fill-safety-post.html | Builders Fill Safety Post | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/a-league-of-nations-ceremony-is-canceled-for-lack-of-interest.html | A League of Nations Ceremony Is Canceled for Lack of Interest | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/procaccino-sees-unified-campaign-his-manager-expects-smith-and.html | PROCACCINO SEES UNIFIED CAMPAIGN; His Manager Expects Smith and Beame to Join Drive | True | By Maurice Carroll | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/fourth-man-enters-race-in-cleveland.html | FOURTH MAN ENTERS RACE IN CLEVELAND | True | Special to The New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/trade-progress-impeded.html | Trade Progress Impeded | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/teachers-accord-expected-to-cost-260million-more-estimate-for-three.html | TEACHERS' ACCORD EXPECTED TO COST 260-MILLION MORE; Estimate for Three Years Covers Salary Increases and Other Benefits APPROVAL IS PREDICTED Shanker Calls Pact 'Great' for School System, City and Union Members School Contract Expected to Cost $260-Million More | True | By Leonard Buder | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/40000-attend-mets-rigoletto-in-queens-park.html | 40,000 Attend Met's 'Rigoletto' In Queens Park | True | By Raymond Ericson | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/us-spain-reach-accord.html | U.S., Spain Reach Accord | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/a-day-at-the-cape-moon-tests-and-multiple-warhead-firing.html | A Day at the Cape: Moon Tests and Multiple Warhead Firing | True | By John Noble Wilfordspecial To the New York Times | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/2-at-stanford-warn-of-disposing-of-ddt.html | 2 AT STANFORD WARN OF DISPOSING OF DDT | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/massey-and-odasz-gain-in-tennis-topseeded-juniors-reach-fourth.html | MASSEY AND ODASZ GAIN IN TENNIS; Top-Seeded Juniors Reach Fourth Round at Columbia | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/james-p-growdon-exalcoa-engineer.html | JAMES P. GROWDON, EX-ALCOA ENGINEER | True | | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/lee-s-crandall-excurator-at-bronx-zoo-dies-wrote-management-of-wild.html | Lee S. Crandall, Ex-Curator at Bronx Zoo, Dies; Wrote "Management of Wild Mammals in Captivity" -- Expert on Birds | True | By James R. Sikes | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/moon-for-atomic-waste.html | Moon for Atomic Waste | True | ALBERT KOTIN | 1997-04-25 | RE0000755690 | B00000514996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/box-the-compass-wins-at-belmont-foul-claim-is-denied-repoise-second.html | Box the Compass Wins at Belmont; Foul Claim Is Denied; REPOISE SECOND, BEATEN BY A NOSE Box the Compass Pays $9 in National Stallion's Filly Division at 5 1/2 Furlongs | True | By Joe Nichols | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/dog-fanciers-of-world-invited-for-brazils-anniversary-year.html | Dog Fanciers of World Invited For Brazil's Anniversary Year | True | By Walter R. Fletcher | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-26 | 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/bond-prices-dip-on-surtax-delay-but-market-bounces-back-810-return.html | BOND PRICES DIP ON SURTAX DELAY; But Market Bounces Back - 8.10% Return Put on Fanny May $250-Million Issue CREDIT MARKETS: BOND PRICES DIP | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755690 | B00000514996 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/major-league-box-scores.html | Major League Box Scores | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/european-soccer-rivals-start-subway-world-series-tonight-greeks.html | European Soccer Rivals Start Subway World Series Tonight; Greeks, Czechs and Italians Vie at Yankee Stadium -- Inter-Milan Final Likely | True | By Brian Glanville | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/financing-is-completed-by-occidental-petroleum.html | Financing Is Completed By Occidental Petroleum | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/geneen-says-u-s-attacks-bigness-pledges-fight-by-itt-for.html | GENEEN SAYS U. S. ATTACKS 'BIGNESS'; Pledges Fight by I.T.T. for Acquisitions in Future | True | By Jerry M. Flint | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/lefkowitz-supports-lindsay-emphasizes-wellbeing-of-city.html | Lefkowitz Supports Lindsay; Emphasizes Well-Being of City | True | By Maurice Carroll | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/retired-police-official-is-mugged-in-albany.html | Retired Police Official Is Mugged in Albany | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/pipers-sign-st-peters-ace.html | Pipers Sign St. Peter's Ace | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/demonstrations-banned.html | Demonstrations Banned | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/black-churchmen-bar-buffer-role-national-unit-also-rejects-a-part.html | BLACK CHURCHMEN BAR BUFFER ROLE; National Unit Also Rejects a Part in Forman Talks | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/the-days-proceedings-in-washington.html | The Day's Proceedings in Washington | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/judge-rules-newark-liable-for-damages-during-rioting.html | Judge Rules Newark Liable For Damages During Rioting | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/spot-sugar-price-hits-years-low-arrival-of-big-cargo-sends.html | SPOT SUGAR PRICE HITS YEAR'S LOW; Arrival of Big Cargo Sends Quotations Tumbling | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/pentagon-faces-a-suit-on-grapes-chavez-and-union-will-seek.html | PENTAGON FACES A SUIT ON GRAPES; Chavez and Union Will Seek Injunction Against Buying | True | By Roy Reed | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/grace-company-funds-seized-by-peru-in-new-land-reform.html | Grace Company Funds Seized By Peru in New Land Reform | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/peggy-wilsons-71-leading-us-open-shirley-englehorn-is-stroke-back.html | Peggy Wilson's 71 Leading U.S. Open; Shirley Englehorn Is Stroke Back - Mrs. Whalen Gets Ace | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/judith-henning-is-the-fiancee-of-d-f-hoopes.html | Judith Henning Is the Fiancee Of D. F. Hoopes | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/dr-william-p-shepard-dies-executive-o-metropolitan-lie-chief.html | Dr. William P. Shepard Dies; Executive of Metropolitan Life; Chief Medical Director From '59 to '61--Headed Public Health Association | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/rage-wins-again-at-block-island-sloop-outraces-good-news-in-storm.html | RAGE WINS AGAIN AT BLOCK ISLAND; Sloop Outraces Good News in Storm Trysail Event | True | By John Rendel | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/citizens-broadcast-group-hires-fund-raiser-to-solidify-backing.html | Citizens Broadcast Group Hires Fund Raiser to Solidify Backing | True | By Fred Ferretti | 1997-04-25 | RE0000755697 | B00000516830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/reported-by-diplomats-chile-anaconda-settle-on-terms.html | Reported by Diplomats; CHILE, ANACONDA SETTLE ON TERMS | True | By Benjamin Welles | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/-peoples-pad-drive-begins-at-berkeley.html | ' PEOPLES PAD' DRIVE BEGINS AT BERKELEY | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/laotian-leader-in-london.html | Laotian Leader in London | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/airlines-and-airports-prepare-for-summer-peak.html | Airlines and Airports Prepare for Summer Peak | True | By Edward Hudson | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/spanish-agency-denies-report-on-papal-address.html | Spanish Agency Denies Report on Papal Address | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/advertising-grey-realigns-its-management.html | Advertising Grey Realigns Its Management | True | By Philip H. Dougherty | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/susan-anthony-can-remain-in-us.html | Susan Anthony Can Remain in U.S. | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/market-place-gain-by-litton-affects-report.html | Market Place: Gain by Litton Affects Report | True | By Robert Metz | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/we-clydetodd-941-curator-e___eritusi.html | W.E. CLYDETODD, 94,1 CURATOR E? TImE I | True | ed1 to Thf New York TIme I | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/dyce-rolls-toward-3d-3d-880-title-nyu-athlete-drills-hard-for-national.html | Dyce Rolls Toward 3d 880 Title; N.Y.U. Athlete Drills Hard for National A.A.U. Contest | True | By Neil Amdur | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/rabbis-turn-down-reparations-idea-council-says-gulf-between-races.html | RABBIS TURN DOWN REPARATIONS IDEA; Council Says Gulf Between Races Would Be Widened | True | By Irving Spiegel | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/clifford-withdrawal-plan-is-endorsed-by-humphrey.html | Clifford Withdrawal Plan Is Endorsed by Humphrey | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/665million-listed-in-model-cities-aid.html | $66.5-MILLION LISTED IN MODEL CITIES AID | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/rail-tonmileage-shows-299-drop.html | RAIL TON-MILEAGE SHOWS 29.9% DROP | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/james-lunn-officer-of-scots-group-here.html | JAMES LUNN, OFFICER OF SCOTS GROUP HERE | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/amex-list-eases-but-oils-advance-index-loses-7c-at-2772-in-moderate.html | AMEX LIST EASES, BUT OILS ADVANCE; Index Loses 7c at 27.72 in Moderate Trading | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/tennis-exhibition-in-harlem.html | Tennis Exhibition in Harlem | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/sports-of-the-times-the-special-people.html | Sports of The Times; The Special People | True | By Dave Anderson | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/us-will-tighten-credit-loophole-reserve-to-curb-banks-use-of.html | U.S. WILL TIGHTEN CREDIT LOOPHOLE; Reserve to Curb Banks' Use of Eurodollars for Loans | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/12-tax-penalty-will-affect-few-small-properties-would-be-exempt.html | 12% TAX PENALTY WILL AFFECT FEW; Small Properties Would Be Exempt From City Raise | True | By Edward C. Burks | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/student-architects-ask-aid-to-combat-urban-plight.html | Student Architects Ask Aid to Combat Urban Plight | True | By Ada Louise Huxtable | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/massena-enjoys-seaway-prosperity-after-long-wait.html | Massena Enjoys Seaway Prosperity After Long Wait | True | By Francis X. Clines | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/british-liberals-win-13th-seat-in-commons.html | British Liberals Win 13th Seat in Commons | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/wildlife-chief-confirmed.html | Wildlife Chief Confirmed | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/reserve-speeds-coolingoff-bid-several-indicators-decline-in-latest.html | RESERVE SPEEDS COOLING-OFF BID; Several Indicators Decline in Latest Week as System Pushes Its Restraints | True | By H. Erich Heinemann | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/gentlemen-songsters-off-on-a-spree.html | Gentlemen Songsters Off On a Spree | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/2-sidewalk-cafes-are-turned-down-by-estimate-board.html | 2 Sidewalk Cafes Are Turned Down By Estimate Board | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/-end-paper-.html | ----- End Paper ----- | True | Thomas Lask | 1997-04-25 | RE0000755697 | B00000516830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/cooke-backs-plan-for-school-board-for-archdiocese.html | Cooke Backs Plan For School Board For Archdiocese | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/lava-flows-in-hawaii.html | Lava Flows in Hawaii | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/bank-curb-bill-softened-house-panel-substitutes-provisions-easier.html | Bank Curb Bill Softened; House Panel Substitutes Provisions Easier on New Combinations | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/edward-wailes-exenvoy-is-dead-was-state-department-aide-and.html | EDWARD WAILES, EX-ENVOY, IS DEAD; Was State Department Aide and Minister to Hungary | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/ballot-limitations.html | Ballot Limitations | True | NEIL J. ABELSON | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/bud-wilkinson-to-join-football-hall-of-fame.html | Bud Wilkinson to Join Football Hall of Fame | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/mrs-dempsey-reaches-final-in-golf-by-ousting-miss-orcutt.html | Mrs. Dempsey Reaches Final In Golf by Ousting Miss Orcutt | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/soviet-party-sanctions-balance-of-views-on-the-cultural-scene.html | Soviet Party Sanctions Balance of Views on the Cultural Scene | True | By Bernard Gwertzman | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/liu-board-names-chancellor-students-unconsulted-get-writ-liu.html | L.I.U. Board Names Chancellor; Students, Unconsulted, Get Writ; L.I.U. APPOINTMENT STARTS COURT SUIT | True | By John Sibley | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/heroin-smuggler-sentenced.html | Heroin Smuggler Sentenced | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/maple-leafs-oust-smythes-son-aide-from-major-posts.html | Maple Leafs Oust Smythe's Son, Aide From Major Posts | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/german-reserves-rise.html | German Reserves Rise | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/reagan-signs-two-laws-to-combat-pornography.html | Reagan Signs Two Laws To Combat Pornography | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/coast-guard-post-filled.html | Coast Guard Post Filled | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/5-injured-as-train-on-lirr-strikes-a-track-work-car.html | 5 Injured as Train On L.I.R.R. Strikes A Track Work Car | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/squares-picket-at-sds-offices-40-antiradicals-call-group-fascist.html | ' SQUARES' PICKET AT S.D.S. OFFICES; 40 Antiradicals Call Group 'Fascist Pigs' in Chicago | True | By Anthony Ripley | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/teacher-dispute-at-ps-39-settled-7-unionists-in-controversy.html | TEACHER DISPUTE AT P.S. 39 SETTLED; 7 Unionists in Controversy Transfer Voluntarily | True | By Gene Currivan | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/moody-mcgee-and-coody-lead-by-a-stroke-in-cleveland-open-golf-on.html | Moody, McGee and Coody Lead by a Stroke in Cleveland Open Golf on 67s; FIELD IS BUNCHED BACK OF TOP TRIO | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/federal-mortgage-agency-to-aid-low-rent-program.html | Federal Mortgage Agency To Aid Low Rent Program | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/london-critics-acclaim-alwin-nikolais-dancers.html | London Critics Acclaim Alwin Nikolais Dancers | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/lutz-upsets-rosewall-and-ashe-just-barely-wins-at-wimbledon.html | Lutz Upsets Rosewall and Ashe Just Barely Wins at Wimbledon; GONZALES DOWNS BENGTSSON EASILY | True | By Fred Tupper | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/calm-prevailing-at-city-schools-tension-appears-to-abate-as.html | CALM PREVAILING AT CITY SCHOOLS; Tension Appears to Abate as Semester Is Ending | True | By M. A. Farber | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/milton-wasserman.html | MILTON WASSERMAN | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/the-abuse-of-children.html | The Abuse of Children | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/elsie-caulkins-a-student-wed-to-s-w-childs.html | Elsie Caulkins, A Student, Wed To S. W. Childs | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/two-stars-upset-in-junior-tennis.html | TWO STARS UPSET IN JUNIOR TENNIS | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/monsanto-buying-site.html | Monsanto Buying Site | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/cup-tennis-match-set.html | Cup Tennis Match Set | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/economic-indicators-decline-but-continue-at-a-high-level.html | Economic Indicators Decline, But Continue at a High Level | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/burger-swears-postal-aide.html | Burger Swears Postal Aide | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/dayan-says-egypt-may-resume-war-he-reports-arab-buildup-along-suez.html | DAYAN SAYS EGYPT MAY RESUME WAR; He Reports Arab Build-up Along Suez and in Syria | | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/wall-st-man-is-elected-head-of-urban-league.html | Wall St. Man Is Elected Head of Urban League | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/newspaper-bill-delayed.html | Newspaper Bill Delayed | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/miss-a-clay-kenan-of-atlanta-is-engaged-to-garrett-kirk-jr.html | Miss A. Clay Kenan of Atlanta Is Engaged to Garrett Kirk Jr. | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/schenley-seeking-47-of-subsidiary-bids-for-publics-shares-of-bhm.html | SCHENLEY SEEKING 47% OF SUBSIDIARY; Bids for Public's Shares of B.H.M. Industries | True | By Leonard Sloane | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/dr-john-f-olson-c0llege-chief-49-oklahom-city-university-president.html | DR. JOHN F. OLSON, C0,LLEGE CHIEF, 49; Oklahom City University President Since 1964 Dies | | pcei&d to T'zxe ew 'gok "t. | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/aclu-suit-tests-wiretaps-by-fbi-of-groups-in-us-aclu-suit-tests-wiretaps-by-fbi-of-groups-in-us-us-aclu-suit-tests.html | A.C.L.U. Suit Tests Wiretaps by F.B.I. Of Groups in U.S.; A.C.L.U. Suit Tests Wiretaps Of Domestic Groups in the U.S | | By Christopher Lydon | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/mrs-price-wins-2-matches-to-gain-tennis-semifinals.html | Mrs. Price Wins 2 Matches To Gain Tennis Semi-Finals | | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/senate-votes-aec-funds.html | Senate Votes A.E.C. Funds | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/pace-student-slain-his-body-is-found-in-truck-in-queens.html | Pace Student Slain; His Body Is Found In Truck in Queens | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/tighter-security-urged-in-canada-report-finds-a-weakness-in.html | TIGHTER SECURITY URGED IN CANADA; Report Finds a Weakness in Screening Job Applicants | | By Edward Cowan | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/hospital-says-formula-protects-from-sunburn.html | Hospital Says Formula Protects From Sunburn | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/brawl-breaks-out-in-cairo-ill-after-a-parade-by-300-whites.html | Brawl Breaks Out in Cairo, Ill., After a Parade by 300 Whites | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/job-for-knowles-is-in-doubt-again-white-house-says-decision-on.html | JOB FOR KNOWLES IS IN DOUBT AGAIN; White House Says Decision on Health Post Isn't 'Final' -- Finch Talks to Nixon | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/bridge-gambling-for-a-grand-slam-advocated-in-rubber-games.html | Bridge: Gambling for a Grand Slam Advocated in Rubber Games | True | By Alan Truscott | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/soviet-party-backs-policy-on-red-china.html | SOVIET PARTY BACKS POLICY ON RED CHINA | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/guerrillas-argue-over-bombing.html | Guerrillas Argue Over Bombing | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/curb-on-interest-is-asked.html | Curb on Interest Is Asked | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/director-of-duluth-port-to-head-seaway-body.html | Director of Duluth Port To Head Seaway Body | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/katherine-s-hand-is-betrothed.html | Katherine S. Hand Is Betrothed | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/new-us-envoy-in-belgrade.html | New U.S. Envoy in Belgrade | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/key-decisions-for-nixon-president-and-aides-consider-moves-on.html | Key Decisions for Nixon; President and Aides Consider Moves On Voting Rights, Health and Schools | | By Max Frankel | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/joe-louis-resting-comfortably-after-collapse-hospitalizes-him.html | Joe Louis 'Resting Comfortably' After Collapse Hospitalizes Him | | By Deane McGowen | 1997-04-25 | RE0000755697 | B00000516830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/8-accused-here-in-obscenity-case-editors-and-distributors-of-four.html | 8 ACCUSED HERE IN OBSCENITY CASE; Editors and Distributors of Four Periodicals Booked | True | By C. Gerald Fraser | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/procaccinos-campaign.html | Procaccino's Campaign | True | JACOB D. FUCHSBERG | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/wheat-prices-vex-us-and-canadians-wheat-prices-vex-u-s-and-canada.html | Wheat Prices Vex U.S. and Canadians; WHEAT PRICES VEX U. S. AND CANADA | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/royal-bank-names-chairman.html | Royal Bank Names Chairman | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/satellite-relays-australian-mine-ceremony-australian-mine.html | Satellite Relays Australian Mine Ceremony; AUSTRALIAN MINE OFFICIALLY OPENS | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/ite-imperial-lifts-prices.html | I-T-E Imperial Lifts Prices | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/recipes-for-weekend-chefs.html | Recipes for Weekend Chefs | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/haughton-entry-finishes-one-two-meadow-paige-takes-pace-nardins.html | HAUGHTON ENTRY FINISHES ONE, TWO; Meadow Paige Takes Pace, Nardin's Byrd Second | True | By Louis Effrat | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/company-based-in-new-york.html | Company Based in New York | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/new-ship-heads-for-cuba.html | New Ship Heads for Cuba | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/excerpts-from-interview-with-warren-on-his-courts-decisions.html | Excerpts From Interview With Warren on His Court's Decisions | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/woody-victor-in-10-rounds.html | Woody Victor in 10 Rounds | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/a-national-drive-to-ban-ddt-opens-audubon-society-describes.html | A NATIONAL DRIVE TO BAN DDT OPENS; Audubon Society Describes Pesticide as 'Calamitous' | True | By John C. Devlin | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/tv-parley-weighs-scope-of-public-broadcasting.html | TV Parley Weighs Scope of Public Broadcasting | True | By Jack Gould | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/chaban-affirms-amity-with-u-s-french-premiers-program-changes.html | CHABAN AFFIRMS AMITY WITH U. S.; French Premier's Program Changes Gaullist Tone | True | By Henry Tanner | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/the-complexities-of-military-retreat.html | The Complexities of Military Retreat | True | By James Reston | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/sec-suspends-trading-in-rajac-industries-inc.html | S.E.C. Suspends Trading In Rajac Industries, Inc. | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/hart-schaffner-marx-and-leslie-fay-report-record-profits.html | Hart, Schaffner & Marx and Leslie Fay Report Record Profits | True | By Clare M. Reckert | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/-wer-ist-wer-was-the-question-at-the-chancellors-party.html | ' Wer Ist Wer?' Was the Question at the Chancellor's Party | True | By David Binder | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/mrs-pemberton.html | M-RS. PEMBERTON | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/new-possibilities-for-sable-ritter-makes-it-family-coat.html | New Possibilities for Sable: Ritter Makes It Family Coat | True | By Angela Taylor | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/city-symphony-to-perform-in-park-with-new-leader.html | City Symphony to Perform In Park With New Leader | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/10-in-seek-plan-on-way-to-africa-queens-college-group-will-visit.html | 10 IN SEEK PLAN ON WAY TO AFRICA; Queens College Group Will Visit Liberia and Ghana | True | By M. S. Handler | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/for-a-safer-fourth.html | For a Safer Fourth | True | HERBERT A. SCHREIER | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/johnson-asserts-party-has-scars-but-in-a-letter-he-recalls.html | JOHNSON ASSERTS PARTY HAS SCARS; But in a Letter He Recalls Democrats' Achievements | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/millions-of-fish-burned.html | Millions of Fish Burned | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/john-wayne-and-the-army-under-fire.html | John Wayne and the Army Under Fire | True | By Richard L. Madden | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/chateaupavia-captures-belmont-feature-and-earns-praise-from-her.html | Chateaupavia Captures Belmont Feature and Earns Praise From Her Trainer; POOLE SAYS FILLY MAY WIN A STAKES | True | By Joe Nichols | 1997-04-25 | RE0000755697 | B00000516830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/its-spelled-gonzales.html | It's Spelled Gonzales | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/aquanaut-death-linked-to-helium-extreme-cold-from-gas-is-called-a.html | AQUANAUT DEATH LINKED TO HELIUM; Extreme Cold From Gas Is Called a Major Factor | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/suppliers-fair-gives-a-damn-buyers-fair-held-to-aid-minorities.html | Suppliers' Fair 'Gives a Damn'; BUYERS' FAIR HELD TO AID MINORITIES | True | By Douglas W. Cray | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/for-dining-in-city-touches-of-japan.html | For Dining in City: Touches of Japan | True | By Craig Claiborne | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/us-names-5man-team-for-soviet-missile-talks-us-names-team-for.html | U.S. Names 5-Man Team For Soviet Missile Talks; U.S. Names Team for Missile Talks With Soviet | True | By William Beecher | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/dance-boston-ballet-opens-jacobs-pillow-festival.html | Dance: Boston Ballet Opens Jacob's Pillow Festival | True | By Anna Kisselgoff | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/japan-is-reported-ailing.html | Japan Is Reported Ailing | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/surtax-in-danger.html | Surtax in Danger | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/boating-outlook.html | Boating Outlook | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/delay-on-latin-america.html | Delay on Latin America | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/flights-to-mexico-charged.html | Flights to Mexico Charged | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/pamela-de-leo-a-future-bride.html | Pamela De Leo A Future Bride | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/smith-designated-the-official-winner-of-primary-election.html | Smith Designated The Official Winner Of Primary Election | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/foe-at-paris-talks-derides-nixons-troop-plan-calls-it-pretext-for.html | Foe, at Paris Talks, Derides Nixon's Troop Plan; Calls It Pretext for Pursuing War -- Lodge Sees No Sign of a Will to Negotiate | True | By Drew Middleton | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/mitchell-studies-conflict-charges-proxmire-cited-hirings-by-north.html | MITCHELL STUDIES CONFLICT CHARGES; Proxmire Cited Hirings by North American Rockwell | True | By Felix Belair Jr. | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/italian-civil-servants-win-pay-rise-in-strike.html | Italian Civil Servants Win Pay Rise in Strike | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/thousands-line-up-to-view-judy-garlands-body.html | Thousands Line Up to View Judy Garland's Body | True | By Bernard Weinraub | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/after-fire-yale-smolders-after-the-fire-yale-smolders.html | After Fire, Yale Smolders; AFTER THE FIRE, YALE SMOLDERS | True | By Joseph Lelyveld | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/namath-question-still-unresolved-2hour-parley-with-rozelle-fails-to.html | NAMATH QUESTION STILL UNRESOLVED; 2-Hour Parley With Rozelle Fails to Change Position | True | By William N. Wallace | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/israel-holds-settler-from-us-in-california-marijuana-case-news.html | Israel Holds Settler From U.S. In California Marijuana Case; News Photo of the Leader of Project on Golan Heights Leads to Seizure | True | By James Feron | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/debt-securities-gain-moderately-advances-made-despite-tight-credit.html | DEBT SECURITIES GAIN MODERATELY; Advances Made Despite Tight Credit Conditions | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/rail-abandonment-opposed.html | Rail Abandonment Opposed | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/a-birth-curb-key-found-in-plasma-active-df-cited.html | A Birth Curb Key Found in Plasma; Active 'DF' Cited | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/cairo-said-to-bar-a-us-peace-plan-reported-terms-denounced-as.html | CAIRO SAID TO BAR A U.S. PEACE PLAN; Reported Terms Denounced as Divisive for Arabs | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/connecticut-monthly-rail-fares-due-for-cut-in-new-haven-plan.html | Connecticut Monthly Rail Fares Due for Cut in New Haven Plan | True | By Farnsworth Fowle | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/confusion-on-vietnam.html | Confusion on Vietnam | True | ALLEN C. LILES | 1997-04-25 | RE0000755697 | B00000516830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/savings-outflow-is-heavy-thousands-of-depositors-make-withdrawals.html | Savings Outflow Is Heavy; Thousands of Depositors Make Withdrawals on First Day of Grace | True | By Robert J. Cole | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/alleged-front-man-for-mafia-pleads-guilty-in-contempt-case.html | Alleged 'Front Man' for Mafia Pleads Guilty in Contempt Case | True | By Charles Grutzner | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/reserves-france-fall-156million.html | RESERVES FRANCE FALL $15.6-MILLION | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/abernathy-plea-backed.html | Abernathy Plea Backed | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/rhodesian-party-formed.html | Rhodesian Party Formed | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/2-greek-ships-reported-hit.html | 2 Greek Ships Reported Hit | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/mitchell-urges-a-wide-revision-on-voting-rights-key-alteration.html | MITCHELL URGES A WIDE REVISION ON VOTING RIGHTS; Key Alteration Would Omit Need for Prior Clearance of New Local Laws | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/germanys-liner-hamburg-arrives-on-maiden-trip.html | Germany's Liner Hamburg Arrives on Maiden Trip | True | By George Horne | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/mr-powells-contribution.html | Mr. Powell's Contribution | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/senate-backs-youth-corps.html | Senate Backs Youth Corps | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/west-berlins-mayor-bids-bonn-recognize-the-odierneisse-line.html | West Berlin's Mayor Bids Bonn Recognize the Oder-Neisse Line | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/panton-wins-british-golf.html | Panton Wins British Golf | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/alarde-outpoints-fujikura.html | Alarde Outpoints Fujikura | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/peaceful-rock-fete-planned-upstate.html | Peaceful Rock Fete Planned Upstate | True | By Louis Calta | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/fulbright-critical-of-redtrade-curbs.html | FULBRIGHT CRITICAL OF RED-TRADE CURBS | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/child-abuse-unit-gets-55600-gift-lindsay-says-blueprint-for-action.html | CHILD ABUSE UNIT GETS $55,600 GIFT; Lindsay Says 'Blueprint for Action' Will Be Sought | True | By Edith Evans Asbury | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/-think-tank-offers-modified-policy-for-vietnam.html | 'Think Tank' Offers Modified Policy for Vietnam | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/yankees-win-60-tigers-defeated-by-stottlemyre.html | Yankees Win, 6-0; TIGERS DEFEATED BY STOTTLEMYRE | True | By George Vecsey | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/1000-for-jewish-play.html | $1,000 for Jewish Play | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/robert-h-zessman-65-founded-lloyds-antiques.html | IRobert H. Zessman, 65, Founded Lloyds, Antiques | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/index-of-commodity-prices-shows-rise-of-147-to-1091.html | Index of Commodity Prices Shows Rise of 14.7 to 109.1 | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/hijacked-plane-makes-it-to-new-york-a-day-late.html | Hijacked Plane Makes It To New York, a Day Late | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/waterfront-role-of-mafia-is-cited-bistate-unit-warns-jersey-of-gang.html | WATERFRONT ROLE OF MAFIA IS CITED; Bistate Unit Warns Jersey of Gang Infiltration | True | By Ronald Sullivan | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/ulster-leader-criticizes-kennedy-on-rights-note.html | Ulster Leader Criticizes Kennedy on Rights Note | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/ground-and-air-routes-are-used-to-get-supplies-to-besieged-camp.html | Ground and Air Routes Are Used to Get Supplies to Besieged Camp; U.S.-OWNED STORES IN ARGENTINA BURN | True | By Robert Cox | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/met-bars-6970-rehearsals-until-it-gets-labor-accords.html | Met Bars '69-70 Rehearsals Until It Gets Labor Accords | True | By Damon Stetson | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/five-basques-sentenced.html | Five Basques Sentenced | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/war-protester-acquitted.html | War Protester Acquitted | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/head-of-united-church-rejects-forman-manifesto-says-hell-have-no.html | Head of United Church Rejects Forman Manifesto; Says He'll Have 'No Truck' With Philosophy Behind 'Offensive Revolution' | True | By George Dugan | 1997-04-25 | RE0000755697 | B00000516830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/senate-backs-preserve.html | Senate Backs Preserve | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/morgenthau-tells-businessmen-of-rise-in-whitecollar-crimes.html | Morgenthau Tells Businessmen Of Rise in White-Collar Crimes; MORGENTHAU HITS BUSINESS CRIMES | True | By Robert A. Wright | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/sorensen-to-wait-on-mayor-choice-lowell-also-says-he-has-not.html | SORENSEN TO WAIT ON MAYOR CHOICE; Lowell Also Says He Has Not Decided on Support | True | By Clayton Knowles | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/a-roller-coaster-on-the-roof-where-but-in-coney-island.html | A Roller Coaster on the Roof: Where but in Coney Island? | True | By Judy Klemesrud | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/monica-burke-wed-to-stockbroker.html | Monica Burke Wed to Stockbroker | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/nixon-sees-advisers.html | Nixon Sees Advisers | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/air-force-orders-mirv-warheads-87million-contract-for-68-minuteman.html | AIR FORCE ORDERS MIRV WARHEADS; $87-Million Contract for 68 Minuteman Vehicles Is Let Without Public Notice | True | By John W. Finney | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/phillies-subdue-mets-20-as-jackson-hurls-4hitter-joseph-briggs.html | Phillies Subdue Mets, 2-0, as Jackson Hurls 4-Hitter; JOSEPH, BRIGGS DRIVE IN TALLIES | True | By Joseph Durso | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/12-more-hospitals-to-fill-medicaid-prescriptions.html | 12 More Hospitals to Fill Medicaid Prescriptions | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/prices-in-london-decline-widely-despite-steady-undertone-technical.html | PRICES IN LONDON DECLINE WIDELY; Despite Steady Undertone, Technical Rally Ends | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/wendy-don-married-to-anthony-l-adams.html | Wendy Don Married To Anthony L. Adams | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/enemy-is-pounded-but-still-pours-shells-on-benhet-foes-barrage.html | ENEMY IS POUNDED BUT STILL POURS SHELLS ON BENHET; Foe's Barrage Wounds Five -- South Vietnamese Relief Troops Are Flown In | True | By James P. Sterba | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/jazz-swing-in-the-park-goodman-and-hampton-reverse-roles-at-opening.html | Jazz: Swing in the Park; Goodman and Hampton Reverse Roles at Opening Schaefer Concert | True | JOHN S. WILSON. | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/rhine-investigation-in-poisoning-of-fish-narrows-to-barges.html | Rhine Investigation In Poisoning of Fish Narrows to Barges | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/policy-on-trade.html | Policy on Trade | True | GORDON L. WEIL | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/henry-hein-headed-monroe-high-school.html | HENRY HEIN, HEADED MONROE HIGH SCHOOL | True | Special to The New York Timex | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/roundup-old-cub-magic-sinks-pirates-hickman-hits-tworun-homer-in.html | Roundup: Old Cub Magic Sinks Pirates; Hickman Hits Two-Run Homer in 10th Inning | True | By Thomas Rogers | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/bond-case-action-is-taken-by-sec.html | BOND CASE ACTION IS TAKEN BY S.E.C. | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/k-stefan-pomierski-75-edns_urance_m__a_nis-dead.html | K. Stefan Pomierski, 75, Ex.Ins_urance_M__a_n.Is Dead | True | Special to The New York TImem | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/refunds-planned-in-drug-price-suit-120million-settlement-will-be.html | REFUNDS PLANNED IN DRUG PRICE SUIT; $120-Million Settlement Will Be Shared by Consumers | True | By Peter Millones | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/city-detective-terms-sds-a-dangerous-group.html | City Detective Terms S.D.S. a 'Dangerous' Group | True | By Marjorie Hunter | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/fishing-report.html | Fishing Report | True | PARTON KEESE | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/stock-prices-dip-some-groups-rise-drop-of-382-in-dow-shows-weakness.html | STOCK PRICES DIP; SOME GROUPS RISE; Drop of 3.82 in Dow Shows Weakness of Blue Chips -- Broader Averages Up | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/teachers-assembly-votes-new-pact.html | Teachers' Assembly Votes New Pact | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/griffin-wins-auto-race.html | Griffin Wins Auto Race | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/grand-central-building-plan-revised.html | Grand Central Building Plan Revised | True | By David K. Shipler | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/city-pollution-laid-to-the-desk-worker-pollution-is-laid-to-desk.html | City Pollution Laid To the Desk Worker; POLLUTION IS LAID TO DESK WORKERS | True | By Glenn Fowler | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/a-2cent-tax-on-cigarettes-enacted-in-north-carolina.html | A 2-Cent Tax On Cigarettes Enacted in North Carolina | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/firebombings-in-omaha.html | Firebombings in Omaha | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/foreign-affairs-the-code-word.html | Foreign Affairs: The Code Word | True | By C. L. Sulzberger | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/sla-case-leads-to-a-disbarment-lawyer-penalized-for-gifts-to-aide.html | S.L.A. CASE LEADS TO A DISBARMENT; Lawyer Penalized for Gifts to Aide of Chairman | True | By Robert E. Tomasson | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/charles-mingus-plucking-bass-again.html | Charles Mingus Plucking Bass Again | True | By John S. Wilson | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/us-naval-base-at-rota-proves-a-mixed-blessing-for-rural-spanish.html | U.S. Naval Base at Rota Proves a Mixed Blessing for Rural Spanish Region | True | By Richard Eder | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/cbs-playhouse-wins-back-sponsor.html | ' C.B.S. PLAYHOUSE' WINS BACK SPONSOR | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/armstrong-decision-to-be-first-on-moon-described-by-haney.html | Armstrong Decision To Be First on Moon Described by Haney | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/bank-official-to-head-march-of-dimes-drive.html | Bank Official to Head March of Dimes Drive | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/agent-urges-allen-to-return-to-phils.html | AGENT URGES ALLEN TO RETURN TO PHILS | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/tv-mama-cass-elliot.html | TV: Mama Cass Elliot | True | By George Gent | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/india-accuses-china-over-kashmir-road.html | INDIA ACCUSES CHINA OVER KASHMIR ROAD | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/chancellor-of-liu-glenn-walker-ferguson.html | Chancellor of L.I.U.; Glenn Walker Ferguson | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/fire-cleanup-keeps-plutonium-plant-busy-studies-under-way-on-may-11.html | Fire Cleanup Keeps Plutonium Plant Busy; Studies Under Way on May 11 Blaze -- Missiles Affected | True | By Lawrence E. Davies | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/mlaren-opposes-fixedfee-system-antitrust-chief-warns-the-securities.html | M'LAREN OPPOSES FIXED-FEE SYSTEM; Antitrust Chief Warns the Securities Industry It Must Prove Necessity | True | By Eileen Shanahan | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/campus-bill-gains-on-coast.html | Campus Bill Gains on Coast | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/airman-acquitted-in-threat.html | Airman Acquitted in Threat | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/j-taylor-foster.html | J. TAYLOR FOSTER | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/clinton-d-cook-48-u-of-vermont-aide.html | CLINTON D. COOK, 48, U. OF VERMONT AIDE | True | Special to The New York Timel | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/delaware-senate-backs-us-parley.html | DELAWARE SENATE BACKS U.S. PARLEY | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/rea-management-in-bid-for-concern.html | R.E.A. MANAGEMENT IN BID FOR CONCERN | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/bundestag-extends-time-to-try-nazis-by-10-more-years.html | Bundestag Extends Time to Try Nazis By 10 More Years | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/police-cleared-in-beating.html | Police Cleared in Beating | True | | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-27 | 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/us-seeks-accord-on-swiss-accounts.html | U.S. SEEKS ACCORD ON SWISS ACCOUNTS | True | Special to The New York Times | 1997-04-25 | RE0000755697 | B00000516830 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/great-western-financial-expanding-companies-plan-merger-actions.html | Great Western Financial Expanding COMPANIES PLAN MERGER ACTIONS | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/simmering-czechoslavakia.html | Simmering Czechoslavakia | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/modernization-of-brooklyn-port-areas-is-urged-rehabilitation-of-5.html | Modernization Of Brooklyn Port Areas Is Urged; Rehabilitation of 5 Facilities Asked by I.L.A. Local | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/exwoodbridge-aide-sentenced-in-payoff.html | EX-WOODBRIDGE AIDE SENTENCED IN PAYOFF | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/alexander-rittmaster-52-dies-disclosed-wolfsonfortas-ties-fiscal.html | Alexander Rittmaster, 52, Dies; Disclosed Wolfson-Fortas Ties; Fiscal Adviser to Industrialist for 16 Years Pleaded Guilty in '68 Stock Fraud Case | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/stocks-on-amex-in-mixed-pattern-a-light-volume-indicates-investors.html | STOCKS ON AMEX IN MIXED PATTERN; A Light Volume Indicates Investors Sat Tight | True | By Douglas W. Cray | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/house-unit-votes-bank-holding-bill-ties-to-related-businesses.html | HOUSE UNIT VOTES BANK HOLDING BILL; Ties to Related Businesses Allowed -- Cutoff Date Set | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/-drastic-realignment-of-us-protestantism-is-seen.html | 'Drastic Realignment' of U.S. Protestantism Is Seen | True | By George Dugan | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/bridge-quickly-reached-contract-reveals-other-possibilities.html | Bridge: Quickly Reached Contract Reveals Other Possibilities | True | By Alan Truscott | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/veeck-makes-a-254750-pitch-at-suffolk-today.html | Veeck Makes a $254,750 Pitch at Suffolk Today | True | By Steve Cady | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/ilya-glazunovs-art-exhibited-in-moscow.html | ILYA GLAZUNOV'S ART EXHIBITED IN MOSCOW | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/search-in-rhine-poisoning-narrowed-to-two-barges.html | Search in Rhine Poisoning Narrowed to Two Barges | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/nuptials-for-margaret-arnheim.html | Nuptials for Margaret Arnheim | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/art-a-survey-of-the-flourishing-market-in-london-sculptures-by.html | Art: A Survey of the Flourishing Market in London; Sculptures by Matisse Provide a Highlight | True | By Hilton Kramer | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/5for2-stock-split-set-by-j-l-unit.html | 5-for-2 Stock Split Set by J. & L. Unit | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/bostwick-leads-by-stroke-in-northeast-amateur-golf.html | Bostwick Leads by Stroke In Northeast Amateur Golf | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/henry-reeve.html | HENRY REEVE | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/house-voice-vote-adopts-stopgap-surtax-extension-house-voice-adopts.html | House Voice Vote Adopts Stopgap Surtax Extension; House Voice Adopts Stopgap Surtax Extension | True | By Eileen Shanahan | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/to-record-for-the-blind.html | To Record for the Blind | | DON STALEY | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/czech-crowds-wait-40-hours-to-get-bonn-visas-though-travel-in-east.html | Czech Crowds Wait 40 Hours to Get Bonn Visas; Though Travel in East Bloc Is Easy, They Prefer to Visit Western Nations | True | By Paul Hofmann | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/export-control-extended.html | Export Control Extended | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/mayor-promises-full-segond-term-lindsay-is-making-vow-to-dissident.html | MAYOR PROMISES FULL SEGOND TERM; Lindsay Is Making Vow to Dissident Democrats | True | By Maurice Carroll | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/winthrop-rockefeller-presses-nixon-on-school-desegregation.html | Winthrop Rockefeller Presses Nixon on School Desegregation | True | By Marjorie Hunter | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/dayan-indicates-areas-retention-asserts-homeland-includes-some.html | DAYAN INDICATES AREAS RETENTION; Asserts 'Homeland' Includes Some Occupied Lands | True | By James Feron | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/laird-asks-study-of-vests-for-war-move-follows-charge-that-defects.html | LAIRD ASKS STUDY OF VESTS FOR WAR; Move Follows Charge That Defects Were Detected | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/keating-arrives-in-india.html | Keating Arrives in India | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/madrid-jails-foe-of-lisbon-regime-resistance-leader-escaped-from.html | MADRID JAILS FOE OF LISBON REGIME; Resistance Leader Escaped From Portuguese Prison | True | By Richard Eder | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/kat-byrd-480-captures-pace-as-710-choice-goes-off-stride.html | Kat Byrd, $4.80, Captures Pace As 7-10 Choice Goes Off Stride | True | By Louis Effrat | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/us-plans-formula-to-get-contractors-to-hire-minorities.html | U.S. Plans Formula To Get Contractors To Hire Minorities | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/curbs-on-f111-lifted-strengthening-planned.html | Curbs on F-111 Lifted; Strengthening Planned | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/hospital-strike-in-carolina-ends-abernathy-refuses-to-leave-jail.html | HOSPITAL STRIKE IN CAROLINA ENDS; Abernathy Refuses to Leave Jail Till Charleston County Accord is Also Reached | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/antiques-flat-rugs-stage-comeback-collectors-view-latest-oriental.html | Antiques: Flat Rugs Stage Comeback; Collectors View Latest Oriental Designs | True | By Marvin D. Schwartz | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/court-frees-noyd-pending-his-appeal.html | COURT FREES NOYD PENDING HIS APPEAL | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/harvard-dean-hits-ama-on-knowles.html | HARVARD DEAN HITS A.M.A. ON KNOWLES | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/senate-unit-votes-safeguard-107-heralding-fight-sharp-split-in.html | SENATE UNIT VOTES SAFEGUARD, 10-7, HERALDING FIGHT; Sharp Split in Committee Heartens Missile's Foes For Battle on Floor | True | By John W. Finney | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/curfew-in-york-pa.html | Curfew in York, Pa. | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/raiding-the-forests.html | Raiding the Forests | True | ALBERT W. WILSON | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/west-stars-pit-running-power-against-easts-eleven-tonight.html | West Stars Pit Running Power Against East's Eleven Tonight | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/joann-prentice-leads-us-open-by-stroke-at-144.html | JoAnn Prentice Leads U.S. Open By Stroke at 144 | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/peking-extending-rural-radio-net-seeks-direct-link-between-capital.html | PEKING EXTENDING RURAL RADIO NET; Seeks Direct Link Between Capital and Countryside | True | By Colin McCullough | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/soviet-five-wins-on-coast.html | Soviet Five Wins on Coast | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/north-vietnamese-circle-laos-town.html | NORTH VIETNAMESE CIRCLE LAOS TOWN | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/miss-pritchard-david-williams-plan-marriage.html | Miss Pritchard, David Williams Plan Marriage | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/2-more-muggings-listed-at-albany-near-the-capitol.html | 2 More Muggings Listed at Albany Near the Capitol | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/plastic-sheeting-increased-in-price.html | PLASTIC SHEETING INCREASED IN PRICE | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/laworder-advocate.html | Law-Order Advocate | True | TAYLOR ADAMS | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/gasoline-drivers-call-for-walkout.html | GASOLINE DRIVERS CALL FOR WALKOUT | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/reinforced-omaha-police-on-alert-for-new-violence.html | Reinforced Omaha Police on Alert for New Violence | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/nixon-sees-trudeau-at-seaway-president-joins-in-praising-longtime.html | Nixon Sees Trudeau at Seaway; President Joins in Praising Long-Time Tie With Canada | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/miss-winter-to-be-wed-to-john-t-lane-aug-30.html | Miss Winter to Be Wed To John T. Lane Aug. 30 | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/skipsy-doodle-makes-the-small-fry-frisky-new-playground-toy-looks.html | Skipsy Doodle Makes the Small Fry Frisky; New Playground Toy Looks Like Gravy Boat or Alligator | True | By Stacy V. Jones | 1997-04-25 | RE0000755689 | B00000514995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/a-lost-tiepolo-is-sold-for-982000.html | A 'Lost' Tiepolo Is Sold for $982,000 | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/indians-beat-yanks-51-mdowell-fans-12-hits-1500-level.html | Indians Beat Yanks, 5-1; MDOWELL FANS 12, HITS 1,500 LEVEL | True | By George Vecsey | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/fugitive-in-murders-of-30s-found.html | Fugitive in Murders of 30's Found | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/topics-the-summer-house-guest-leaves-no-tips.html | Topics: The Summer House Guest Leaves No Tips | True | By David Karp | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/routes-to-pacific-reported-backed-cab-said-to-recommend-continental.html | ROUTES TO PACIFIC REPORTED BACKED; C.A.B. Said to Recommend Continental and American | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/six-americans-reach-round-of-16-in-mens-singles-at-wimbledon-4.html | Six Americans Reach Round of 16 in Men's Singles at Wimbledon; 4 DAVIS CUP STARS REMAIN IN RUNNING | True | By Fred Tupper | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/rca-plans-new-plant.html | RCA Plans New Plant | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/15million-may-trade-surplus-is-sharp-drop-from-april-level-export.html | $15-Million May Trade Surplus Is Sharp Drop From April Level; EXPORT SURPLUS FELL LAST MONTH | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/new-haven-riders-assail-rise-asked-in-popular-10trip-fares.html | New Haven Riders Assail Rise Asked in Popular 10-Trip Fares | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/young-craftsmens-work-exhibited-at-museum.html | Young Craftsmen's Work Exhibited at Museum | True | By Lisa Hammel | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/louis-undergoes-tests.html | Louis Undergoes Tests | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/arrest-announced-in-lisbon.html | Arrest Announced in Lisbon | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/witnesses-open-assembly-july-7-housing-is-main-problem-for-visitors.html | WITNESSES OPEN ASSEMBLY JULY 7; Housing Is Main Problem for Visitors Coming Here | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/americana-brass-finds-happy-style-of-its-own.html | Americana Brass Finds Happy Style of Its Own | True | By John S. Wilson | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/world-law-is-backed-to-set-space-damage.html | World Law Is Backed To Set Space Damage | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/death-of-us-tourist.html | Death of U.S. Tourist | True | EDWARD BERNARD GLICK | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/argentina-bars-an-antius-rally-one-killed-during-protest-against.html | ARGENTINA BARS AN ANTI-U.S. RALLY; One Killed During Protest Against Rockefeller Visit | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/cahills-daughter-in-hospital-after-jersey-car-accident.html | Cahill's Daughter in Hospital After Jersey Car Accident | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/exsecretarys-article-scores-mrs-onassis-former-first-lady-held.html | Ex-Secretary's Article Scores Mrs. Onassis; Former First Lady Held Insensitive To Her Husband | True | By Fred Ferretti | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/detectives-back-tenure-bills-at-city-hearing-250-opposed-to.html | Detectives Back Tenure Bills at City Hearing; 250 Opposed to 'Flopping,' or a Return to Uniform After a 'Re-evaluation' | True | By Edward C. Burks | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/bishop-allen-j-babcock-of-grand-rapids-was-71.html | Bishop Allen J. Babcock Of Grand Rapids Was 71 | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/democratic-national-committee-to-shun-city-mayoral-campaign.html | Democratic National Committee To Shun City Mayoral Campaign | True | By Richard L. Madden | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/cosmos-288-is-launched.html | Cosmos 288 Is Launched | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/futures-advance-for-pork-bellies-bacon-sales-strong-as-feed-lots.html | FUTURES ADVANCE FOR PORK BELLIES; Bacon Sales Strong as Feed Lots List Fewer Hogs | True | By Elizabeth M. Fowler | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/ftc-suspends-date-for-labeling-rules.html | F.T.C. SUSPENDS DATE FOR LABELING RULES | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/mrs-frank-paul-naso.html | MRS. FRANK PAUL NASO | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/new-quarters-for-14th-precinct-dedicated-by-police.html | New Quarters for 14th Precinct Dedicated by Police | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/knowles-suggests-inquiry-on-ama-political-arm-says-he-would-like-to.html | Knowles Suggests Inquiry On A.M.A. Political Arm; Says He Would Like to Know if It Acted Ethically -- Hails Finch and Implies Nixon May Have 'Debts' to Pay | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/italy-gets-disaster-fund.html | Italy Gets Disaster Fund | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/3year-accord-accepted-by-pittsburgh-symphony.html | 3-Year Accord Accepted By Pittsburgh Symphony | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/stocks-in-london-in-fresh-decline-trading-is-slow-as-many-leave-for.html | STOCKS IN LONDON IN FRESH DECLINE; Trading Is Slow as Many Leave for Tennis Matches | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/2-officials-back-dual-enrollment.html | 2 OFFICIALS BACK DUAL ENROLLMENT | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/french-amnesty-passed.html | French Amnesty Passed | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/4-of-6-black-administrators-quit-at-san-francisco-state.html | 4 of 6 Black Administrators Quit at San Francisco State | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/oppressed-haitians.html | Oppressed Haitians | True | SVEN KREITER | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/ama-wields-wide-power-in-capital.html | A.M.A. Wields Wide Power in Capital | True | By Neil Sheehan | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/ergo-takes-storm-trysail-clubs-top-award-weeks-honors-go-to-glass-e.html | Ergo Takes Storm Trysail Club's Top Award; WEEK'S HONORS GO TO GLASS E SLOOP | True | By John Rendel | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/scotts-employment-denied.html | Scott's Employment Denied | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/college-chiefs-urge-ethnic-centers.html | College Chiefs Urge Ethnic Centers | True | By Earl Caldwell | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/evans-collision-inquiry-hears-its-final-witness.html | Evans Collision Inquiry Hears its Final Witness | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/greece-dismisses-high-courts-head-military-government-ousts-him.html | GREECE DISMISSES HIGH COURT'S HEAD; Military Government Ousts Him After Tribunal Voids 1968 Purge of Judges | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/rumshinsky-to-write-score.html | Rumshinsky to Write Score | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/airlines-to-drop-flyanddrive-tours.html | Airlines to Drop Fly-and-Drive Tours | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/chiles-nationalization-plan-hurts-anaconda-stock.html | Chile's Nationalization Plan Hurts Anaconda Stock | True | By Robert A. Wright | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/market-is-mixed-in-dreary-session-volume-on-big-board-falls-to-902.html | MARKET IS MIXED IN DREARY SESSION; Volume on Big Board Falls to 9.02 Million Shares, Slowest Since April | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/salvador-and-honduras-cut-tie-soccer-war-sharpens-dispute-salvador.html | Salvador and Honduras Cut Tie; Soccer 'War' Sharpens Dispute; Salvador and Honduras, in Soccer Dispute, Cut Ties | True | By Benjamin Welles | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/liberal-democrat-role.html | Liberal Democrat Role | True | ARTHUR HERZOG | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/american-dancers-open-the-12th-spoleto-festival-eliot-feld-company.html | American Dancers Open the 12th Spoleto Festival; Eliot Feld Company Wins 8 Curtain Calls From Black-Tie Audience | True | By Alfred Friendly Jr. | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/tv-delius-revealed-in-net-show-composers-biography-stars-max-adrian.html | TV: Delius Revealed in N.E.T. Show; Composer's Biography Stars Max Adrian | True | By George Gent | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/oliver-ellsworth-banking-executive.html | OLIVER ELLSWORTH, BANKING EXECUTIVE | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/prices-of-bonds-drop-slightly-reserve-action-a-damper.html | Prices of Bonds Drop Slightly;; Reserve Action a Damper | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/barbara-r-glass-is-the-bride-of-s-c-nienaber-purdue-63.html | Barbara R. Glass Is the Bride Of S. C. Nienaber, Purdue '63 | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/reserve-moves-to-shut-loophole-federalfund-transactions-of.html | RESERVE MOVES TO SHUT LOOPHOLE; Federal-Fund Transactions of Customers at Issue | True | By Edwin L. Dale Jr. | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/polish-premier-reappointed.html | Polish Premier Reappointed | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/rates-plummet-for-eurodollars-charges-are-marked-down-as-federal.html | RATES PLUMMET FOR EURODOLLARS; Charges Are Marked Down as Federal Reserve Asks a Curb on Borrowing | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/suspect-charged-in-infants-death-15monthold-girl-is-victim-of-a.html | SUSPECT CHARGED IN INFANT'S DEATH; 15-Month-Old Girl Is Victim of a Fractured Skull | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/polish-minister-dies.html | Polish Minister Dies | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/bail-rule-argued-at-state-hearing-revision-to-give-judges-more.html | BAIL RULE ARGUED AT STATE HEARING; Revision to Give Judges More Power Debated Here | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/trans-caribbean-may-sell-a-unit-diversified-media-publishes-el.html | TRANS CARIBBEAN MAY SELL A UNIT; Diversified Media Publishes El Diario-La Prensa | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/sports-of-the-times-dont-rush-the-great-ones.html | Sports of The Times; Don't Rush the Great Ones | True | By Robert Lipsyte | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/namath-thrown-a-curve.html | Namath Thrown a Curve | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/brazilian-proposal-splits-cocoa-talks.html | BRAZILIAN PROPOSAL SPLITS COCOA TALKS | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/dolly-takes-a-vacation.html | ' Dolly' Takes a Vacation | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/thomas-j-wilson-exdirector-of-harvard-u-press-dies-at-66-headed.html | Thomas J. Wilson, Ex-Director Of Harvard U. Press, Dies at 66; Headed Cambridge House for 2 Decades -An Atheneum Executive Since 1967 | True | By Henry Raymont | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/arthur-w-weiler.html | ARTHUR W. WEILER | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/elizabeth-i-hunter-sets-bridal-to-ian-barclay-for-september.html | Elizabeth I. Hunter Sets Bridal To Ian Barclay for September | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/a-camp-thatll-take-2-12-yearolds-and-help-them-enjoy-it.html | A Camp That'll Take 2 1/2-Year-Olds and Help Them Enjoy It | True | By Nan Ickeringill | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/a-villain-voting-law.html | A Villain Voting Law | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/perus-leaders-talk-of-plans-we-shall-not-stop.html | Peru's Leaders Talk of Plans: 'We Shall Not Stop' | True | By Malcolm W. Browne | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/ruth-v-noble-wed-in-boston-special-to-the-new-york-times.html | Ruth V. Noble Wed in Boston Special to The New York Times | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/scott-disputing-nixon-on-rights-wants-voting-act-renewed-in.html | SCOTT DISPUTING NIXON ON RIGHTS; Wants Voting Act Renewed, in Opposition to President | True | By Warren Weaver Jr. | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/auto-production-is-down-for-week.html | AUTO PRODUCTION IS DOWN FOR WEEK | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/mrs-chapot-wins-in-open-jumping-aboard-anakonda.html | Mrs. Chapot Wins In Open Jumping Aboard Anakonda | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/tiny-tim-presents-concert-in-park.html | TINY TIM PRESENTS CONCERT IN PARK | True | JOHN S. WILSON. | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/registration-extended-on-fare-pass-for-aged.html | Registration Extended On Fare Pass for Aged | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/us-and-saigon-sign-two-aid-agreements.html | U.S. AND SAIGON SIGN TWO AID AGREEMENTS | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/arthur-h-tibbits.html | ARTHUR H. TIBBITS | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/exnavy-counsel-criticizes-buying-tells-congress-purchasing-is.html | EX-NAVY COUNSEL CRITICIZES BUYING; Tells Congress Purchasing Is 'Sloppy' in Military | True | By Felix Belair Jr. | 1997-04-25 | RE0000755689 | B00000514995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/rehearsal-begins-for-moon-landing-full-countdown-simulated.html | REHEARSAL BEGINS FOR MOON LANDING; Full Countdown Simulated -- Astronauts Practice | True | By John Noble Wilford | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/edwin-w-craig-76-exdirector-of-national-life-insurance-dies.html | Edwin W. Craig, 76, Ex-Director Of National Life Insurance, Dies | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/bauhaus-traditions-applied-to-fashion.html | Bauhaus Traditions Applied to Fashion | True | By Bernadine Morris | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/history-repeating-itself.html | History Repeating Itself | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/youth-speaks-up-at-tv-conference-aides-of-noncommercial-medium-meet.html | YOUTH SPEAKS UP AT TV CONFERENCE; Aides of Noncommercial Medium Meet in Racine | True | By Jack Gould | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/-8-muslims-guilty-on-fbi-charges.html | '8 MUSLIMS GUILTY ON F.B.I. CHARGES | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/san-juan-victor-pays-442.html | San Juan Victor Pays $442 | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/california-bonds-are-not-selling-5-interest-rate-ceiling-puts-state.html | California Bonds Are Not Selling; 5% Interest-Rate Ceiling Puts State Out of Market | True | By John H. Allan | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/leary-warns-parents-on-peril-of-fireworks.html | Leary Warns Parents On Peril of Fireworks | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/students-in-seoul-clash-with-police.html | STUDENTS IN SEOUL CLASH WITH POLICE | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/museum-appoints-lenauer-to-direct-film-department.html | Museum Appoints Lenauer To Direct Film Department | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/finch-drops-fight-to-give-knowles-top-health-post-says-distorted.html | FINCH DROPS FIGHT TO GIVE KNOWLES TOP HEALTH POST; Says 'Distorted Discussion' Would Block Effective Role -- Choice Expected Today | True | By E. W. Kenworthy | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/hearing-to-consider-columbia-reactor.html | HEARING TO CONSIDER COLUMBIA REACTOR | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/books-of-the-times-the-healing-word.html | Books of The Times; The Healing Word | True | By Thomas Lask | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/newissues-market-is-subdued-offerings-are-postponed.html | New-Issues Market Is Subdued; Offerings Are Postponed | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/700-to-become-patrolmen.html | 700 to Become Patrolmen | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/westbrook-pegler-honored-at-private-service-here.html | Westbrook Pegler Honored At Private Service Here | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/president-here-to-visit-dentist-dines-with-dewey-and-other-friends.html | PRESIDENT HERE TO VISIT DENTIST; Dines With Dewey and Other Friends in Westchester | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/sales-rose-in-may-for-chain-stores-and-mail-houses-may-sales-rose.html | Sales Rose in May For Chain Stores and Mail Houses; MAY SALES ROSE FOR CHAIN STORES | True | By Herbert Koshetz | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/food-aid-to-poor-scored-in-illinois-senate-hunger-inquiry-told.html | FOOD AID TO POOR SCORED IN ILLINOIS; Senate Hunger Inquiry Told Efforts Are Insufficient | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/chaban-hints-at-condition-for-selling-arms-to-israel.html | Chaban Hints at Condition For Selling Arms to Israel | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/single-school-system.html | Single School System | True | R.L. GREENE | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/mideasttalk-shift-to-moscow-sought.html | MIDEAST-TALK SHIFT TO MOSCOW SOUGHT | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/defense-contracts-granted-to-raytheon-and-motorola.html | Defense Contracts Granted To Raytheon and Motorola | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/draft-objector-wins-appeal.html | Draft Objector Wins Appeal | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/hardaway-massey-gain-junior-final.html | HARDAWAY, MASSEY GAIN JUNIOR FINAL | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/money-package-detailed.html | Money Package Detailed | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/icc-extends-penalties.html | I.C.C. Extends Penalties | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/inter-milan-tops-sparta-in-soccer-ac-milan-also-triumphs-crushes.html | INTER MILAN TOPS SPARTA IN SOCCER; A.C. Milan Also Triumphs, Crushes Greek Team, 4-0 | True | By Michael Strauss | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/mr-nixons-bad-bargain.html | Mr. Nixon's Bad Bargain | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/delays-of-an-hour-are-reported-here-at-major-airports.html | Delays of an Hour Are Reported Here At Major Airports | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/jetport-in-everglades.html | Jetport in Everglades | True | WALTER WASTALLO | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/mrs-luther-hodges-dies-after-rescue-from-fire.html | Mrs. Luther Hodges Dies After Rescue From Fire | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/national-track-stars-shoot-for-records-international-meets-await.html | National Track Stars Shoot for Records; International Meets Await Winners of A.A.U. Events | True | By Neil Amdur | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/judy-garlands-funeral-draws-her-colleagues.html | Judy Garland's Funeral Draws Her Colleagues | True | By Lawrence Van Gelder | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/outspoken-physician-john-hilton-knowles.html | Outspoken Physician; John Hilton Knowles | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/goldberg-appeals-for-life-of-sirhan.html | GOLDBERG APPEALS FOR LIFE OF SIRHAN | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/promise-takes-57600-carter-at-belmont-defeating-iron-ruler-by-a.html | Promise Takes $57,600 Carter at Belmont, Defeating Iron Ruler by a Head; RUNNER-UPS BID FOILED IN STRETCH | True | By Joe Nichols | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/market-place-auto-outlook-warily-bullish.html | MARKET PLACE: Auto Outlook: Warily Bullish | True | By Robert Metz | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/common-market-agrees-on-africa-aid.html | Common Market Agrees on Africa Aid | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/big-canadian-banks-raise-rates-again.html | BIG CANADIAN BANKS RAISE RATES AGAIN | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/-mrs-trudeau-greeted-at-seaway-ceremonies.html | Mrs. Trudeau' Greeted At Seaway Ceremonies | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/jewish-council-assails-quotas-but-special-consideration-is-urged.html | JEWISH COUNCIL ASSAILS QUOTAS; But 'Special Consideration' Is Urged for Negroes | True | By Irving Spiegel | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/time-to-remember.html | Time to Remember | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/prague-welcomes-ella-fitzgerald.html | PRAGUE WELCOMES ELLA FITZGERALD | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/beneficial-finance-issue.html | Beneficial Finance Issue | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/israeli-court-told-wanted-man-was-us-agent-his-lawyer-says-scott.html | Israeli Court Told Wanted Man Was U.S. Agent; His Lawyer Says Scott Fled From California Because of Criminals' Threats | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/britain-sets-home-rule-for-st-vincent-island.html | Britain Sets Home Rule For St. Vincent Island | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/coodys-131-leads-cleveland-open-texan-ties-record-with-64-and-gains.html | COODY'S 131 LEADS CLEVELAND OPEN; Texan Ties Record With 64 and Gains 4-Stroke Edge | True | By Lincoln A. Werden | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/sergei-g-uralov-exaide-of-the-soviet-secret-police.html | Sergei G. Uralov, Ex-Aide Of the Soviet Secret Police | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/kroger-reports-25-increase-in-profit.html | Kroger Reports 25% Increase in Profit | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/gambleskogmo-elects.html | Gamble-Skogmo Elects | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/verrazano-bridge-casts-long-shadow-over-staten-island.html | Verrazano Bridge Casts Long Shadow Over Staten Island | True | By Murray Schumach | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/teachers-voting-said-to-back-pact-polls-open-again-today-rough.html | TEACHERS' VOTING SAID TO BACK PACT; Polls Open Again Today - Rough School Year' Ends | True | By Leonard Buder | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/may-fire-losses-rise.html | May Fire Losses Rise | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/moral-of-the-primary.html | Moral of the Primary | True | ANN G. DOMENECK | 1997-04-25 | RE0000755689 | B00000514995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/mets-lose-to-pirates-31-for-third-straight-defeat-42276-see-blass.html | Mets Lose to Pirates, 3-1, for Third Straight Defeat;; 42,276 SEE BLASS DEFEAT KOOSMAN | True | By Leonard Koppett | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/mine-safety-bill-approved.html | Mine Safety Bill Approved | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/4-alleged-mafiosi-lose-court-battle.html | 4 ALLEGED MAFIOSI LOSE COURT BATTLE | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/name-change-for-harvey.html | Name Change for Harvey | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/roundup-mcnally-drives-tigers-almost-out-of-sight.html | Roundup: McNally Drives Tigers Almost Out of Sight | True | By Thomas Rogers | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/mrs-adolph-auriema-74-staten-island-pianist-dies.html | Mrs. Adolph Auriema, 74, Staten Island Pianist, Dies | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/gop-sees-chance-to-control-senate.html | G.O.P. SEES CHANCE TO CONTROL SENATE | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/connecticut-dance-festival-to-offer-6-world-premieres.html | Connecticut Dance Festival To Offer 6 World Premieres | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/exchanges-plan-230-pm-closing-halfhour-to-be-added-to-trading.html | EXCHANGES PLAN 2:30 P.M. CLOSING; Half-Hour to Be Added to Trading Starting July 7 - Paperwork Gains Cited | True | By Terry Robards | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/constitutional-convention-drive-gets-mixed-response-in-nation.html | Constitutional Convention Drive Gets Mixed Response in Nation | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/jersey-tightens-jury-selections-trial-judges-given-wide-role-at.html | JERSEY TIGHTENS JURY SELECTIONS; Trial Judges Given Wide Role at Examinations | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/george-bryan-59-radio-annoucer-aide-on-cbs-shows-in-40s-and-50s-is.html | GEORGE BRYAN, 59, RADIO ANNOUCER; Aide on C.B.S. Shows in 40's, and '50's Is Dead | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/david-eiron.html | DAVID EIRON | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/lindy-s-restaurant-is-sold-to-longchamps.html | Lindy's Restaurant Is Sold to Longchamps | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/gis-arriving-in-vietnam-find-war-begins-with-punch-cards-processing.html | G.I.'s Arriving in Vietnam Find War Begins With Punch Cards;' Processing at the Replacement Centers Fills First Few Days Before Soldiers Are Sent for Final Training | True | By James P. Sterba | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/us-may-investigate-demands-by-forman.html | U.S. MAY INVESTIGATE DEMANDS BY FORMAN | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/allied-raids-fail-to-slow-shelling-of-benhet-by-foe-but-special.html | ALLIED RAIDS FAIL TO SLOW SHELLING OF BENHET BY FOE; But Special Forces Camp Reports Casualties Still Are Relatively Light | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/liu-student-asks-that-ferguson-quit.html | L.I.U. STUDENT ASKS THAT FERGUSON QUIT | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/industry-is-sprouting-in-the-amazon-heat.html | Industry Is Sprouting in the Amazon Heat | True | By Joseph Novitski | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/president-may-watch-splashdown-in-pacific.html | President May Watch Splashdown in Pacific | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/joan-d-fleming-wed-to-william-raftery.html | Joan D. Fleming Wed To William Raftery | True | Special to The New York Times | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/racial-climate-in-westchester-county-filled-with-contrasts.html | Racial Climate in Westchester County Filled With Contrasts | True | By Sylvan Fox | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/policemen-avoid-illinois-trial.html | Policemen Avoid Illinois Trial | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-28 | 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/researcher-to-be-honored.html | Researcher to Be Honored | True | | 1997-04-25 | RE0000755689 | B00000514995 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/abernathy-waits-in-carolina-jail-refuses-to-leave-until-2d-hospital.html | ABERNATHY WAITS IN CAROLINA JAIL; Refuses to Leave Until 2d Hospital Pact Is Gained | True | By James T. Wooten | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/teacherweds-laura-thomas.html | TeacherWeds Laura Thomas | True | zR! to The Nw Ye. rk Tmeq | 1997-04-25 | RE0000755698 | B00000516835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/may-horses-by-jan-wahl-illustrated-by-blair-lent-unpagad-new-york.html | May Horses; By Jan Wahl. Illustrated by Blair Lent. Unpagad. New York: Seymour Lawrence-Delacorte. $4.95. | True | GEORGE A. WOODS | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/battle-of-salamis.html | Battle of Salamis | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/israelis-inviting-more-investment-conference-of-industrialists-told.html | ISRAELIS INVITING MORE INVESTMENT; Conference of Industrialists Told of Growing Needs | True | By James Feron | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/in-liberty-city-miamis-harlem-negroes-feel-rising-sense-of.html | In Liberty City, Miami's 'Harlem,' Negroes Feel Rising Sense of Frustration | True | By Thomas A. Johnson | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/support-for-laotians.html | Support for Laotians | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-invisibles-voodoo-gods-in-haiti-by-francis-huxley-illustrated.html | The Invisibles; Voodoo Gods in Haiti. By Francis Huxley. Illustrated. 247 pp. New York: McGraw-Hill Book Company. $6.95, | True | By Selden Rodman | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/7-andhra-pradesh-ministers-quit-in-separatist-dispute.html | 7 Andhra Pradesh Ministers Quit in Separatist Dispute | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/miss-rounds-is-wed-in-rye.html | Miss Rounds Is Wed in Rye | True | Sp*cial to The New'ork Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/van-buren-hansf-ord-jr-vv-eds-holly-r-hickok.html | Van Buren Hansf'ord Jr. Vv eds Holly R. Hickok | True | peesM to The New Nc,r Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/foreign-affairs-grim-shadow-play.html | Foreign Affairs: Grim Shadow Play | True | By C. L. Sulzberger | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/senators-win-in-10th-43.html | Senators Win in 10th, 4-3 | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/medicare-expansion-urged.html | Medicare Expansion Urged | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/sons-of-darkness-sons-of-light-by-john-a-williams-279-pp-boston.html | Sons of Darkness, Sons of Light; By John A. Williams. 279 pp. Boston: Little, Brown & Co. $5.95. | True | By Thomas J. Fleming | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/fishbach-defeats-barker-by-63-75.html | FISHBACH DEFEATS BARKER BY 6-3, 7-5 | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/faculty-deliberations.html | Faculty Deliberations | True | HARVEY LEIBENSTEIN | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/charles-g-smith-a-founder1-of-raytleon-compa_____-ny-dies.html | Charles G. Smith, a Founder1 Of Rayt!'eon Compa_____ ny, Dies] | True | By United Pre International | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/tennis-champions-acquires-n-t-l-podesta-president-of-new-group.html | TENNIS CHAMPIONS ACQUIRES N. T. L.; Podesta President of New Group Directing Pros | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/retail-sales-slacken-a-little-but-trend-could-be-only-a-seasonal.html | Retail Sales Slacken a Little, but Trend Could Be Only a Seasonal Quirk | True | By Herbert Koshetz | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/linda-vincent-wed-to-richard-t-galgay.html | Linda Vincent Wed to Richard T. Galgay | True | I Special to The New York TImea | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/helen-mcgehee-wed-to-cary-b-francis.html | Helen McGehee Wed to Cary B. Francis | True | ! L,*,c,k t, rht Nf Nrw Trmt | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/margaret-prizer-wed.html | Margaret Prizer Wed | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/salvador-and-honduras-play-soccer-amicably.html | Salvador and Honduras Play Soccer Amicably | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/group-will-help-to-export-skills-of-us-management.html | Group Will Help to Export Skills of U.S. Management | True | By Brendan Jones | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/4-million-children-called-disturbed.html | 4 MILLION CHILDREN CALLED DISTURBED | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/irian-dissidents-win-new-support-australian-papuans-back-opposition.html | IRIAN DISSIDENTS WIN NEW SUPPORT; Australian Papuans Back Opposition to Jakarta | True | By Robert Trumbull | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/peoples-park-270-x-450-of-confrontation-telegraph-avenue-is-an.html | People's Park -- 270' x 450' of Confrontation; Telegraph Avenue is an exotic pocket amid urban sprawl | True | By Winthrop Griffith | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/litchfield-has-its-250th-anniversary-a-year-early-litchfield-has.html | Litchfield Has Its 250th Anniversary A Year Early; Litchfield Has Its 250th Anniversary A Year Early | True | By Sando Bologna | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/what-ever-happened-to-baby-doll-an-american-in-rome.html | What Ever Happened to Baby Doll?; An American in Rome | True | By Alfred Friendly Jr. | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/christy-dreher-wed-in-bay-state.html | Christy Dreher Wed in Bay State | True | lev.1to '1I New York TImel | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/bonnie-l-cox-wed-in-suburbs.html | Bonnie L. Cox Wed in Suburbs | True | ..pecInl to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-trouble-with-lawyers.html | The Trouble With Lawyers | True | Murray Teigh Bloom | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/nixon-will-visit-rumania-and-5-countries-in-asia-to-watch-apollo.html | NIXON WILL VISIT RUMANIA AND 5 COUNTRIES IN ASIA; TO WATCH APOLLO RETURN; TRIP IN LATE JULY | True | By Robert B. Semple Jr. | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/look-screenward-angel-look-screenward-angel.html | Look Screenward, Angel; Look Screenward, Angel | True | By A. H. Weiler | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/riviera-trains-have-a-gallic-flair.html | Riviera Trains Have a Gallic Flair | True | By Daniel M. Madden | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/prague-party-paper-fighting-hostility-to-soviet.html | Prague Party Paper Fighting Hostility to Soviet | True | By Paul Hofmann | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/daphne-hastings-bride-of-cleric.html | Daphne Hastings Bride of Cleric | True | 61ecdal to The New Nork.tms' | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/oren-sen-weds-miss-martian.html | Soren sen Weds Miss Martian | True | Special To The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/litchfield-youth-crews-capture-3-events-in-new-york-a-c-rowing.html | Litchfield Youth Crews Capture 3 Events in New York. A. C. Rowing Regatta; WINGED FOOT CLUB WINS TEAM AWARD | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/miss-swapsco-takes-arlington-sprint.html | MISS SWAPSCO TAKES ARLINGTON SPRINT | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/to-russia-and-return-an-annotated-bibliography-of-travelers.html | To Russia And Return; An Annotated Bibliography of Travelers' English-Language Accounts of Russia From the Ninth Century to the Present. Compiled by Harry W. Nerhood. 367 pp. Columbus: Ohio State University Press. $10. | True | By Harmon Tupper | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/antitrust-drive-dims-enthusiasm-on-mergers-trust-drive-slows-merger.html | Antitrust Drive Dims Enthusiasm on Mergers; Trust Drive Slows Merger Trend | True | By John J. Abele | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/prices-fall-on-counter-and-amex.html | Prices Fall On Counter And Amex | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/shelton-college-target-of-inquiry-board-studying-proposals-to.html | SHELTON COLLEGE TARGET OF INQUIRY; Board Studying Proposals to Revoke Its License | True | By Walter H. Waggoner | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/amnesty-for-cos.html | Amnesty for C.O.'s | True | ALBERT SZENT-GYORGYI | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/4-policemen-hurt-in-village-raid-mdee-near-sheridan-square-follows.html | 4 POLICEMEN HURT IN 'VILLAGE' RAID; Melee Near Sheridan Square Follows Action at Bar | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/powerline-plan-on-hudson-barred-state-agency-says-towers-would-mar.html | POWER-LINE PLAN ON HUDSON BARRED; State Agency Says Towers Would Mar Buckberg Mt. | True | By John C. Devlin | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/california-dean-chosen-by-nixon-for-health-post-roger-o-egeberg.html | CALIFORNIA DEAN CHOSEN BY NIXON FOR HEALTH POST; Roger O. Egeberg Picked for Position That Finch Had Sought for Knowles | True | By Harold M. Schmeck Jr. | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | ELIZABETH B. StEELE | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JULIAN I. JOSEPH, M.D. | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/soviet-leaders-will-visit-rumania-ahead-of-nixon-soviet-chiefs-to.html | Soviet Leaders Will Visit Rumania Ahead of Nixon; Soviet Chiefs to Visit Rumania in July | True | By Bernard Gwertzman | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/ellen-grace-condliffe-is-wed-here.html | Ellen Grace Condliffe Is Wed Here| | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/scandinavian-sail-is-won-by-norways-crown-prince.html | Scandinavian Sail Is Won By Norway's Crown Prince | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/designers-domain.html | Designer's domain | True | By Barbara Plumb | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/gage-felt-he-could-win-and-did.html | Gage Felt He Could Win - And Did | True | By Frank Litsky | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/tax-administrators-elect.html | Tax Administrators Elect | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/space-how-satellites-uncover-top-secrets.html | Space; How Satellites Uncover Top Secrets | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/science-when-poisons-enter-our-rivers-and-oceans.html | Science; When Poisons Enter Our Rivers and Oceans | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/admiral-mcneil-appointed.html | Admiral McNeil Appointed | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/united-church-of-christ-panel-proposes-a-drive-to-aid-poor.html | United Church of Christ Panel Proposes a Drive to Aid Poor | True | By George Dugan | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/new-police-offices-to-cost-45million-contracts-are-let.html | New Police Offices To Cost 45-Million; Contracts Are Let | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/miss-gonnerman-defeats-2-foes-gains-tennis-final.html | Miss Gonnerman Defeats 2 Foes, Gains Tennis Final | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/zoned-heating.html | Zoned Heating | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/markets-less-hectic-but-uncertainty-rules-the-week-in-finance.html | Markets Less Hectic, But Uncertainty Rules; The Week in Finance | True | By Thomas E. Mullaney | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/screech-is-rum-gone-wrong.html | SCREECH IS RUM GONE WRONG | True | HOWARRD ROSENFELD | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/churchman-says-biafrans-face-new-wave-of-starvation-deaths.html | Churchman Says Biafrans Face New Wave of Starvation Deaths | True | By R. W. Apple Jr. | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/peets-and-tullys-advance-in-fatherandson-tennis.html | Peets and Tullys Advance In Father-and-Son Tennis | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/head-of-bank-group-discusses-share-plan.html | Head of Bank Group Discusses Share Plan | True | H. LAWRENCE PARKER | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/who-dreams-of-being-a-beethoven-who-dreams-of-being-beethoven.html | Who Dreams Of Being a Beethoven?; Who Dreams of Being Beethoven? | True | By Donal Henahan | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/johns-3hitter-subdues-as-62-white-sox-score-4-runs-in-first-and.html | JOHN'S 3-HITTER SUBDUES A'S, 6-2; White Sox Score 4 Runs in First and Rout Nash | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/and-now-a-word-from-governor-reagin.html | And Now, a Word From Governor Reagan | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/newspaper-guild-reelects-president-by-acclamation.html | Newspaper Guild Re-elects President by Acclamation | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/african-art-museum-and-douglass-institute-are-booming.html | African Art Museum and Douglass Institute Are Booming | True | By Penelope Lemov and Gail Werner | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/foreign-aid-official-named.html | Foreign Aid Official Named | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/afghans-increase-political-activities-as-election-nears.html | Afghans Increase Political Activities As Election Nears | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/miss-tina-a-rrants-becomes-a-bride.html | Miss Tina A rrants Becomes a Bride | True | pec.! Io The New .'ov Time | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/96-temperature-sets-high-for-day-parks-and-beaches-filled-106.html | 96 TEMPERATURE SETS HIGH FOR DAY; Parks and Beaches Filled - 106 Recorded in Jersey | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/massey-captures-junior-net-final-beats-hardaway-64-60-meyers-boys.html | MASSEY CAPTURES JUNIOR NET FINAL; Beats Hardaway, 6-4, 6-0 -- Meyers Boys' Victor | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/an-unfinished-woman-a-memoir-by-lillian-hellman-illustrated-280-pp.html | An Unfinished Woman; A Memoir. By Lillian Hellman. Illustrated. 280 pp. Boston: Little, Brown & Co. $7.50. | True | By Stanley Young | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mission-to-the-moon-a-critical-examination-of-nasa-and-the-space.html | Mission to the Moon; A Critical Examination of NASA and the Space Program. By Erlend A. Kennan and Edmund H. Harvey Jr. Illustrated. 396 pp. New York: William Morrow & Co. $7.95. | True | By Franklin A. Long | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/publishers-group-names-7-trustees-of-foundation.html | Publishers' Group Names 7 Trustees of Foundation | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/leslie-d-michael-becomes-a-bride.html | Leslie D. Michael Becomes a Bride/ | True | p,,al tn Thw Torlt Tlrtf! | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/minnesota-poor-are-held-exploited.html | Minnesota Poor Are Held Exploited | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 — No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/in-jordan-the-attacks-have-limited-effect.html | In Jordan, the Attacks Have Limited Effect | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/kansas-city-bank-merger-queried.html | Kansas City Bank Merger Queried | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/arlene-johnson-becomes-bride-of-john-dayton.html | Arlene Johnson Becomes Bride Of John Dayton | True | ' SpeclM tc The New York Time. | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/fishing-in-latin-waters.html | Fishing in Latin Waters | True | ARTHUR T. WILLIAMS | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/boxer-takes-best-at-upstate-show-arribas-prima-donna-wins-in.html | BOXER TAKES BEST AT UPSTATE SHOW; Arriba's Prima Donna Wins in Susque-Nargo Fixture | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-outsider-idle-dice-captures-open-jumper-time-class-in-jersey.html | The Outsider (Idle Dice) Captures Open Jumper Time Class in Jersey Show; JENKINS CHANGES NAME OF MOUNT | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/soft-now.html | Soft now | True | By Patricia Peterson | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/a-new-nader-group-aids-consumer.html | A New Nader Group Aids Consumer | True | By John D. Morris | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/rumanian-trip-marks-a-first-in-cord-war.html | Rumanian Trip Marks A 'First' in Cord War | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/are-the-brothers-being-smothered-smothered-brothers.html | Are the Brothers Being Smothered?; Smothered Brothers? | True | By Tom Smothers | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/lllin-jo-braun-wed-in-darien.html | Illin Jo Braun Wed in Darien | True | ced! to The new ork Tlme | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/pro-hockeys-future-expansion-richer-tv-contracts-and-international.html | Pro Hockey's Future; Expansion, Richer TV Contracts and International Competition Inevitable | True | By Gerald Eskenazi | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/paper-industry-may-use-refuse-to-curb-pollution.html | Paper Industry May Use Refuse to Curb Pollution | True | By Gladwin Hill | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/lebanon-to-get-usstyle-school-community-college-planned-by-american.html | LEBANON TO GET U.S.-STYLE SCHOOL; Community College Planned by American Educator | True | By Dana Adams Schmidt | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/vatican-rejects-reform-proposals.html | VATICAN REJECTS REFORM PROPOSALS | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/new-students-need-new-theater-bay-new-students-need-new-theater.html | New Students Need New Theater; Bay: New Students Need New Theater | True | By Howard Bay, | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/altig-wins-cycling-trial.html | Altig Wins Cycling Trial | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/rockefeller-center-wins-25year-design-award.html | Rockefeller Center Wins 25-Year Design Award | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/might-wins-at-omaha.html | Might Wins at Omaha | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/france-pompidou-seeks-correct-dosage-of-gaullism.html | France; Pompidou Seeks Correct 'Dosage' of Gaullism | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-point-of-the-game-maxwell-e-cox-283-pp-new-york-dodd-mead-co.html | The Point Of the Game; Maxwell E. Cox 283 pp. New York: Dodd, Mead, & Co. $5.95 | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/sullivan-county-finally-gets-own-international-jetport.html | Sullivan County Finally Gets Own International Jetport | True | By Michael Strauss | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/urban-center-is-involving-columbia-in-community.html | Urban Center Is Involving Columbia in Community | True | By C. Gerald Fraser | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/another-debt-is-to-the-south.html | Another Debt Is to the South | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/don-meade-jr-is-last-in-debut-on-a-202to1-shot-at-suffolk.html | Don Meade Jr. Is Last in Debut On a 202-to-1 Shot at Suffolk | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/louis-keeps-ohio-tv-date-after-leaving-hospital-here.html | Louis Keeps Ohio TV Date After Leaving Hospital Here | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/-muffled.html | " MUFFLED" | True | GENE D. PHILLIPS | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mc-dowell-leads-with-a-67-in-minorleague-tourney.html | Mc Dowell Leads With a 67 In 'Minor-League' Tourney | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/zamyatin.html | Zamyatin | True | Nina Berberova | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/shepherd-chosen-in-field-of-808-idol-von-celler-schloss-is-best-at.html | SHEPHERD CHOSEN IN FIELD OF 808; Idol von Celler Schloss is Best at Hockamock | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/acfl-schedules-11-exhibition-games.html | A.C.F.L. SCHEDULES 11 EXHIBITION GAMES | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/trade-study-aim-is-less-red-tape-documents-to-be-examined-in.html | TRADE STUDY AIM IS LESS RED TAPE; Documents to Be Examined in Simplification Effort | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/uprising-in-the-senate.html | Uprising in the Senate | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/abm-an-evaluation-of-the-decision-to-deploy-an-antiballistic.html | ABM; An Evaluation of the Decision to Deploy an Antiballistic Missile System. Edited by Abram Chayes and Jerome B. Wiesner. Introduction by Edward M. Kennedy. 282 pp. New York: Harper & Row, $5.95. | True | By J. P. Ruina | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/bravo-british-equity.html | BRAVO BRITISH EQUITY! | True | PAUL SHYRE | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/columbia-adds-genetics-as-unit-in-medical-school.html | Columbia Adds Genetics As Unit in Medical School | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/a-man-apart-by-jan-rabie-translated-by-the-author-from-the-original.html | A Man Apart; By Jan Rabie. Translated by the author from the original Afrikaans. 287 pp. New York: The Macmillan Co. $6.95. | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/buy-and-brandeis.html | Bay and Brandeis; Bay and Brandeis | True | By Lewis Funke | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/-mistake.html | " MISTAKE" | True | CAROLE BIENSTOCK | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/phils-top-expos-138.html | Phils Top Expos, 13-8 | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/minuteman-costs.html | Minuteman Costs | True | ALBERT WOHLSTETTER | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/jewish-unit-hits-any-rights-delay-council-deplores-talk-of.html | JEWISH UNIT HITS ANY RIGHTS DELAY; Council Deplores Talk of Softening Guidelines | True | By Irving Spiegel | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/more-on-nudity-can-you-bare-it.html | More on Nudity -- Can You Bare It? | True | ALFRED DE LIAGRE Jr. | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/riggs-team-in-semifinals-of-senior-tennis-doubles.html | Riggs Team in Semi-Finals Of Senior Tennis Doubles | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/giants-trim-reds-125.html | Giants Trim Reds, 12-5 | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/protecting-privacy.html | PROTECTING PRIVACY | True | MELVIN L. WULF | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-gut-issue-for-washington-is-protectionism.html | The Gut Issue for Washington Is Protectionism | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/jeanne-hale-dies-literary-afient-also-editor-of-e-m-hale-cadmus.html | JEANNE HALE DIES; LITERARY AfiENT; Also Editor of E. M, Hale, , Cadmus Books Publisher | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/west-sets-back-east-1410-on-4thperiod-touchdowns-by-enyart-and.html | West Sets Back East, 14-10, on 4th-Period Touchdowns by Enyart and Gipson; 2 PENALTIES HELP IN WINNING DRIVE | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/tishman-and-white-get-serviceawards.html | Tishman and White Get ServiceAwards | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/signorile-will-captain-nyu-five.html | Signorile Will Captain N.Y.U. Five | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ROBERT J. E. HOSMER JR. | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/pakistani-budget-calls-for-rise-in-education-and-social-benefits.html | Pakistani Budget Calls for Rise In Education and Social Benefits | True | By Tillman Durdin | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/women-find-fishing-can-be-exact-science.html | Women Find Fishing Can Be Exact Science | True | By Nancy Hicks | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/cowboys-hire-stadium-chief.html | Cowboys Hire Stadium Chief | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/grape-growers-plight.html | Grape Growers Plight | True | (Mrs.) HARPER GABRIELSON | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mixing-business-with-pleasure.html | Mixing 'Business' With Pleasure | True | By Thomas V. Haney | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/boston-is-given-508million-for-a-northward-extension-of-rapid.html | Boston Is Given $50.8-Million for a Northward Extension of Rapid Transit Lines | True | By John H. Fenton | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/6-democrats-bidding-to-succeed-john-english-as-nassau-leader.html | 6 Democrats Bidding to Succeed John English as Nassau Leader | True | By Roy R. Silver | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/if-its-bachelors-iii-for-namath-it-could-be-parilli-i-for-the-jets.html | If It's Bachelors III for Namath, It Could Be Parilli I for the Jets | True | By William N. Wallace | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/elizabeth-elphinsione-wing-married-to-josiah-r-iv-byram.html | Elizabeth Elphinsione Wing Married to Josiah R. IV. Byram | True | .Kptdal' to The New e, rk Tlm | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/jetliner-with-104-is-hijacked-to-cuba.html | JETLINER WITH 104 IS HIJACKED TO CUBA | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/who-took-the-gold-away-by-john-leggett-468-pp-new-york-random-house.html | Who Took the Gold Away; By John Leggett. 468 pp. New York: Random House. $6.95. | True | By C. D. B. Bryan | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/pettipants-on-the-airlanes.html | PETTI-PANTS ON THE AIRLANES | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/8-murder-victims-buried-in-jersey.html | 8 MURDER VICTIMS BURIED IN JERSEY | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/czechoslovakias-fate.html | Czechoslovakia's Fate | True | LADISLAV NEMEC | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/debra-farrell-an-art-student-becomes-bride.html | Debra Farrell, An Art Student, Becomes Bride | True | Spa.l to The New York mfD | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/city-council-unit-to-attack-hra-modrigno-says-report-will-call-for.html | CITY COUNCIL UNIT TO ATTACK H.R.A.; Modrigno Says Report Will Call for Shake-up | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/cairo-news-building-rising.html | Cairo News Building Rising | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/benhet-pounded-by-300-shells-enemys-heaviest-barrage-yet-benhet.html | Benhet Pounded by 300 Shells, Enemy's Heaviest Barrage Yet; Benhet Pounded in Heaviest Barrage | True | By B. Drummond Ayres Jr. | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/favorite-is-third.html | Favorite Is Third | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/coercing-defendants.html | Coercing Defendants | True | HOWARD N. FURBER | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/jordanians-repairing-canal-report-new-attack-by-israel.html | Jordanians Repairing Canal Report New Attack by Israel | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-london-season-some-say-its-dead-some-its-dying-but-its-still.html | The London Season: Some Say It's Dead, Some It's Dying, but It's Still There | True | By Gloria Emerson | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/lawsuit-to-challenge-suburban-zoning-as-discriminatory-against-the.html | Lawsuit to Challenge Suburban Zoning as Discriminatory Against the Poor | True | By David K. Shipler | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/son-to-the-r-f-ceislers.html | Son to the R. F. Ceislers | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/aileen-is-class-victor-in-yra-sail.html | Aileen Is Class Victor in Y.R.A. Sail | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/more-research-needed.html | More Research Needed | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/a-medical-center-with-new-ideas-sharp-break-with-tradition-planned.html | A MEDICAL CENTER WITH NEW IDEAS; Sharp Break With Tradition Planned at Stony Brook | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/grand-rapids-nine-wins.html | Grand Rapids Nine Wins | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/church-council-voices-concern.html | Church Council Voices Concern | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/former-soviet-prison-camp-in-white-sea-may-become-historic-tourist.html | Former Soviet Prison Camp in White Sea May Become Historic Tourist Site | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/turbotrain-defended.html | Turbotrain Defended | True | WILLIAM D. EDSON | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/il1-bergerman-becomesbride.html | Jill Bergerman BecomesBride | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/langston-hughes-the-most-abused-poet-in-america.html | Langston Hughes -- The Most Abused Poet in America? | True | By Lindsay Patterson, | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/rooms-with-view-of-moon-shot.html | Rooms With View Of Moon Shot | True | By C. E. Wright | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/grand-union-grows.html | Grand Union Grows | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/scores-hurt-in-maryland-as-train-to-miami-derails-scores-hurt-in.html | Scores Hurt in Maryland As Train to Miami Derails; Scores Hurt in Maryland as New York-to-Miami Train Derails | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/braves-triumph-51-and-snap-astros-10game-streak-as-players-battle.html | Braves Triumph, 5-1, and Snap Astros' 10-Game Streak as Players Battle; STONE IS WINNER ON EIGHT-HITTER | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/egyptians-acquit-ap-man-of-charges-of-espionage.html | Egyptians Acquit AP Man Of Charges of Espionage | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/wallace-r-burke-of-icc-dead-at-56.html | WALLACE R. BURKE OF I.C.C. DEAD AT 56 | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/grape-strike-still-a-hard-road-to-settlement.html | Grape Strike; Still a Hard Road to Settlement | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/three-years-is-a-lifetime-in-business.html | ' Three Years Is a Lifetime -- in Business' | True | By Robert E. Bedingfield | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/communist-china-assails-soviet-asianpact-proposal.html | Communist China Assails Soviet Asian-Pact Proposal | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/speaking-of-books-more-than-meets-the-eye-meets-the-eye.html | Speaking of Books: More Than Meets the Eye; Meets the Eye | True | By Robert Gorham Davis | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/nut-trees-for-the-north-northern-nut-trees.html | Nut Trees For the North; Northern Nut Trees | True | By Alex Dickson | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/-i-was-offered-the-job.html | ' I Was Offered The Job' | True | By Frank Marcus, | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/us-fishing-boat-is-freed.html | U.S. Fishing Boat Is Freed | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/as-peru-tries-sweeping-land-reform.html | As Peru Tries Sweeping Land Reform | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/42-in-poll-favor-a-faster-pullout-would-quit-vietnam-quicker-than.html | 42% IN POLL FAVOR A FASTER PULLOUT; Would Quit Vietnam Quicker Than Nixon Is Doing | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/monkey-launched-into-30day-orbit-monkey-sent-into-30day-orbit-for.html | Monkey Launched Into 30-Day Orbit; Monkey Sent Into 30-Day Orbit for Biological Data | True | By John Noble Wilford | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/aide-to-nyu-president-named.html | Aide to N.Y.U. President Named | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/miss-hawks-will-be-wad.html | Miss Hawks Will Be Wed | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/pro-musica-performs-a-masque-fit-for-a-queen-at-caramoor.html | Pro Musica Performs a Masque Fit for a Queen at Caramoor | True | By Raymond Ericson | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/perry-entry-runs-1-2-at-hollywood-desert-law-finishes-first-foul.html | PERRY ENTRY RUNS 1, 2 AT HOLLYWOOD; Desert Law Finishes First -- Foul Claim Denied | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/doberman-pinscher-is-favorite-among-trinidads-dog-fanciers.html | Doberman Pinscher Is Favorite Among Trinidad's Dog Fanciers | True | By Walter R. Fletcher | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-colony-by-ray-russell-264-pp-los-angeles-sherbourne-press-650.html | The Colony; By Ray Russell. 264 pp. Los Angeles: Sherbourne Press. $6.50. | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/at-the-sds-convention-its-every-faction-for-itself.html | At the S.D.S. Convention It's Every Faction for Itself | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/prince-charles-he-gives-the-british-a-badly-needed-lift.html | Prince Charles; He Gives the British a Badly Needed Lift | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/liberals-are-pleased.html | Liberals Are Pleased | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/bloc-union-talks-to-start-at-g-e-bargaining-will-be-a-test-of.html | BLOC UNION TALKS TO START AT G. E.; Bargaining Will Be a Test of Coalition Approach | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/orioles-top-tigers-64-as-hendrickss-homer-with-2-on-caps-4run-6th.html | Orioles Top Tigers, 6-4, as Hendricks's Homer With 2 On Caps 4-Run 6th; TRIUMPH IS 14TH IN LAST 17 GAMES | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/not-funny-just-naked-not-funny-just-naked.html | Not Funny, Just Naked; Not Funny, Just Naked | True | By Walter Kerr | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/betrothal-bali-hem-for-mandy-kelley.html | Betrothal Bali HeM for Mandy Kelley | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/imports-climb-for-footwear.html | Imports Climb For Footwear | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/quinns-67-for-214-leads-by-a-stroke-in-amateur-golf.html | Quinn's 67 for 214 Leads By a Stroke in Amateur Golf | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/if-youre-still-curious-here-are-advance-reviews-of-three-important.html | If You're Still Curious . . . ; Here are advance reviews of three important upcoming movies (Rating: Z) | True | By Thomas Meehan | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/singing-rain-takes-39200-molly-pitcher-after-gay-matelda-is.html | Singing Rain Takes $39,200 Molly Pitcher After Gay Matelda Is Scratched; PRERACE FAVORITE IS REPORTED LAME | True | By Michael Strauss | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mrs-gehrig-stricken.html | Mrs. Gehrig Stricken | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ALIKI | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/gay-meeting-scores-by-halflength-in-blue-hen-stakes-at-delaware.html | Gay Meeting Scores by Half-Length in Blue Hen Stakes at Delaware Park; SADIE F. IS NEXT TO 3-TO-1 SHOT | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-nations-travel-gap-down-but-still-showing.html | The Nation's Travel Gap Down but Still Showing | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/u-s-beer-capital-taps-provinces-milwaukee-taverns-import-kegs-in.html | U. S. BEER CAPITAL TAPS 'PROVINCES'; Milwaukee Taverns Import Kegs in Brewery Strike | True | By Anthony Ripley | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/lindsay-balks-on-democrats-terms.html | Lindsay Balks on Democrats' Terms | True | By Maurice Carroll | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/tunnel-contract-cheers-hong-kong-signing-is-expected-to-spur.html | TUNNEL CONTRACT CHEERS HONG KONG; Signing Is Expected to Spur Long-Term Investment | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/panama-canal-breaks-tonnage-and-toll-records.html | Panama Canal Breaks Tonnage and Toll Records | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/paris-is-cautious-on-monetary-unit-backs-creation-of-limited.html | PARIS IS CAUTIOUS ON MONETARY UNIT; Backs Creation of Limited Special Drawing Rights | True | By Clyde H. Farnsworth | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/nuptials-for-laurel-ann-bloomquist.html | Nuptials for Laurel Ann Bloomquist | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/rockefeller-names-banker-to-state-arts-council-post.html | Rockefeller Names Banker To State Arts Council Post | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/poland-designates-3-deputy-premiers.html | POLAND DESIGNATES 3 DEPUTY PREMIERS | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/julia-m-henry-and-an-ensign-marry-upstate.html | Julia M. Henry And an Ensign Marry Upstate | True | Special rathe New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/macdonald.html | MacDonald | True | Ward Smith | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/joseph-j-kleimack.html | JOSEPH J. KLEIMACK | True | Srwo;al Io T]1t NCW Nrirk T;lel | 1997-04-25 | RE0000755698 | B00000516835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/nine-judges-quit-greek-tribunal-act-in-protest-over-ouster-of.html | NINE JUDGES QUIT GREEK TRIBUNAL; Act in Protest Over Ouster of Council's President | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/housing-a-worrisome-threat-from-tight-money.html | Housing A Worrisome Threat From Tight Money | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/heart-of-the-matter.html | 'HEART OF THE MATTER' | True | ROBERT S. CLARK | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/3-world-shooting-marks-surpassed-by-anderson.html | 3 World Shooting Marks Surpassed by Anderson | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/great-directors-movie-mailbag.html | GREAT DIRECTORS; Movie Mailbag | True | JAMES LEAHY | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/a-world-of-difference-by-bentz-plagemann-219-pp-new-york-william.html | A World Of Difference; By Bentz Plagemann. 219 pp. New York: William Morrow and Co. $4.95. | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/black-is-the-color-of-american-jazz-dance.html | Black Is the Color of American Jazz Dance | True | By Clive Barnes | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/usbritish-womens-squad-to-open-world-lacrosse-tour.html | U.S.-British Women's Squad To Open World Lacrosse Tour | True | By John B. Forbes | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/red-cross-in-geneva-getting-new-leader.html | RED CROSS IN GENEVA GETTING NEW LEADER | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-skating-rink-by-mildred-lee-126-pp-new-york-the-seabury-press.html | The Skating Rink; By Mildred Lee. 126 pp. New York: The Seabury Press. $3.75. (Ages 11 to 15) | True | RACHAEL R. FINNE | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/joanne-ramstad-dr-h-d-sebrinf-marry-in-chapel.html | Joanne Ramstad, Dr. H. D. SebrinF. Marry in Chapel | True | .peol.1 to Tht New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/bridal-is-held-for-peter-bell-miss-gilmore.html | Bridal Is Held For Peter Bell, Miss Gilmore | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/pharaohs-chicken-by-nicholas-wollaston-217-pp-philadelphia-j-b.html | Pharaoh's Chicken; By Nicholas Wollaston. 217 pp. Philadelphia: J. B. Lippincott Co. $4.95. | True | By Martin Levin | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/robin-f-iarfin-bride-of-william-d-weiss.html | Robin F. /iarfin Bride Of William D. Weiss | True | .pecl.1 to The New York Time | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/carol-l4araret-drayton-bride-of-robert-lee-smith-a-lawyer.html | Carol l%4araret Drayton Bride/ Of Robert Lee Smith, a Lawyer | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/cedar-fleming-cowles-bride-of-tuck-higgins.html | Cedar Fleming Cowles Bride of Tuck Higgins | True | ptal te Tht New York T'Imt! | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-kind-of-parents-most-likely-to-produce-student-rebels.html | The Kind of Parents Most Likely to Produce Student Rebels | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/indians-chase-burbach-in-first-and-score-73-indians-triumph-over.html | Indians Chase Burbach In First and Score, 7-3; INDIANS TRIUMPH OVER YANKEES, 7-3 | True | By George Veesey | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/one-body-one-voice.html | One Body, One Voice | True | By Grace Glueck | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/1968-data-justifies-safe-boating-week-5427-craft-figured-in-4195.html | 1968 Data Justifies Safe Boating Week; 5,427 Craft Figured In 4,195 Accidents -- 1,342 Fatalities | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/in-israel-concern-over-the-deteriorating-border-situation.html | In Israel, Concern Over the Deteriorating Border Situation | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/laird-has-not-lowered-his-voice-laird-has-not-lowered-his-voice.html | Laird Has Not Lowered His Voice; Laird has not lowered his voice | True | By Julius Duscha | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/oil-deal-announced.html | Oil Deal Announced | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/settlement-units-find-a-new-tonic-colony-and-south-brooklyn-units.html | SETTLEMENT UNITS FIND A NEW TONIC; Colony and South Brooklyn Units Laud Their Merger | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mediation-offer-accepted-by-salvador-and-honduras.html | Mediation Offer Accepted By Salvador and Honduras | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/newfoundland-rides-the-bus.html | NEWFOUNDLAND RIDES THE BUS | True | D.V. LACOMBE | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/observer-bobby-dimples-meet-ev-the-shiv.html | Observer: Bobby Dimples, Meet Ev the Shiv | True | By Russell Baker | 1997-04-25 | RE0000755698 | B00000516835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mrs-hammond-iias-son.html | Mrs. Hammond I-Ias Son | True | SpecH to The ew York Time | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mayoralty-lindsay-has-a-tough-uphill-race.html | Mayoralty; Lindsay Has a Tough Uphill Race | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/negro-members-are-challenging-union-leaders.html | Negro Members Are Challenging Union Leaders | True | By Damon Stetson | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/fresh-air-fund-helps-to-honor-doctor-who-gave-tests-free.html | Fresh Air Fund Helps to Honor Doctor Who Gave Tests Free | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/cost-of-road-accidents-over-1billion-a-month.html | Cost of Road Accidents Over $1-Billion a Month | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/ashe-is-4set-victor-over-gonzales-at-wimbledon-lutz-also-on-top.html | ASHE IS 4-SET VICTOR OVER GONZALES AT WIMBLEDON; LUTZ ALSO ON TOP | True | By Fred Tupper | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/colts-get-texas-tech-back.html | Colts Get Texas Tech Back | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/cable-links-soviet-and-japan.html | Cable Links Soviet and Japan | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/linda-patther-fiancee-of-lieut-c-meixner.html | Linda Patther Fiancee Of Lieut. S. C. Meixner | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/police-work-week-reduced.html | Police Work Week Reduced | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/robert-calvert-80-lawyer-chemist.html | ROBERT CALVERT, 80, LAWYER, CHEMIST | True | Special to The .'XCew York Time | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/weeds-the-worlds-wanderers.html | Weeds, the World's Wanderers | True | By Ronald Rood | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/son-to-mrs-shaneaield-.html | Son to Mrs. Shaneaield [ | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/baseball-crowds.html | Baseball Crowds | True | GERRY HECHT | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-harvard-scene.html | THE HARVARD SCENE | True | GEORGE E. WELLWARTH, | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/quality-environment.html | Quality Environment | True | MAXWELL C. WHEAT Jr. | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/departing-bigcity-mayors-tell-of-pressures-that-drove-them-to-quit.html | Departing Big-City Mayors Tell of Pressures That Drove Them to Quit | True | By Israel Shenker | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/substitute-gold-cup-race-today-miss-budweiser-is-favorite-in-hydro.html | Substitute Gold Cup Race Today; Miss Budweiser Is Favorite in Hydro Event at Detroit | True | By Parton Keese | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/london-symphony-returns-to-daytona.html | London Symphony Returns to Daytona | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/putting-down-pearlstein-and-kramer.html | Putting Down Pearlstein -- and Kramer | True | JONATHAN BRAND | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/can-that-fat-old-man-be-john-wayne.html | Can That Fat Old Man Be John Wayne? | True | By Roger Ebert | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-cay-by-theodore-taylor-137-pp-new-york-doubleday-co-350-ages-10.html | The Cay; By Theodore Taylor. 137 pp. New York: Doubleday & Co. $3.50. (Ages 10 to 14) | True | CHARLES W. DORSEY | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/they-come-to-praise-popi.html | They Come to Praise 'Popi' | True | HOWARD L. HURWITZ | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/ski-group-appoints-two.html | Ski Group Appoints Two | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mirv-madness.html | MIRV Madness | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/antisemitic-references-found-in-italian-and-spanish-tests-3-years.html | Anti-Semitic References Found in Italian and Spanish Tests 3 Years After Ban by Vatican Council | True | By Robert C. Doty | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mrs-mary-roberts-is-remarried.html | Mrs. Mary Roberts Is Remarried | True | .p f ['al t, T[I New Nofk 'Flrllaq | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/selma-m-peters.html | S-ELMA M, PETERS | True | Special to 'I'he ew York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/bishop-charles-carpenter-dies-led-alabama-episcopal-diocesei.html | Bishop Charles Carpenter Dies; Led Alabama Episcopal Diocesei | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/luxury-fare-to-europe-is-50-for-tourists-with-4-feet.html | Luxury Fare to Europe Is $50 for Tourists With 4 Feet | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/preview-of-world-cup-the-groupings-of-nations-into-zones-held-to.html | Preview of World Cup; The Groupings of Nations Into Zones Held to Favor South American Teams | True | By Brian Glanville | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/zooming.html | ZOOMING? | True | ROBERT SCOTT | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/satellite-circuit-proposed-in-golf-15million-tour-for-rookie-pros.html | SATELLITE CIRCUIT PROPOSED IN GOLF; $1.5-Million Tour for Rookie Pros Seeking Sponsors | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-way-it-used-to-be.html | THE WAY IT USED TO BE | True | Mrs. NANCY W, HENDERSON | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-exodus.html | The Exodus | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mailmen-threaten-strike.html | Mailmen Threaten Strike | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/small-boat-safety-tips.html | Small Boat Safety Tips | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/henry-hazen-reed.html | HENRY HAZEN REED | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/gravure.html | Gravure | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/birthcontrol-unit-to-aid-adolescents.html | BIRTH-CONTROL UNIT TO AID ADOLESCENTS | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | DAVID GELLER | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/rulings-on-segregation.html | Rulings on Segregation | True | ECKFORD COHEN | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/seagren-lament-felt-i-was-over-vaulter-is-unhappy-at-barely-missing.html | SEAGREN LAMENT: 'FELT I WAS OVER'; Vaulter Is Unhappy at Barely Missing at 18 Feet | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/linda-m-williams-of-emory-u-wed-to-glenn-erwin-taylor-3d.html | Linda M. Williams of Emory U. Wed to Glenn Erwin Taylor 3d | True | SpoelAl to Tile Nosy York Tlme. | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/police-patrol-buenos-aires-on-eve-of-rockefeller-visit.html | Police Patrol Buenos Aires On Eve of Rockefeller Visit | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/nixon-aide-builds-nutrition-crusade.html | Nixon Aide Builds Nutrition Crusade | True | By John Herbers | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/economy-at-midyear-slowdown-or-more-controls-economy-at-midyear.html | Economy at Midyear: Slowdown or More Controls; Economy at Midyear: Slowdown or Further Controls | True | By H. Erich Heinemann | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/national-anthem-by-richard-kluger-334-pp-new-york-harper-row-695.html | National Anthem; By Richard Kluger. 334 pp. New York: Harper & Row. $6.95. | True | By Peter Sourian | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/private-schools-win-favor-in-a-poll-private-schools-win-support-of.html | Private Schools Win Favor in a Poll; Private Schools Win Support of Majority Interviewed in a Poll | True | By Fred M. Hechinger | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/pope-backs-oboyle-in-birth-dispute.html | Pope Backs O'Boyle in Birth Dispute | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/gains-ahead-for-stocks-in-summer.html | Gains Ahead For Stocks In Summer? | True | By Vartanig G. Vartan | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/puerto-rico-makes-sept-23-a-holiday-.html | PUERTO RICO MAKES SEPT. 23 A HOLIDAY | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/only-179-days-to-christmas.html | Only 179 Days to Christmas | True | By Raymond Ericson | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/corsaro-perhaps-the-finale-music-mailbag.html | Corsaro -- Perhaps The Finale?; Music Mailbag | True | HARRIS GREEN | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/eggberg-a-friend-of-knowles-is-regarded-as-medical-liberal-nixons.html | Eggberg, a Friend of Knowles, Is Regarded as Medical Liberal; Nixon's Choice for Health Post Is Critic of the A.M.A. -- Medical School Dean is an 'In-the-Middle' Democrat | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/200-here-attend-rites-for-pegler-burial-at-elmsford.html | 200 Here Attend Rites for Pegler; Burial at Elmsford | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/only-the-full-truth-will-do.html | Only the Full Truth Will Do | True | By Jack Gould | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/this-childs-gonna-live-by-sarah-e-wright-276-pp-a-seymour-lawrence.html | This Child's Gonna Live; By Sarah E. Wright. 276 pp. A Seymour Lawrence Book. New York: Delacorte Press. $5.95. | True | By Shane Stevens | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/bruins-rehire-schmidt.html | Bruins Rehire Schmidt | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/royals-triumph-over-twins-74-taylor-pinch-single-scores-two-runs-in.html | ROYALS TRIUMPH OVER TWINS, 7-4; Taylor Pinch Single Scores Two Runs in 8th Inning | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/wood-field-and-stream-a-scene-of-beauty-and-good-fellowship-is.html | Wood, Field and Stream; A Scene of Beauty and Good Fellowship Is Recalled With Longing Fondness | True | By Nelson Bryant | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/car-kills-jersey-boy-5.html | Car Kills Jersey Boy, 5 | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/in-egypt-the-mood-is-more-bellicose.html | In Egypt, the Mood Is More Bellicose | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/2-milan-soccer-teams-play-us-cup-final-here-today.html | 2 Milan Soccer Teams Play U.S. Cup Final Here Today | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/fuel-electric-plants-growing-in-home-of-hydro-power.html | Fuel Electric Plants Growing in Home of Hydro Power | True | By Gene Smith | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | MORTON MINSKY | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/belgians-victors-in-soccer.html | Belgians Victors in Soccer | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/philbin-expects-namath-to-return-this-season.html | Philbin Expects Namath To Return This Season | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/madison-ave-takes-a-trip-to-the-moon.html | Madison Ave. Takes a Trip to the Moon | True | By Philip H. Dougherty | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/boulezs-beliefs.html | 'BOULEZ'S BELIEFS' | True | PAUL B. GRIDLEY | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/spellbound.html | SPELLBOUND | True | ANNETTE KRUGER | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/daniel-websters-day-in-court.html | Daniel Webster's Day in Court | True | By David Lidman | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/article-14-no-title.html | Article 14 — No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/a-hotel-at-the-track.html | A Hotel at the Track | True | By Donald Janson | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/great-smoky-road-backed.html | Great Smoky Road Backed | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/visual-biography-a-new-approach.html | Visual Biography A New Approach | True | By Jacob Deschin | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/at-100-the-museum-of-natural-history-is-no-fossil-behind-the-scenes.html | At 100, the Museum Of Natural History Is No Fossil; Behind the scenes, a great institution is striving to make its second century even better | True | By Robert W. Stock | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/bunker-and-thieu-confer.html | Bunker and Thieu Confer | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/drivers-reverse-stand-against-safety-roll-cages.html | Drivers Reverse Stand Against Safety Roll Cages | True | By John S. Radosta | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/congress-vs-president.html | Congress vs. President | True | FRANCES WITHERSPOON | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mutual-fund-based-in-nassau-could-rock-commodity-boat-fund-to-put.html | Mutual Fund Based in Nassau Could Rock Commodity Boat; Fund to Put Risk Capital In Futures | True | By H. J. Maidenberg | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-byrds-appear-at-fillmore-east-britains-procol-harum-also-on.html | THE BYRDS APPEAR AT FILLMORE EAST; Britain's Procol Harum Also on Weekend Program | True | By Mike Jahn | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/teachers-ratify-school-contract-by-18to1-margin-31876-favor.html | TEACHERS RATIFY SCHOOL CONTRACT BY 18-TO-1 MARGIN; 31,876 Favor Acceptance and 1,719 Rejection of the Three-Year Pact | True | By Gene Currivan | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/tickets-for-the-metroliner.html | TICKETS FOR THE METROLINER | True | (miCl: lt. thu,xlt.:. | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/eskimos-press-land-claims-in-alaska-eskimos-in-alaska-pressing.html | Eskimos Press Land Claims in Alaska; Eskimos in Alaska Pressing Their Claims for Land and Money | True | By Wallace Turner | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/roton-point-regatta-slated-for-weekend.html | Roton Point Regatta Slated for Weekend | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/kochs-rhodes-19-defeats-13-rivals-moxham-field-hecht-also-win-off.html | KOCH'S RHODES-19 DEFEATS 13 RIVALS; Moxham, Field, Hecht Also Win Off Port Washington | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/banker-stengel-in-from-california-finds-theyre-not-the-same-dear.html | Banker Stengel, in From California, Finds They're Not the Same Dear Old Mets | True | By Leonard Koppett | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/some-enchanted-evening-1969-enchanted-evening.html | Some Enchanted Evening, 1969; Enchanted Evening | True | By Arnold M. Auerbach | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/cardigan-bay-lives-life-of-country-squire-in-wales-trot-king.html | Cardigan Bay Lives Life of Country Squire in Wales; Trot King Spending 6-Month Quarantine As Guest in Wales | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/media-prizes-given-by-state-bar-group.html | MEDIA PRIZES GIVEN BY STATE BAR GROUP | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mrs-wallace-is-honored.html | Mrs. Wallace Is Honored | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/bay-state-plans-special-election-gerrymander-district-to-fill-rep.html | BAY STATE PLANS SPECIAL ELECTION; 'Gerrymander' District to Fill Rep. Bates's Seat | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/sam-the-plumber-shows-other-side-sicilian-town-knows-him-as-orphans.html | SAM THE PLUMBER SHOWS OTHER SIDE; Sicilian Town Knows Him as Orphans' Benefactor | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/latin-woes-of-anaconda-spread-fear-anaconda-latin-woes-reflect.html | Latin Woes Of Anaconda Spread Fear; Anaconda Latin Woes Reflect Broad Trend | True | By Robert A. Wright | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/vietnam-the-strategy-is-still-maximum-pressure-on-the-enemy.html | Vietnam; The Strategy Is Still 'Maximum Pressure' on the Enemy | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | RICHARD SLIMOWITZ | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/laotians-quit-town-as-north-vietnamese-attack.html | Laotians Quit Town as North Vietnamese Attack | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/dzu-starving-in-prison-son-says.html | Dzu Starving in Prison, Son Says | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/st-louis-u-names-coach.html | St. Louis U. Names Coach | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/child-to-mrs-strandberg.html | Child to Mrs. Strandberg | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-waves-of-night-and-other-stories-by-harry-mark-petrakis-230-pp.html | The Waves Of Night; And Other Stories. By Harry Mark Petrakis. 230 pp. New York: David McKay Company. $5.95. | True | By James R. Frakes | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/concern-offers-new-medical-aid.html | Concern Offers New Medical Aid | True | By Douglas W. Cray | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/colucie-5980-neck-victor.html | Colucie, $59.80, Neck Victor | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/cold-comfort.html | Cold comfort | True | By Jean Hewitt | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/best-turn-scores-in-saranac-stake-defeats-prevailing-by-five.html | BEST TURN SCORES IN SARANAC STAKE; Defeats Prevailing by Five Lengths in Mile and Pays $16 -- Buck Run Is Third | True | By Joe Nichols | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/court-upsets-oath-required-to-keep-massachusetts-job.html | Court Upsets Oath Required To Keep Massachusetts Job | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/european-notebook.html | European Notebook | True | By Marc Slonim | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mahlon-loomis-not-marconi.html | Mahlon Loomis, Not Marconi | True | CONSTANTINE D. J. GENERALES JR., M.D. | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/sports-of-the-times-where-it-all-began.html | Sports of The Times; Where It All Began | True | By Arthur Daley | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/miss-holly-barrett-married-to-julius-rosenwald-3d.html | Miss Holly Barrett Married to Julius Rosenwald 3d | True | {Jf,eela¦. t* Tile New York Time | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/nations-beginning-to-consider-who-owns-what-on-the-moon.html | Nations Beginning to Consider Who Owns What on the Moon | True | By Kathleen Teltsch | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/merchant-marine-getting-87million-in-69-farm-subsidy.html | Merchant Marine Getting $87-Million In '69 Farm Subsidy | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/gail-mallairaif-nyu-alumna-married-to-stuart-st-p-slaier.html | Gail Mallairaif, N.Y.U. Alumna, Married to Stuart St. P. Slaier | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/in-the-nation-nixon-bets-theyre-fed-up-to-here.html | In The Nation: Nixon Bets They're 'Fed Up to Here' | True | By Tom Wicker | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/allen-is-expected-to-meet-phillies-oficials-tomorrow.html | Allen Is Expected to Meet Phillies' Officials Tomorrow | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/overseas-phone-operators-end-wildcat-strike-here.html | Overseas Phone Operators End Wildcat Strike Here | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/panama-noduty-zone-busy.html | Panama No-Duty Zone Busy | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/computer-controls-buildings-climate.html | Computer Controls Building's Climate | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/miss-valerie-hoaland-is-bride-of-gerard-smith-yale-alumnus.html | Miss Valerie Hoaland Is Bride Of Gerard Smith, Yale Alumnus | True | .'pectal to Tile New Yo. rk 'Fm, | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/for-wartime-controls.html | For Wartime Controls | True | PAUL M. O'LEARY | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/judges-denounce-south-africa-bill-security-act-is-apparently.html | JUDGES DENOUNCE SOUTH AFRICA BILL; Security Act Is Apparently Shelved After Attacks | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/pirates-triumph-on-5-in-8th-by-74-mets-absorb-fourth-defeat-in-row.html | PIRATES TRIUMPH ON 5 IN 8TH BY 7-4; Mets Absorb Fourth Defeat in Row as Rally in Ninth Fails After Two Score | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/four-in-family-are-killed-in-blaze-in-penns-grove.html | Four in Family Are Killed In Blaze in Penns Grove | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/marcia-wilber-plans-nuptials.html | Marcia Wilber Plans Nuptials | True | Ipl&l to The New York Tlms | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/rogers-tells-staff-to-get-direct-replies-for-press.html | Rogers Tells Staff to Get Direct Replies for Press | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/president-nixons-avoidable-blunders.html | President Nixon's Avoidable Blunders | True | By James Reston | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/levitt-endows-two-chairs-at-einstein-medical-school.html | Levitt Endows Two Chairs At Einstein Medical School | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/a-new-school-bright-and-airy-helps-aberfan-forget-the-1966-slag.html | A New School, Bright and Airy, Helps Aberfan Forget the 1966 Slag Disaster | True | By John M. Lee | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/vandalism-in-affluent-red-bank-slows-business-as-fears-mount.html | Vandalism in Affluent Red Bank Slows Business as Fears Mount | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/anaconda-agreement.html | Anaconda Agreement | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/50th-year-of-marriage-observed-by-trumans.html | 50th Year of Marriage Observed by Trumans | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/guachero-captures-star-class-honors.html | GUACHERO CAPTURES STAR CLASS HONORS | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/hisses-and-tear-gas-then-shouts-of-joy.html | Hisses and Tear Gas — Then Shouts of Joy | True | By Bruce Montgomery, | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-pompidou-cabinet.html | The Pompidou Cabinet | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/fairfield-and-bethpage-play-in-polo-semifinal-today.html | Fairfield and Bethpage Play In Polo Semi-Final Today | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/no-justification.html | " NO JUSTIFICATION" | True | B. H. HAGGIN | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/leith-speiden-bride-o-dr-get-klauber.html | Leith Speiden Bride Of Dr. G. T. Klauber | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/art-innocence-rejected-or-the-lost-world-of-thomas-cole.html | Art: Innocence Rejected, or The Lost World of Thomas Cole | True | By John Canaday | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/dr-cooley-at-odds-with-dr-debakey-resigns-at-baylor.html | Dr. Cooley, at Odds With Dr. DeBakey, Resigns at Baylor | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/football-giants-sign-2-receivers-jones-to-begin-sixth-year-in-nfl.html | FOOTBALL GIANTS SIGN 2 RECEIVERS; Jones to Begin Sixth Year in N.F.L., Thomas Ninth | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/martindale-to-coach-golf.html | Martindale to Coach Golf | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-new-world-of-the-oceans-men-and-oceanography-by-daniel-behrman.html | The New World of The Oceans; Men and Oceanography. By Daniel Behrman. Illustrated. 436 pp. Boston: Little, Brown & Co. $8.95. | True | By Willy Ley | 1997-04-25 | RE0000755698 | B00000516835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/paris-reappraisal-on-mideast-seen-delivery-of-spare-parts-for.html | PARIS REAPPRAISAL ON MIDEAST SEEN; Delivery of Spare Parts for Israeli Arms Reported | True | By Henry Tanner | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/zoned-for-fescue.html | Zoned For Fescue | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/lius-reorganization-forces-c-w-post-to-cancel-69-show.html | L.I.U.'s Reorganization Forces C. W. Post to Cancel '69 Show | True | By Ed Corrigan | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/new-books-and-other-handy-items.html | New Books -- and Other Handy Items | True | By Bernard Gladstone | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/helvetia-w-va-nears-100-makes-hay-for-centennial.html | Helvetia, W. Va., Nears 100, Makes Hay for Centennial | True | By Bill Thomas | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/rocky-point-beats-pequot-in-sailing.html | ROCKY POINT BEATS PEQUOT IN SAILING | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/clarks-298-wins-ncaa-golf-title-calif-state-junior-scores-by-3.html | CLARK'S 298 WINS N.C.A.A. GOLF TITLE; Calif. State Junior Scores by 3 Shots; 5 Share Second | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/dun-bradstreet-must-pay-6-million-53day-trial-ends.html | Dun & Bradstreet Must Pay 6 Million; 53-Day Trial Ends | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/crockett-upsets-carlos-in-100-yanks-mets-lose-2-tie-in-hurdles.html | CROCKETT UPSETS CARLOS IN 100; YANKS, METS LOSE; 2 TIE IN HURDLES | True | By Neil Amdur | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/dr-cooper-wins-in-handicap-sail-takes-predictedlog-test-aboard.html | DR. COOPER WINS IN HANDICAP SAIL; Takes Predicted-Log Test Aboard Cruz-del-Sar | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/88million-cleveland-fund-will-be-used-to-improve-service-to-the.html | $8.8-Million Cleveland Fund Will Be Used to Improve Service to the Airport | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/ottawa-to-see-instantheater-montreal-troupe-to-present-18-onacters.html | OTTAWA TO SEE INSTANTHEATER; Montreal Troupe to Present 18 One-Acters in a Week | True | By Edward Cowan | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/one-debt-despite-finch-is-to-the-ama.html | One Debt -- Despite Finch -- Is to the A.M.A. | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/judy-garland-loneliness-and-loss-about-judy-garland.html | Judy Garland: Loneliness and Loss; About Judy Garland | True | By Vincent Canby | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/motor-vehicles-department-has-its-own-jams.html | Motor Vehicles Department Has Its Own Jams | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/vermonts-best-stream-for-a-long-canoe-trip.html | Vermont's Best Stream For a Long Canoe Trip | True | By Tony Bland | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/white-mountain-oneday-hikes.html | White Mountain One-Day Hikes | True | M. S. | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/parley-on-the-disabled-conference-in-capital-clearly-shows-the.html | Parley on the Disabled; Conference in Capital Clearly Shows The Needs of Millions of Handicapped | True | By Howard A. Rusk, M.d. | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/sherman-farnham-jr-weds-anne-e-morris.html | Sherman Farnham Jr. Weds Anne E. Morris | True | Ie'cla] to The Xew 'Yorlc T,me' | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/washington-confident-it-can-lick-inflation.html | Washington Confident It Can Lick Inflation | True | By Edwin L, Dale Jr. | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/anderson-and-maynor-two-who-paved-the-way.html | Anderson and Maynor: Two Who Paved the Way | True | By Robert T. Jones | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/heila-karridavies-is-betrothed.html | Sheila Karri-Davies Is Betrothed | True | I,pecdal to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/abm-debate-pressures-grow-as-the-issue-becomes-partisan.html | ABM Debate; Pressures Grow as the Issue Becomes Partisan | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/carol-jackson-goucher-alumna-wed-to-thomas-winsfead-jr.html | Carol Jackson, Goucher Alumna, Wed to Thomas Winsfead Jr. | True | Specal to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/steelers-sign-jefferson.html | Steelers Sign Jefferson | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/18-vietnamese-children-killed.html | 18 Vietnamese Children Killed | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/faulkner-vs-kunen.html | Faulkner vs. Kunen | True | Michael D. Mahler | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-track-oracle-hamiltons-1934-list-of-ultimate-feats-called.html | The Track Oracle; Hamilton's 1934 List of Ultimate Feats, Called Impossible, Long Surpassed | True | By James O. Dunaway | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/57-weekly-rise-won-by-drivers-building-industry-official-forecasts.html | $57 WEEKLY RISE WON BY DRIVERS; Building Industry Official Forecasts Rise of 35% in Cost of Labor | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/veteran-of-big-board-departing.html | Veteran of Big Board Departing | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/reshevsky-wins-natanya-international.html | Reshevsky Wins Natanya International | True | By Al Horowitz | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/yacht-club-backs-new-rating-rule-storm-trysail-will-abandon.html | YACHT CLUB BACKS NEW RATING RULE; Storm Trysail Will Abandon 'Obsolete' Code Dec. 30 | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/german-count-and-mary-volk-wed-at-harvard.html | German Count And Mary Volk Wed at Harvard | True | Special t The New York Time | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/general-instrument-names-its-new-chairman.html | General Instrument Names Its New Chairman | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/zagreb-ensemble-opens-a-festival-yugoslav-philharmonic-in-us-debut.html | ZAGREB ENSEMBLE OPENS A FESTIVAL; Yugoslav Philharmonic in U.S. Debut at Temple U. | True | By Allen Hughes | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/decatur-sandler-conquer-oberts-for-handball-title.html | Decatur, Sandler Conquer Oberts for Handball Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/focus-on-sharks-by-sarah-r-riedman-and-elton-t-gustafson-256-pp-new.html | Focus on Sharks; By Sarah R. Riedman and Elton T. Gustafson. 256 pp. New York: Abelard-Schuman. $5.95. (Ages 12 and Up) | True | ROBERT W. STOCK | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/fiji-not-one-but-250-happy-isles.html | Fiji Not One But 250 Happy Isles | True | By Jack McDonald | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/jeanpierre-1340-wins-252750-suffolk-event-jeanpierre-wins-yankee.html | Jean-Pierre, $13.40, Wins $252,750 Suffolk Event; JEAN-PIERRE WINS YANKEE GOLD CUP | True | By Steve Cady | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-roots-of-american-foreign-policy-an-analysis-of-power-and.html | The Roots of American Foreign Policy; An Analysis of Power and Purpose. By Gabriel Kolko. 166 pp. Boston: Beacon Press. $5.95. | True | By Hans J. Morgenthau | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/jazz-musicians-with-big-bands.html | Jazz Musicians With Big Bands | True | By Martin Williams | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-vatican-empire-by-nino-lo-bello-186-pp-new-york-trident-press.html | The Vatican Empire; By Nino Lo Bello. 186 pp. New York: Trident Press. $4.95. | True | By Robert Doty | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/small-autos-ride-on-end-in-rail-car.html | Small Autos Ride on End In Rail Car | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/cooper-union-dean-calls-for-levying-of-taxes-on-polluters-and.html | Cooper Union Dean Calls for Levying of Taxes on Polluters and Wasters of Natural Resources | True | By David Bird | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/bridge-looking-ahead-and-thinking-back.html | Bridge; Looking ahead and thinking back | True | By Allan Truscott | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/jersey-gets-funds-for-training-unit.html | JERSEY GETS FUNDS FOR TRAINING UNIT | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/pocahontas-puts-on-new-dress.html | Pocahontas Puts On New Dress | True | By Ward Allan Howe | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/caribbean-air-fares-to-rise-in-fall.html | Caribbean Air Fares to Rise in Fall | True | By David Gollan | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/he-counts-carefully-and-honors-political-debts.html | He Counts Carefully and Honors Political Debts | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/700-wait-at-dentists-to-see-nixon.html | 700 Wait at Dentist's to See Nixon | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/sparkman-captures-third-soling-race.html | SPARKMAN CAPTURES THIRD SOLING RACE | True | Special to The New York Times | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-black-artist-the-black-community-the-white-art-world.html | The Black Artist, the Black Community, the White Art World | True | By James R. Mellow, | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/crazy-over-horses-by-sam-topenoff-209-pp-boston-little-brown-co-575.html | Crazy Over Horses; By Sam Topenoff. 209 pp. Boston: Little, Brown & Co. $5.75. | True | By Rex Lardner | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/finch-says-he-was-certain-on-knowles.html | FINCH SAYS HE WAS CERTAIN ON KNOWLES | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/metroliner-shakes-and-rattles.html | METROLINER SHAKES AND RATTLES | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-olympian-by-brian-glanville-287-pp-new-york-cowardmccann-595.html | The Olympian; By Brian Glanville. 287 pp. New York: Coward-McCann. $5.95. | True | By Rex Lardner | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/miss-diana-knowlton-chapman-is-married-to-robert-j-kamilti.html | Miss Diana Knowlton Chapman Is Married to Robert J. Kamilti | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/sports-today.html | Sports Today | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/panthers-open-a-chapter-for-blacks-in-philadelphia.html | Panthers Open a Chapter For Blacks in Philadelphia | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mrs-casey-wins-robbins-trophy-she-finishes-4-up-on-par-mrs-hand-low.html | MRS. CASEY WINS ROBBINS TROPHY; She Finishes 4 Up on Par -- Mrs. Hand Low Scorer | True | | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-29 | 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/2d-level-of-verrazano-bridge-opens-11-years-ahead-of-plan.html | 2d Level of Verrazano Bridge Opens 11 Years Ahead of Plan | True | By Murray Schumach | 1997-04-25 | RE0000755698 | B00000516835 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/22-seized-in-waterbury-in-negro-district-disorder.html | 22 Seized in Waterbury In Negro District Disorder | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/chaparral-is-first-in-rich-paris-race-favored-djakao-2d.html | Chaparral Is First In Rich Paris Race Favored Djakao 2d | True | By James Brownspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/books-of-the-times-the-incomplest-lillian-hellman.html | Books of The Times; The Incomplest Lillian Hellman | True | By Christopher Lehmann-Haupt | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/students-clash-in-kyoto.html | Students Clash in Kyoto | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/s-d-s-and-reagans-regents-two-of-a-kind.html | S. D. S. and Reagan's Regents -- Two of a Kind? | True | By Fred Hechinger | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/international-class-is-headed-by-donde-in-yra-regatta.html | International Class Is Headed by Donde In Y.R.A. Regatta | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/bombs-detonate-as-train-derails-cargo-is-on-71car-freight-in-nevada.html | BOMBS DETONATE AS TRAIN DERAILS; Cargo Is on 71-Car Freight in Nevada -- 4 Are Hurt | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/howard-leffel-66-former-times-aide.html | HOWARD LEFFEL, 66, FORMER TIMES AIDE | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/norton-simon-holdings-bridge-coast-art-gap.html | Norton Simon Holdings Bridge Coast Art Gap | True | By Grace Glueckspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/manifestos-demands.html | Manifesto's Demands | True | RICHARD K. HEACOCK Jr. | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/consumer-indignation-not-only-flybynights-but-big-us-companies-are.html | Consumer Indignation; Not Only Fly-by-Nights, but Big U.S. Companies Are Accused of Deception | True | By Peter Millones | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/israelis-prevent-repairs.html | Israelis Prevent Repairs | True | By James Feronspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/dr-w-l-wheeler-jr-internist-dies-at-65.html | DR. W. L. WHEELER JR., INTERNIST, DIES AT 65 | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/23-bids-submitted-for-indonesian-oil.html | 23 Bids Submitted For Indonesian Oil | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/i-jaes-pickrno-64-de1g_n-consultanti.html | i JAES PICKRNo, 64, DESIG_N CONSULTANTI | True | Special to The .New York Timea [ | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/airport-planning-computer-transit-seattletacoma-pact-signed-for.html | AIRPORT PLANNING COMPUTER TRANSIT; Seattle-Tacoma Pact Signed for Passenger Shuttle | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/javits-says-saigon-should-get-timetable-for-us-withdrawal.html | Javits Says Saigon Should Get Timetable for U.S. Withdrawal | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/reed-b-dawson-75-doctors-counsel.html | REED B. DAWSON, 75, DOCTORS' COUNSEL. | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/aide-says-finch-plans-move-to-freeze-fees-for-medicaid.html | Aide Says Finch Plans Move To Freeze Fees for Medicaid | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/horn-captures-shields-sailing-pilots-whitons-talisman-to-victory-in.html | HORN CAPTURES SHIELDS SAILING; Pilots Whiton's Talisman to Victory in Title Racing | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/fbi-transcripts-of-bugged-conversations-reveal-roles-of-a-mafia.html | F.B.I. Transcripts of Bugged Conversations Reveal Roles of a Mafia Leader | True | By Charles Grutzner | 1997-04-25 | RE0000755696 | B00000516829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/wide-flexibility-in-rates-favored-businessmen-and-bankers-from-10.html | WIDE FLEXIBILITY IN RATES FAVORED; Businessmen and Bankers From 10 Countries Back Elasticity in Exchange AMERICANS TAKE PART A Continuous Adjustment of Parities in Relation to U.S. Dollar Is Stressed WIDE FLEXIBILITY IN RATES FAVORED | True | By Edwin L. Dale Jr.special To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/man-shot-in-theater.html | Man Shot in Theater | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/teacher-ousters-allowed-in-pact-clause-aims-at-improvement-of.html | TEACHER OUSTERS ALLOWED IN PACT; Clause Aims at Improvement of Schools -- 'Due Process' Protection Is Retained New School Contract Allows for Teacher Ousters | True | By Peter Kihss | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/bipartisan-action-is-planned-here-on-election-law-lefkowitz-and.html | BIPARTISAN ACTION IS PLANNED HERE ON ELECTION LAW; Lefkowitz and O'Rourke to Meet Tomorrow to Weigh Proposed Improvements RUNOFFS ARE STUDIED Most Candidates Are Now on Holiday -- Lindsay Flies to Caribbean for 5 Days Bipartisan Action to Improve Election Law Planned | True | By Clayton Knowles | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/coodys-271-wins-cleveland-golf-crampton-next-2-strokes-back-coody.html | Coody's 271 Wins Cleveland Golf; CRAMPTON NEXT, 2 STROKES BACK Coody Gets Final-Round 69 -- Murphy Third With a 275 -- Moody Has 293 | True | By Lincoln A. Werdenspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/versatile-morrison-signs-for-11th-season-as-giant.html | Versatile Morrison Signs For 11th Season as Giant | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/president-faces-senate-battles-as-foes-stiffen-democrats-seek.html | PRESIDENT FACES SENATE BATTLES AS FOES STIFFEN; Democrats Seek Solidarity -- Dissension Develops in Republican Ranks PRESIDENT FACES SENATE BATTLES | True | By John W. Finneyspecial to the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/eastern-net-title-won-by-fishbach-heat-forces-rubell-to-retire-in.html | EASTERN NET TITLE WON BY FISHBACH; Heat Forces Rubell to Retire in the Fourth Set | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/nixon-aides-term-meetings-in-asia-key-part-of-trip-they-hope-he-can.html | NIXON AIDES TERM MEETINGS IN ASIA KEY PART OF TRIP; They Hope He Can Further Defense Planning With a Lesser Role for U.S. REGIONALISM STRESSED Full Support to Be Pledged -- Journey to Rumania Is Considered Secondary Nixon Aides Term Meetings in Asia, Not Visit to Rumania, Key Part of Trip | True | By Max Frankelspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/touring-professors-find-that-health-problems-are-real-in-rural.html | Touring Professors Find That Health Problems Are Real in Rural California | True | By Earl Caldwellspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/curbs-on-lenders-start-tomorrow-reserve-board-rule-aimed-at-hidden.html | CURBS ON LENDERS START TOMORROW; Reserve Board Rule Aimed At Hidden Credit Costs Curbs on Lenders Start Tomorrow | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/jockeying-begins-for-three-key-posts-in-alaska-70-campaign-being.html | Jockeying Begins for Three Key Posts in Alaska; '70 Campaign Being Planned for Governor, Senator and the State's Congressman | True | By Wallace Turnerspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/hungary-displays-a-confident-mood-atmosphere-is-in-contrast-with.html | HUNGARY DISPLAYS A CONFIDENT MOOD; Atmosphere Is in Contrast With That of Prague | True | By David Binderspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/a-low-flight-over-cairo-by-israeli-jets-reported.html | A Low Flight Over Cairo By Israeli Jets Reported | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/city-dwellers-search-for-a-niche-with-breeze.html | City Dwellers Search for a Niche With Breeze | True | By David Bird | 1997-04-25 | RE0000755696 | B00000516829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/badillos-merits.html | Badillo's Merits | True | MILTON L. MAIER | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/orioles-triumph-over-tigers-43-after-32-setback.html | Orioles Triumph Over Tigers, 4-3, After 3-2 Setback | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/consumers-are-wary-of-gas-station-games.html | Consumers Are Wary Of Gas Station Games | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/frank-p-luongo.html | FRANK P. LUONGO | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/priest-plans-suit-to-back-war-dissent.html | Priest Plans Suit to Back War Dissent | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/mcoy-endorses-2-in-controversy-says-ocean-hill-backs-both-campbell.html | M'COY ENDORSES 2 IN CONTROVERSY; Says Ocean Hill Backs Both Campbell and Vann | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/seaver-wins-12th-as-mets-defeat-pirates-73-three-runs-in-4th-knock.html | Seaver Wins 12th as Mets Defeat Pirates, 7-3; THREE RUNS IN 4TH KNOCK OUT VEALE Mets End Four-Game Slide as Clendenon, Charles Star Before 27,455 Here | True | By Leonard Koppett | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/the-ryuns-run-as-an-entry-in-defeat-as-well-as-in-victory.html | The Ryuns Run as an Entry In Defeat as Well as in Victory | True | By Frank Litskyspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/senators-set-back-red-sox-54-114-epstein-belts-pair.html | Senators Set Back Red Sox, 5-4, 11-4; Epstein Belts Pair | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/pope-calls-for-loyalty.html | Pope Calls for Loyalty | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/mooremccormack-officer-retires.html | Moore-McCormack Officer Retires | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/south-korean-troops-guard-lonely-36mile-stretch-of-chain-fence.html | South Korean Troops Guard Lonely 36-Mile Stretch of Chain Fence | True | By Takashi Okaspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/foe-reported-to-use-port-in-cambodia-for-supplies.html | Foe Reported to Use Port In Cambodia for Supplies | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/4-black-ministers-assail-tokenism-demand-that-united-church-yield.html | 4 BLACK MINISTERS ASSAIL 'TOKENISM'; Demand That United Church Yield Power and Money | True | By George Duganspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/soviet-quintet-triumphs.html | Soviet Quintet Triumphs | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/screen-de-brocas-devil-by-the-tailcomedy-stars-montand-as-bank.html | Screen: De Broca's 'Devil by the Tail';Comedy Stars Montand as Bank Robber | True | By Vincent Canby | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/sports-of-the-times-for-the-good-of-the-game.html | Sports of The Times; For the Good of the Game | True | By Robert Lipsyte | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/reds-rally-tops-giants.html | Reds' Rally Tops Giants | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/commack-li-seeks-identity-after-rapid-growth-to-40000.html | Commack, L.I., Seeks Identity After Rapid Growth to 40,000 | True | By Agis Salpukasspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/mrs-john-mmahon.html | MRS. JOHN M'MAHON | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/advertising-benton-bowles-lands-avis.html | Advertising Benton & Bowles Lands Avis | True | By Philip H. Dougherty | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/prima-donna-takes-18th-best-in-show.html | PRIMA DONNA TAKES 18TH BEST IN SHOW | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/vietnam-quagmire.html | Vietnam Quagmire | True | JOHN M. PARKER | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/as-top-white-sox-twice-32-and-65-hunter-stars-in-first-game-jackson.html | AS TOP WHITE SOX TWICE, 3-2 AND 6-5; Hunter Stars in First Game -- Jackson Clouts No. 29 | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/control-by-rule-book.html | Control by Rule Book | True | LEO BRADY | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/brewery-strike-ends.html | Brewery Strike Ends | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/general-flies-to-benhet-and-finds-morale-high.html | General Flies to Benhet And Finds Morale 'High' | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/eurodollar-deals-distort-nations-payments-data-massive-shortterm.html | Eurodollar Deals Distort Nation's Payments Data; Massive Short-Term Borrowings by U.S. Expected to Upset Liquidity Figures and Show Second-Quarter Deficit | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/chess-petrosians-impossible-dream-remained-impossible-dream.html | Chess: Petrosian's Impossible Dream Remained Impossible Dream | True | By Al Horowitz | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/draft-advisers-view-of-role-ranges-from-skepticism-to-hope.html | Draft Advisers' View of Role Ranges From Skepticism to Hope | True | By Lacey Fosburgh | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/eastern-region-gets-big-share-of-pakistan-budget.html | Eastern Region Gets Big Share of Pakistan Budget | True | By Tillman Durdinspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/miss-gengler-vanquishes-miss-gonnerman-for-title.html | Miss Gengler Vanquishes Miss Gonnerman for Title | True | Special To The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/israelis-strike-in-upper-egypt-report-powerline-attack-west-of-the.html | ISRAELIS STRIKE IN UPPER EGYPT; Report Power-Line Attack West of the Nile | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/us-studies-rail-and-road-link-to-north-alaska.html | U.S. Studies Rail and Road Link to North Alaska | True | By Edward C. Burks | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/belli-defends-mrs-judd.html | Belli Defends Mrs. Judd | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/orioles-inactivate-palmer.html | Orioles Inactivate Palmer | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/tricia-nixon-arrives-in-britain-for-investiture.html | Tricia Nixon Arrives In Britain for Investiture | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/bomb-explosion-damages-u-of-washington-building.html | Bomb Explosion Damages U. of Washington Building | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/donna-caponi-takes-us-open-by-shot-peggy-wilson-2d-on-rainy-course.html | Donna Caponi Takes U.S. Open by Shot; PEGGY WILSON 2D ON RAINY COURSE Miss Caponi Cards 69 for 294 Total at Pensacola -- Kathy Whitworth Third | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/rise-was-meteoric.html | Rise Was Meteoric | True | By Carter B. Horsley | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/to-solve-citys-crisis.html | To Solve City's Crisis | True | CHARLES BERMPOHL | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/4-sisters-die-in-fire.html | 4 Sisters Die in Fire | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/tv-sound-of-discontent-citizens-unit-irked-by-escapist-fare-may.html | TV: Sound of Discontent; Citizens' Unit, Irked by Escapist Fare, May Picket 3 Networks Here in Fall | True | By Jack Gouldspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/lewis-and-elkind-advance-to-senior-doubles-final.html | Lewis and Elkind Advance To Senior Doubles Final | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/queens-pot-party-ends-in-gun-battle-4-men-are-injured.html | Queens 'Pot Party' Ends in Gun Battle; 4 Men Are Injured | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/liquori-captures-aau-mile-in-3595-as-ryun-quits-race-on-second-lap.html | Liquori Captures A.A.U. Mile in 3:59.5 as Ryun Quits Race On Second Lap; KANSAN UNHAPPY WITH HIS EFFORT " Not Myself," Star Says After His Abrupt Pullout While Running Second | True | By Neil Amdurspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/miss-ressler-wed-to-jeffrey-laikind.html | Miss Ressler Wed To Jeffrey Laikind | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/de-gaulle-attends-mass.html | De Gaulle Attends Mass | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/bridge-difficult-decisions-prove-the-spice-of-competition.html | Bridge: Difficult Decisions Prove The Spice of Competition | True | By Alan Truscott | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/audubon-group-names-aide.html | Audubon Group Names Aide | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/aqueduct-rages-resuming-today-rector-favored-in-featured-25000.html | AQUEDUCT RAGES RESUMING TODAY; Rector Favored in Featured $25,000 Added Tremont | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/higher-fees-urged-for-indigentdivorce-lawyers-bar-panel-finds.html | Higher Fees Urged for Indigent-Divorce Lawyers; Bar Panel Finds Present Awards Too Low to Give Competent Services | True | By Emanuel Perlmutter | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/7-die-in-slides-in-japan.html | 7 Die in Slides in Japan | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/brooklyn-salesman-kills-1-wounds-2-after-harassment.html | Brooklyn Salesman Kills 1, Wounds 2 After Harassment | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/south-africans-look-to-water-as-key-to-economic-ambitions-south.html | South Africans Look to Water As Key to Economic Ambitions; South Africans Pursue Water Plans | True | By Peter Hawthornespecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/mrs-gresser-wins-9th-title-in-us-womens-chess-play.html | Mrs. Gresser Wins 9th Title in U.S. Women's Chess Play | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/view-of-wimbledon-heroic-stand-by-gonzales-highlights-first-weeks.html | View of Wimbledon; Heroic Stand by Gonzales Highlights First Week's Play for Coveted Titles | True | By Fred Tupperspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/5-dead-in-rioting-in-kuala-lumpur-about-20-houses-burned-in-tense.html | 5 DEAD IN RIOTING IN KUALA LUMPUR; About 20 Houses Burned in Tense Malaysian Suburb | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/lindsay-will-get-housing-demands-democratic-support-linked-to.html | LINDSAY WILL GET HOUSING DEMANDS; Democratic Support Linked to Changes in Policy | True | By David K. Shipler | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/citys-elderly-fight-ailments-and-economics-to-survive-citys-elderly.html | City's Elderly Fight Ailments and Economics to Survive; City's Elderly Fighting Ailments and Economics to Survive | True | By Francis X. Clines | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/us-boat-qualifies-for-gold-cup-finals.html | U.S. BOAT QUALIFIES FOR GOLD CUP FINALS | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/auto-kills-italian-cyclist.html | Auto Kills Italian Cyclist | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/kriegers-win-final.html | Kriegers Win Final | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/camp-on-okinawa-to-change-status.html | CAMP ON OKINAWA TO CHANGE STATUS | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/strike-by-stationmasters-in-italy-disrupts-system.html | Strike by Stationmasters In Italy Disrupts System | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/beecher-first-in-lightning.html | Beecher First in Lightning | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/monetary-winds-in-europe-change-predictions-of-revaluation-give-way.html | MONETARY WINDS IN EUROPE CHANGE; Predictions of Revaluation Give Way to Discussions of Adjustment Process | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/addict-dies-2-hurt-fleeing-center-here.html | ADDICT DIES, 2 HURT FLEEING CENTER HERE | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/poughkeepsie-publican-shot.html | Poughkeepsie Publican Shot | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/space-agency-head-warns-moon-mission-might-fail.html | Space Agency Head Warns Moon Mission Might Fail | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/naacp-to-meet-today-suspicious-of-administration.html | N.A.A.C.P. to Meet Today, 'Suspicious' Of Administration | True | By Thomas A. Johnsonspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/man-64-stabbed-to-death-in-hall-of-brooklyn-home.html | Man, 64, Stabbed to Death In Hall of Brooklyn Home | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/cartier-plans-shop-in-chicago-bonwits.html | CARTIER PLANS SHOP IN CHICAGO BONWIT'S | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/roma-takes-soccer-cup.html | Roma Takes Soccer Cup | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/eager-indifferent-or-angry-welsh-await-investiture-but-royalists.html | Eager, Indifferent or Angry, Welsh Await Investiture; But Royalists Hope Region Will Greet Charles Warmly | True | By John M. Leespecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/cafe-manager-slain-and-left-in-car-lot.html | CAFE MANAGER SLAIN AND LEFT IN CAR LOT | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/maine-income-tax-begins-tomorrow.html | MAINE INCOME TAX BEGINS TOMORROW | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/bobby-unser-cracks-a-stock-car-record.html | BOBBY UNSER CRACKS A STOCK CAR RECORD | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/inglorious-fireworks.html | Inglorious Fireworks | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/fulbright-seeks-to-halt-practice-on-special-presidential-envoys.html | Fulbright Seeks to Halt Practice On Special Presidential Envoys | True | By Benjamin Wellesspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/tv-makers-act-to-end-excitement-over-radiation.html | TV Makers Act to End 'Excitement' Over Radiation | True | By John D. Morrisspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/136794-state-workers-to-start-picking-bargaining-units-today.html | 136,794 State Workers to Start Picking Bargaining Units Today | True | By Damon Stetson | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/bart-lytton-56-financier-dead-founded-700million-cost-savings.html | BART LYTTON, 56, FINANCIER, DEAD; Founded $700-Million Cost Savings Agency -- Quit in '68 | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/yanks-and-indians-divide-tiant-captures-opening-game-51-yankees.html | Yanks and Indians Divide; TIANT CAPTURES OPENING GAME, 5-1 Yankees Take Finale With Homers, 6-3 -- Pepitone Is Thrown Out Again | True | By George Veeseyspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/mcdowell-fires-73-for-140-wins-minor-league-golf.html | McDowell Fires 73 for 140, Wins 'Minor League' Golf | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/jet-engine-afire-lands-in-ireland-260-safe-as-plane-flying-to.html | JET, ENGINE AFIRE, LANDS IN IRELAND; 260 Safe as Plane Flying to Toronto Is Turned Back | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/merckx-of-belgium-takes-lead-in-french-cycling.html | Merckx of Belgium Takes Lead in French Cycling | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/fashion-designers-who-shun-the-fashion-scene.html | Fashion Designers Who Shun the Fashion Scene | True | By Bernadine Morris | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/stern-is-selected-as-consumer-aide-lawyer-34-to-be-associate-of.html | STERN IS SELECTED AS CONSUMER AIDE; Lawyer, 34, to Be Associate of Commissioner Grant | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/the-presidents-travels.html | The President's Travels | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/schweikism-used-in-czech-protests-worker-goslow-movement-said-to.html | SCHWEIKISM' USED IN CZECH PROTESTS; Worker Go-Slow Movement Said to Disrupt Plants | True | By Paul Hofmannspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/cubs-overwhelm-cards-by-3-11-121-williams-snaps-endurance-mark-and.html | CUBS OVERWHELM CARDS BY 3-11, 12-1; Williams Snaps Endurance Mark and Gets 5 Hits | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/dr-rudolph-schullinger-dead-surgeon-operated-on-hoover.html | Dr. Rudolph Schullinger Dead; Surgeon Operated on Hoover | True | Sptal to e .w York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/laotian-troops-are-regrouping-after-pullout-from-muong-soui.html | Laotian Troops Are Regrouping After Pullout From Muong Soui | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/big-board-association-endorses-punchcard-stock-certificates-punch.html | Big Board Association Endorses Punch-Card Stock Certificates; PUNCH CARDS GET FIRMS' APPROVAL | True | By Terry Robards | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/ac-milan-tops-inter-64-for-us-soccer-cup-intracity-rivals-play.html | A.C. Milan Tops Inter, 6-4, for U.S. Soccer Cup; INTRACITY RIVALS PLAY TORRID HALF Combine for Seven Goals by Intermission at Stadium -- Sparta Also Wins | True | By Michael Strauss | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/redman-wins-in-a-lola.html | Redman Wins in a Lola | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/cutting-forests.html | Cutting Forests | True | THOMAS C. SOUTHERLAND Jr. | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/advisory-unit-finds-us-prestige-low.html | ADVISORY UNIT FINDS U.S. PRESTIGE LOW | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/warren-is-praised-as-one-who-faced-the-difficult-issues.html | Warren Is Praised As One Who Faced The Difficult Issues | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/braves-win-43-on-2run-9th-astros-are-defeated.html | Braves Win, 4-3, on 2-Run 9th; Astros Are Defeated | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/wendy-b-fleischer-bride-of-john-tulin.html | Wendy B. Fleischer Bride of John Tulin | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/new-chinese-road-to-kashmir-arouses-deep-concern-in-india.html | New Chinese Road to Kashmir Arouses Deep Concern in India | True | By Sydney H. Schanbergspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/angels-down-pilots-82.html | Angels Down Pilots, 8-2 | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/benhet-daily-life-is-part-reality-part-surrealism.html | Benhet Daily Life Is Part Reality, Part Surrealism | True | By B. Drummond Ayres Jr.special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/macadam-swelling-studied-as-cause-of-train-derailment.html | Macadam Swelling Studied as Cause of Train Derailment | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/robert-steingut-joan-karron-wed.html | Robert Steingut, Joan Karron Wed | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/violetta-l-otis-wed-in-illinois-to-j-n-swett.html | Violetta L. Otis Wed in Illinois To J. N. Swett | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/high-chapparell-is-jumping-victor-scores-after-a-4hour-test-at.html | HIGH CHAPPARELL IS JUMPING VICTOR; Scores After a 4-Hour Test at Middlesex Show | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/police-again-rout-village-youths-outbreak-by-400-follows-a-nearriot.html | POLICE AGAIN ROUT 'VILLAGE' YOUTHS; Outbreak by 400 Follows a Near-Riot Over Raid | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/dodgers-vanquish-padres-31-crawford-excels.html | Dodgers Vanquish Padres, 3-1;; Crawford Excels | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/harvards-lightweights-eclipse-course-record.html | Harvard's Lightweights Eclipse Course Record | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/mccluskey-memphis-victor-as-foyt-suffers-flat-tire.html | McCluskey Memphis Victor As Foyt Suffers Flat Tire | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/eskimo-life-seal-meat-and-stereo.html | Eskimo Life: Seal Meat -- and Stereo | True | By Edward Cowanspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/drivers-accept-pact-offering-57-raise.html | DRIVERS ACCEPT PACT OFFERING $57 RAISE | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/britten-parable-makes-us-debut-prodigal-son-is-conducted-by-rudel.html | BRITTEN PARABLE MAKES U.S. DEBUT; ' Prodigal Son' Is Conducted by Rudel at Caramoor | True | By Donal Henahan | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/mrs-gottlieb-is-remarried.html | Mrs. Gottlieb Is Remarried | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/waiting-for-thieu.html | Waiting for Thieu | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/mayor-of-old-city-accuses-israelis.html | MAYOR' OF OLD CITY ACCUSES ISRAELIS | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/argentine-protest-flares-as-rockefeller-arrives-argentines-protest.html | Argentine Protest Flares As Rockefeller Arrives; Argentines Protest Rockefeller Trip | True | By United Press International | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/foundations-join-to-become-mellon.html | FOUNDATIONS JOIN TO BECOME MELLON | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/stratford-conn-has-a-hamlet-too.html | Stratford, Conn., Has a 'Hamlet,' Too | True | By Richard F. Shepard | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/joel-harnett-is-elected-chairman-of-city-club.html | Joel Harnett Is Elected Chairman of City Club | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/civic-unit-says-shadow-budget-hides-millions-in-city-expenses.html | Civic Unit Says 'Shadow Budget' Hides Millions in City Expenses | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/influence-of-joint-chiefs-is-reported-rising-influence-of-the-joint.html | Influence of Joint Chiefs Is Reported Rising; Influence of the Joint Chiefs Is Reported Rising Under Nixon | True | By Neil Sheehanspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/for-defense-league.html | For Defense League | True | MARTIN M. MOSHO | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/us-jews-urged-to-pursue-issues-national-leader-cautions-against.html | U.S. JEWS URGED TO PURSUE ISSUES; National Leader Cautions Against Ignoring Causes | True | By Irving Spiegelspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/twins-gain-split-oliva-gets-8-hits-minnesota-wins-122-after-72.html | TWINS GAIN SPLIT; OLIVA GETS 8 HITS; Minnesota Wins, 12-2, After 7-2 Royals' Victory | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/muncey-rallies-in-final-heat-to-retain-world-hydro-crown.html | Muncey Rallies in Final Heat To Retain World Hydro Crown | True | By Parton Keeseespecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/cevert-of-france-triumphs-in-formula-two-auto-race.html | Cevert of France Triumphs In Formula Two Auto Race | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/retiring-chief-of-customs-service-lester-dechman-johnson.html | Retiring Chief of Customs Service; Lester Dechman Johnson | True | By Felix Belair Jr.special to the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/britain-in-touch-with-soviet.html | Britain In Touch With Soviet | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/premiums-rising-on-fire-coverage-average-increase-of-52-starts.html | PREMIUMS RISING ON FIRE COVERAGE; Average Increase of 5.2% Starts Today in State | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/record-levels-set-by-may-contracts-in-construction-contracts-grow.html | Record Levels Set by May Contracts in Construction; CONTRACTS GROW IN CONSTRUCTION | True | By Thomas W. Ennis | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/rabbi-leads-rites-at-white-house-hymn-is-christian-a-rabbi-conducts.html | Rabbi Leads Rites At White House; Hymn Is Christian; A RABBI CONDUCTS WHITE HOUSE RITE | True | By Christopher Lydonspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/new-enterprise-taps-wall-street-money-computer-venture-attracts.html | New Enterprise Taps Wall Street Money; Computer Venture Attracts Backing in Unusual Deal A Brokerage House and Sophisticated Clients Invest New Computer Venture Taps Wall Street Money as Capital | True | By Robert Metz | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/union-at-goodrich-rejects-cut-in-pay-plant-to-close.html | Union at Goodrich Rejects Cut in Pay; Plant to Close | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/maryanne-lewter-sings-debut-recital.html | MARYANNE LEWTER SINGS DEBUT RECITAL | True | ALLEN HUGHES. | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/ashe-is-refused-visa-by-south-africa-to-compete-in-nations-tennis.html | Ashe Is Refused Visa by South Africa to Compete in Nation's Tennis Open; PLAYERS GROUP AVOIDS COMMENT Ashe Is Barred Despite His Acceptance as Competitor by South African Union | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/steel-users-begin-to-buy-products-in-mixed-pattern.html | Steel Users Begin To Buy Products In Mixed Pattern | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/diebold-organizes-subsidiary-to-enter-field-of-transport.html | Diebold Organizes Subsidiary to Enter Field of Transport | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/dance-feld-troupe-starts-out-well-at-spoleto-festival-has-preview.html | Dance: Feld's Troupe Starts Out Well at Spoleto; Festival Has Preview of Brooklyn Stay ' At Midnight' Provides Climax of Program | True | By Clive Barnesspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/orbiting-monkey-taps-right-buttons.html | ORBITING MONKEY TAPS RIGHT BUTTONS | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/philip-m-lowe-harvard-66-weds-miss-ann-carole-wenig.html | Philip M. Lowe, Harvard '66, Weds Miss Ann Carole Wenig | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/two-named-to-parole-board.html | Two Named to Parole Board | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/mrs-gehrigs-condition-fair.html | Mrs. Gehrig's Condition 'Fair' | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/kerry-defeats-new-york-in-gaelic-football-finale.html | Kerry Defeats New York In Gaelic Football Finale | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/article-2-no-title.html | Article 2 — No Title | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/reviving-antitrust.html | Reviving Antitrust | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/southampton-meets-la-causa-grape-pickers-talk-and-the-partygoers.html | Southampton Meets 'La Causa'; Grape Pickers Talk and the Partygoers Donate $20,500 | True | By Charlotte Curtissspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/70-paying-guests-will-study-appalachian-poverty-70-paying-guests.html | 70 Paying Guests Will Study Appalachian Poverty; 70 Paying Guests, Answering Ad, Will Study Problems of Appalachian Poor | True | By Nan Robertsonspecial To the New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/earl-of-scarbrough-dies-at-72-british-censor-from-52-to-63.html | Earl of Scarbrough Dies at 72; British Censor From '52 to '63 | True | Spe,a,1 to The .ew Yo.k TImeg. | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/courville-is-victor-on-first-extra-hole.html | COURVILLE IS VICTOR ON FIRST EXTRA HOLE | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/phillies-topple-expos-by-20-51-palmer-gains-first-victory-on.html | PHILLIES TOPPLE EXPOS BY 2-0, 5-1; Palmer Gains First Victory on 3-Hitter in Opener | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/machinetool-orders-58-higher-for-first-5-months-orders-advance-in.html | Machine-Tool Orders 58% Higher for First 5 Months; ORDERS ADVANCE IN MACHINE TOOLS | True | By William M. Freeman | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/napoles-stops-cokes-in-tenth-and-keeps-welterweight-title.html | Napoles Stops Cokes in Tenth And Keeps Welterweight Title | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/princess-anne-attends-a-ball-in-paris.html | Princess Anne Attends a Ball in Paris | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/new-main-office-opened-by-emigrant-savings-bank.html | New Main Office Opened By Emigrant Savings Bank | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/new-board.html | New Board | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/our-nonpublic-schools.html | Our Nonpublic Schools | True | CAROL P. McPHILLIPS | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/eward-r-westling.html | EWARD R. WESTLING | True | .pee{RI to 'rbe .c: York Tim | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/ships-collide-off-spain-one-burns-and-asks-aid.html | Ships Collide Off Spain; One Burns and Asks Aid | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/bethpage-tops-fairfield-in-12goal-polo-match-96.html | Bethpage Tops Fairfield In 12-Goal Polo Match, 9-6 | True | Special to The New York Times | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/theater-melvilles-characters-updated-in-pequod.html | Theater: Melville's Characters Updated in 'Pequod' | True | By Anna Kisselgoff | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/tass-reports-nixon-trip-but-offers-no-comment.html | Tass Reports Nixon Trip But Offers No Comment | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/2-are-seized-for-holdup-in-which-a-clerk-is-shot.html | 2 Are Seized for Holdup In Which a Clerk Is Shot | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/helen-kocolatos-is-married-here.html | Helen Kocolatos Is Married Here | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/bond-men-debate-markets-future-calendar-of-new-financing-is-light.html | BOND MEN DEBATE MARKET'S FUTURE; Calendar of New Financing Is Light in Holiday Week BOND MEN DEBATE MARKET'S FUTURE | True | By Robert D. Hershey Jr. | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-06-30 | 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-04-25 | RE0000755696 | B00000516829 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/400-dentists-plan-medicaid-boycott-group-protesting-fee-cut-to-turn.html | 400 DENTISTS PLAN MEDICAID BOYCOTT; Group, Protesting Fee Cut, to Turn Away Patients | True | By Francis X. Clines | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/half-fare-for-aging-starts-today-at-least-600000-in-the-city.html | Half Fare for Aging Starts Today; At Least 600,000 in the City Believed Eligible for It | True | By John C. Devlin | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/no-abuses-found-at-indian-school.html | NO ABUSES FOUND AT INDIAN SCHOOL | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/management-group-elects.html | Management Group Elects | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/monmouth-entries.html | Monmouth Entries | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/trees-in-a-queens-park-cut-down-as-vigilantes-harass-homoseals.html | Trees in a Queens Park Cut Down as Vigilantes Harass Homosexuals; Trees in a Queens Park Are Found Cut Down | True | By David Bird | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/now-baseball-stars-play-the-fashion-game.html | Now Baseball Stars Play the Fashion Game | True | By Judy Klemesrud | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/edison-institute-elects.html | Edison Institute Elects | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/in-rumania-news-of-the-visit-is-fantastic-to-man-in-street.html | In Rumania, News of the Visit Is 'Fantastic' to Man in Street | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/tornado-hits-missouri-town.html | Tornado Hits Missouri Town | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/yankees-records.html | Yankees' Records | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/tricia-nixon-watches-tennis-from-royal-box.html | Tricia Nixon Watches Tennis From Royal Box | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/zanzua-davis-cup-star-injured-in-auto-crash.html | Zanzua, Davis Cup Star, Injured in Auto Crash | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/msgr-gartland-appointed-to-school-financial-post.html | Msgr. Gartland Appointed To School Financial Post | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/major-league-box-scores.html | Major League Box Scores | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/yugoslav-aide-in-berlin-is-shot-in-attack-by-croatian-emigre.html | Yugoslav Aide in Berlin Is Shot in Attack by Croatian Emigre | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/raymond-f-sullivan-72-dies-cofounder-of-advertising-firm.html | Raymond F. Sullivan, 72, Dies; Co-Founder of Advertising Firm | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/a-fair-deal-in-deal-asked-for-swimmers.html | A Fair Deal in Deal Asked for Swimmers | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/kennedy-is-planning-quiet-european-trip.html | KENNEDY IS PLANNING QUIET EUROPEAN TRIP | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/anne-page-homer-betrothed-to-samuel-s-polk-a-lawyer.html | Anne Page Homer Betrothed To Samuel S. Polk, a Lawyer | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/nigerias-army-mds.html | Nigeria's Army M.D.'s | True | G. J. F. ESAN, M.B. | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/-south-pacific-cast-change.html | 'South Pacific' Cast Change | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/negro-church-leader-hits-at-nixon-and-separatists.html | Negro Church Leader Hits At Nixon and Separatists | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/union-carbide-official-is-appointed-to-aec.html | Union Carbide Official Is Appointed to A.E.C. | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/market-advances-in-slow-session-864-million-shares-traded-in-the.html | MARKET ADVANCES IN SLOW SESSION; 8.64 Million Shares Traded in the Lightest Turnover of the Second Quarter | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/church-of-christ-picks-new-president.html | Church of Christ Picks New President | True | By George Dugan | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/sammartino-wins-garden-mat-bout.html | SAMMARTINO WINS GARDEN MAT BOUT | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/illinois-tax-bill-passed.html | Illinois Tax Bill Passed | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/pam-of-australia-gains-sail-finals.html | PAM OF AUSTRALIA GAINS SAIL FINALS | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/n-a-a-c-ps-chairman-assails-black-demand-for-reparations.html | N .A .A .C .P.'s Chairman Assails Black Demand for Reparations | True | By Thomas A. Johnson | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/spain-to-help-build-jet.html | Spain to Help Build Jet | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/senate-unit-bars-free-food-stamps-rejects-7-to-5-plan-to-aid.html | SENATE UNIT BARS FREE FOOD STAMPS; Rejects, 7 to 5, Plan to Aid Families With Incomes of Less Than $40 a Month | True | By William M. Blair | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/charts-of-races-at-aqueduct-1969-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct; 1969, by Triangle Publications, Inc. (The Morning Telegraph) Monday, June 30. First day. Weather clear, track fast. | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/alfred-harding-of-equity-dead-was-spokesman-for-actors-and-editor.html | ALFRED HARDING OF EQUITY DEAD; Was Spokesman for Actors and Editor of Magazine | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/letters-to-the-editor-of-the-times-chinas-irrationality.html | Letters to the Editor of The Times; China's 'Irrationality' | True | JOHN K. FAIRBANK | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/relief-work-plan-held-threatened-incentive-allowance-cuts-scored-by.html | RELIEF WORK PLAN HELD THREATENED; Incentive Allowance Cuts Scored by Goldberg | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/house-approves-keeping-surtax-vote-is-210-to-205-reform-pledged.html | HOUSE APPROVES KEEPING SURTAX; VOTE IS 210 TO 205; REFORM PLEDGED | True | By Eileen Shanahan | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/ryun-tired-and-discouraged-to-retire-from-running-for-rest-of-the.html | Ryun, Tired and Discouraged, to Retire From Running for Rest of the Year; KANSAN CALLS OFF HIS EUROPEAN TRIP | True | By Neil Amdur | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/mrs-king-and-miss-casals-advance-at-wimbledon-reach-semifinals-with.html | Mrs. King and Miss Casals Advance at Wimbledon; Reach Semi-Finals With Mrs. Court and Mrs. Jones | True | By Fred Tupper | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/soviet-five-has-driven-golf-carts.html | Soviet Five Has Drive−In Golf Carts | True | By Michael Strauss | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/childrens-plays-chosen-by-cbs-3-works-set-for-new-series-on.html | CHILDREN'S PLAYS CHOSEN BY C.B.S.; 3 Works Set for New Series on Saturday Mornings | True | By George Gent | 1997-06-16 | RE0000758642 | B00000516832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/charleston-talk-on-hospital-fails-rehiring-of-all-strikers-is-chief.html | CHARLESTON TALK ON HOSPITAL FAILS; Rehiring of All Strikers Is Chief Stumbling Block | True | By James T. Wooten | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/banks-ponder-a-penalty-rate-to-curb-a-new-loan-demand-banks.html | Banks Ponder a 'Penalty' Rate To Curb a New Loan Demand; BANKS PONDERING PENALTY CHARGES | True | By H. Erich Heinemann | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/mrs-stuart-henderson-82-led-jersey-women-voters.html | Mrs. Stuart Henderson, 82, Led Jersey Women Voters | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/doyle-plans-oct-31-retirement.html | Doyle Plans Oct. 31 Retirement | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/wheat-prices-dip-reflecting-crop-rye-and-corn-futures-also.html | WHEAT PRICES DIP, REFLECTING CROP; Rye and Corn Futures Also Experience Some Selling | True | By James J. Nagle | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/beatrice-foods-sets-profit-mark-sales-also-cited-at-record-for.html | BEATRICE FOODS SETS PROFIT MARK; Sales Also Cited at Record for First Fiscal Quarter | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/g-o-p-aides-split-on-aid-to-lindsay-manhattan-officials-differ.html | G. O. P. AIDES SPLIT ON AID TO LINDSAY; Manhattan Officials Differ --Albano Is Re-Elected | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/crowds-throng-caernarvon-for-investiture-residents-of-town-are.html | Crowds Throng Caernarvon for Investiture; Residents of Town Are Worried Mainly About Weather | True | By Gloria Emerson | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/very-high-720-captures-tremont-35-choice-last-as-big-a-reopens.html | Very High, $7.20, Captures Tremont; 3-5 CHOICE LAST AS BIG A REOPENS | True | By Joe Nichols | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/end-papers.html | End Papers | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/man-in-the-news-church-presidentelect.html | Man in the News; Church President-Elect | True | Robert Verelle Moss Jr. | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/gatt-postpones-a-major-session-policy-talks-now-are-set-from-feb-16.html | GATT POSTPONES A MAJOR SESSION; Policy Talks Now Are Set From Feb. 16 to 28 | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/stores-finding-dollar-signs-in-astrology-horoscopes-issued-by-a.html | Stores Finding Dollar Signs in Astrology; Horoscopes Issued by a Computer Yield Profits | True | By Isadore Barmash | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/two-princeton-aides-retire.html | Two Princeton Aides Retire | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/yonkers-entries.html | Yonkers Entries | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/msgr-wall-aided-addicts-in-jersey.html | MSGR. WALL, AIDED ADDICTS IN JERSEY | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/prices-make-gain-on-london-board-30stock-index-ends-day-up-7-on.html | PRICES MAKE GAIN ON LONDON BOARD; 30-Stock Index Ends Day Up 7 on Higher Volume | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/us-and-soviet-aides-in-vientiane-confer.html | U.S. AND SOVIET AIDES IN VIENTIANE CONFER | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/when-generals-play-it-may-be-war-when-joint-chiefs-play-the-game.html | When Generals Play, It May Be War; When Joint Chiefs Play, the Game May Be War | True | By Israel Shenker | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/2-choreographers-of-differing-views-give-joint-recital.html | 2 Choreographers Of Differing Views Give Joint Recital | True | By Don McDonagh | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/insecticide-price-is-up-cent-a-pound.html | INSECTICIDE PRICE IS UP CENT A POUND | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/massino-gets-temple-post.html | Massino Gets Temple Post | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/mrs-meir-warns-of-new-reprisals-she-says-arab-attacks-get-sevenfold.html | MRS. MEIR WARNS OF NEW REPRISALS; She Says Arab Attacks Get 'Sevenfold' Reply--Firing on Jordan's Canal Ends | True | By James Feron | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/horsemen-charge-abuses-by-nyra.html | HORSEMEN CHARGE ABUSES BY N.Y.R.A. | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/finance-officer-for-amex.html | Finance Officer for Amex | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/demand-is-light-in-bond-trading-40million-gascompany-issue-fails-to.html | DEMAND IS LIGHT IN BOND TRADING; $40-Million Gas-Company Issue Fails to Attract Many Investors | True | By John H. Allan | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/pepitone-faces-penalty-over-flareup.html | Pepitone Faces Penalty Over Flare-Up | True | By George Vecsey | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/farmers-receive-more-for-output-prices-paid-rise-slightly-to-9.html | FARMERS RECEIVE MORE FOR OUTPUT; Prices Paid Rise Slightly to 9% Above '68 Figure | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/observer-on-the-slope-of-the-volcano.html | Observer: On the Slope of the Volcano | True | By Russell Baker | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/once-you-get-sturgeon-roe-you-can-make-fresh-caviar.html | Once You Get Sturgeon Roe, You Can Make Fresh Caviar | True | By Craig Claiborne | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/o-jerusalem.html | O Jerusalem! | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/bengals-acquire-crabtree-from-broncos-for-smiley.html | Bengals Acquire Crabtree From Broncos for Smiley | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/monmouth-results.html | Monmouth Results | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/leftists-opposed-vandor-argentina-acts-to-curb-violence.html | Leftists Opposed Vandor; ARGENTINA ACTS TO CURB VIOLENCE | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/two-mps-are-slain.html | Two M.P.s Are Slain | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/ingmar-bergman-to-film-peer-gynt.html | Ingmar Bergman to Film 'Peer Gynt' | True | By A. H. Weiler | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/air-defense-chief-named.html | Air Defense Chief Named | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/jordan-in-un-asks-curb.html | Jordan, in U.N., Asks Curb | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/mrs-alfred-w-miles.html | MRS. ALFRED W. MILES | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/deposit-outflow-heavy-for-savings-banks-here.html | Deposit Outflow Heavy For Savings Banks Here | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/archer-heeds-wifes-slate.html | Archer Heeds Wife's Slate | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/lisa-orr-advances.html | Lisa Orr Advances | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/alcindor-named-top-athlete.html | Alcindor Named Top Athlete | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/benhet-commander-says-he-used-base-as-bait-for-enemy-south.html | Benhet Commander Says He Used Base As 'Bait' for Enemy; South Vietnamese Command Terms Benhet 'Bait' | True | By B. Drummond Ayres Jr. | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/welsh-rites-coming-here-via-japan.html | Welsh Rites Coming Here Via Japan | True | By Fred Ferretti | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/swiss-to-develop-tie-with-un-but-will-not-join-at-this-time.html | Swiss to Develop Tie With U.N. But Will Not Join 'at This Time' | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/campuses-facing-days-shutdown-opponents-of-the-war-seek-moratorium.html | CAMPUSES FACING DAY'S SHUTDOWN; Opponents of the War Seek 'Moratorium' on Oct. 15 | True | By Christopher Lydon | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/the-surtax-scrapes-a-hurdle.html | The Surtax Scrapes a Hurdle | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/politics-in-uft-pact.html | Politics in U.F.T. Pact | True | GEORGE RUBIN | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/philadelphia-troupe-given-matching-grant-of-75000.html | Philadelphia Troupe Given Matching Grant of $75,000 | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/persons-69-leads-by-shot-in-gleneagles-senior-golf.html | Person's 69 Leads by Shot In Gleneagles Senior Golf | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/soviet-buys-supermarkets.html | Soviet Buys Supermarkets | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/administration-in-rights-bill-seeks-surveys-of-group-voting.html | Administration, in Rights Bill, Seeks Surveys of Group Voting | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/helpwanted-linage-index-receded-sharply-in-may.html | Help-Wanted Linage Index Receded Sharply in May | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/plain-named-rupp-aide.html | Plain Named Rupp Aide | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/marriage-pact-as-law.html | Marriage Pact as Law | True | M. MARVIN BERGER Associate Publisher | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/reckless-spiral.html | Reckless Spiral | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/spain-formally-gives-ifni-back-to-morocco.html | Spain Formally Gives Ifni Back to Morocco | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/eastman-dillon-to-become-commercial-paper-dealer.html | Eastman Dillon to Become Commercial Paper Dealer | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/birrell-is-among-3-indicted-by-the-us-on-fraud-charges-birrell.html | Birrell Is Among 3 Indicted by the U.S. On Fraud Charges; BIRRELL INDICTED ON FRAUD CHARGE | True | By Edward Ranzal | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/market-place-funds-friend-talks-turkey.html | Market Place; Funds' Friend Talks Turkey | True | By Robert Metz | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/burl-ives-adds-voice-to-south-st-project.html | Burl Ives Adds Voice to South St. Project | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/mark-weisburgh.html | MARK WEISBURGH | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/crippled-yawl-lisa-lee-drops-out-of-race-to-cork.html | Crippled Yawl Lisa Lee Drops Out of Race to Cork | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/30000-hear-cliburn.html | 30,000 Hear Cliburn | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/liu-hearing-postponed.html | L.I.U. Hearing Postponed | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/french-hint-of-arms-sales-to-israel-stirs-arabs.html | French Hint of Arms Sales to Israel Stirs Arabs | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/brooklyn-store-firebombed.html | Brooklyn Store Firebombed | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/lirr-opens-hearing-on-penn-station-mishap.html | L.I.R.R. Opens Hearing On Penn Station Mishap | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/ich-dien.html | 'Ich Dien' | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/wienerschnitzel-offering-is-put-off-pending-report.html | Wienerschnitzel Offering Is Put Off Pending Report | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/jersey-police-chief-fights-his-demotion.html | JERSEY POLICE CHIEF FIGHTS HIS DEMOTION | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/a-new-lillian-hellman-looks-at-yesterday-and-today.html | A New Lillian Hellman Looks at Yesterday and Today | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/virginia-gets-medicaid.html | Virginia Gets Medicaid | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/wardlow-and-light-named-by-buffalo-evening-news.html | Wardlow and Light Named By Buffalo Evening News | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/four-nations-get-world-bank-loans.html | FOUR NATIONS GET WORLD BANK LOANS | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/isports-today1.html | ISports Today1 | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/latin-america-parley-told-of-unconscious-infanticide.html | Latin America Parley Told Of 'Unconscious Infanticide' | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/attorneys-ask-new-autopsy.html | Attorneys Ask New Autopsy | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/patriots-shift-date.html | Patriots Shift Date | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/jersey-gi-dies-in-vietnam.html | Jersey G.I. Dies in Vietnam | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/morgan-to-build-heritage-for-americas-cup-trials.html | Morgan to Build Heritage For America's Cup Trials | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/text-of-nixons-letter-on-the-surtax.html | Text of Nixon's Letter on the Surtax | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/weekend-crime-watch-shows-the-stealth-of-muggers-here.html | Weekend Crime Watch Shows The Stealth of Muggers Here | True | By Sylvan Fox | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/-whores-revue-to-move.html | 'Whores' Revue to Move | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/elizabth-gawthrop-plans-bridal.html | Elizabth Gawthrop Plans Bridal | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/us-council-head-chosen-by-international-chamber.html | U.S. Council Head Chosen By International Chamber | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/press-said-to-avoid-a-study-of-males.html | PRESS SAID TO AVOID A STUDY OF MALES | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/schaefer-fete-pairs-flip-wilson-with-the-modern-jazz-quartet.html | Schaefer Fete Pairs Flip Wilson With the Modern Jazz Quartet | True | By John S. Wilson | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/midlandross-chief-retires.html | Midland-Ross Chief Retires | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/apollo-rehearsal-for-shot-smooth-scientists-discern-dreams-by.html | APOLLO REHEARSAL FOR SHOT SMOOTH; Scientists Discern Dreams by Monkey in Earth Orbit | True | By John Noble Wilford | 1997-06-16 | RE0000758642 | B00000516832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/senator-assails-japans-textiles-talmadge-says-export-flow-could.html | SENATOR ASSAILS JAPAN'S TEXTILES; Talmadge Says Export Flow Could Cost U.S. Jobs | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/backhaus-is-stricken.html | Backhaus Is Stricken | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/r-b-jennings-to-marry-nancy-victoria-steeger.html | R. B. Jennings to Marry Nancy Victoria Steeger | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/minor-leagues.html | Minor Leagues | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/eisenhower-dam-bill-passed.html | Eisenhower Dam Bill Passed | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/firsthalf-mergers-set-a-record-pace.html | FIRST-HALF MERGERS SET A RECORD PACE | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/n-w-elects-official.html | N. & W. Elects Official | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/golf-results.html | Golf Results | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/boss-bill-voted-by-south-africa-gives-secret-agency-power-over.html | 'BOSS' BILL VOTED BY SOUTH AFRICA; Gives Secret Agency Power Over Evidence in Courts | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/red-cross-adamant.html | Red Cross Adamant | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/sir-carlton-wins-goshen-cup-pace-as-historic-track-opens-fiveday.html | Sir Carlton Wins Goshen Cup Pace as Historic Track Opens Five-Day Meet; FAVORITES LOSE IN 10 OF 11 RACES | True | By Louis Effrat | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/mrs-meirs-visit-put-off.html | Mrs. Meir's Visit Put Off | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/mrs-eleanor-frankfurter-rewed.html | Mrs. Eleanor Frankfurter Rewed | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/brooklyn-gas-sets-merger-in-jersey-companies-hold-various-meetings.html | Brooklyn Gas Sets Merger in Jersey; COMPANIES HOLD VARIOUS MEETINGS | True | By Gene Smith | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/yonkers-results.html | Yonkers Results | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/saigon-denying-charge-says-dzu-is-well-treated.html | Saigon, Denying Charge, Says Dzu Is Well Treated | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/lirrs-new-cars-scored-by-speno-state-senator-says-not-one-is.html | L.I.R.R.'S NEW CARS SCORED BY SPENO; State Senator Says Not One Is 'Completely Serviceable' | True | By Lawrence Van Gelder | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/s-i-party-chief-backs-procaccino-democratic-leader-offers-aid-to.html | S. I. PARTY CHIEF BACKS PROCACCINO; Democratic Leader Offers Aid to Primary Victor | True | By Peter Kihss | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/louis-resting-in-las-vegas-says-strain-caused-illness.html | Louis, Resting in Las Vegas, Says Strain Caused Illness | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/underground-barber-comes-out-in-the-open.html | Underground Barber Comes Out in the Open | True | By Angela Taylor | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/report-denied-in-cairo.html | Report Denied in Cairo | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/books-of-the-times-balzac-on-the-barricades.html | Books of The Times; Balzac on the Barricades | True | By John Leonard | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/us-measures-win-support-in-europe.html | U.S. Measures Win Support in Europe | True | By Clyde H. Farnsworth | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/charlotte-bareiss-a-teacher-engaged-to-james-p-knox-jr.html | Charlotte Bareiss, a Teacher, Engaged to James P. Knox Jr. | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/ballet-americans-in-italy-eliot-felds-new-work-impresses-at-spoleto.html | Ballet : Americans in Italy; Eliot Feld's New Work Impresses at Spoleto | True | By Clive Barnes | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/utah-governor-asks-laird-not-to-dump-gas-in-state.html | Utah Governor Asks Laird Not to Dump Gas in State | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/world-panel-on-jerusalem-restoration-welcomed.html | World Panel on Jerusalem Restoration Welcomed | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/prices-on-amex-register-a-gain-but-volume-slips-for-the-session.html | Prices on Amex Register a Gain, But Volume Slips for the Session | True | By Douglas W. Cray | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/union-carbide-expands.html | Union Carbide Expands | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/chicago-hails-astronauts.html | Chicago Hails Astronauts | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/theater-the-glorious-ruler-opens-poetic-version-of-story-of-oedipus.html | Theater: The Glorious Ruler' Opens; Poetic Version of Story of Oedipus Essayed | True | By Richard F. Shepard | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/man-sets-himself-afire.html | Man Sets Himself Afire | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/mrs-joseph-mmahon.html | MRS. JOSEPH M'MAHON | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/us-sues-theater-and-cafes-in-south.html | U.S. SUES THEATER AND CAFES IN SOUTH | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/senator-calls-for-check-of-penn-centrals-tracks.html | Senator Calls for Check Of Penn Central's Tracks | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/vote-margin-6332-in-lindsay-defeat.html | VOTE MARGIN 6,332 IN LINDSAY DEFEAT | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/pompidou-to-meet-press.html | Pompidou to Meet Press | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/robert-b-griffing-dog-show-judge-75.html | ROBERT B. GRIFFING, DOG SHOW JUDGE, 75 | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/boom-bust-and-now-boom-again-in-amazon-town.html | Boom, Bust and Now Boom Again in Amazon Town | True | By Joseph Novitski | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/in-the-nation-chicory-roots-and-children.html | In The Nation: Chicory Roots and Children | True | By Tom Wicker | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/visions-of-thomas-cole-at-whitney.html | Visions of Thomas Cole at Whitney | True | By John Canaday | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/senate-changes-child-aid.html | Senate Changes Child Aid | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/91day-treasury-bills-decline-to-6456-as-182days-rise.html | 91-Day Treasury Bills Decline To 6.456%, as 182-Days Rise | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/nixons-entertain-crew.html | Nixons Entertain Crew | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/lawyer-elected-head-of-aclu.html | Lawyer Elected Head of A.C.L.U. | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/3-closings-off-broadway.html | 3 Closings Off Broadway | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/wood-field-and-stream-abundant-haul-of-stripers-is-the-rule-not.html | Wood, Field and Stream; Abundant Haul of Stripers Is the Rule, Not Exception, on the Saco River | True | By Nelson Bryant | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/dr-cuthbert-simpson-77-dies-dean-of-oxfords-christ-church.html | Dr. Cuthbert Simpson, 77, Dies; Dean of Oxford's Christ Church | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/hillman-land-will-sell-part-of-wheeling-stock.html | Hillman Land Will Sell Part of Wheeling Stock | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/senate-and-finch-act-to-put-federal-and-state-controls-on-medicaid.html | Senate and Finch Act to Put Federal and State Controls on Medicaid Costs | True | By William J. Robbins | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/panel-asks-new-federal-power-over-rail-safety-concern-is-expressed.html | Panel Asks New Federal Power Over Rail Safety; Concern Is Expressed Over Rise in Train Accidents, Notably Derailments | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/lawyer-says-f-bi-doctored-clay-wiretap-data.html | Lawyer Says F .B.I. 'Doctored' Clay Wiretap Data | True | By Martin Waldron | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/air-controllers-warned-on-ads-transit-agency-tells-group-to-refund.html | AIR CONTROLLERS WARNED ON ADS; Transit Agency Tells Group to Refund Airline Money | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/red-cross-relief-curbed-by-nigeria-lagos-says-it-will-control-aid.html | RED CROSS RELIEF CURBED BY NIGERIA; Lagos Says It Will Control Aid Flow to Both Sides-- Cargo Inspection Set | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/general-wheeler-confirmed.html | General Wheeler Confirmed | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/bridge-competition-of-top-caliber-needed-to-retain-sharpness.html | Bridge: Competition of Top Caliber Needed to Retain Sharpness | True | By Alan Truscott | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/museum-seeks-a-home-for-the-magic-theater.html | Museum Seeks a Home For 'The Magic Theater' | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/dr-joseph-a-manzella-78-lawyer-and-surgeon-dies.html | Dr. Joseph A. Manzella, 78, Lawyer and Surgeon, Dies | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/advertising-prayer-and-positive-thinking.html | Advertising: Prayer and Positive Thinking | True | By Philip H. Dougherty | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/palm-springs-gets-smog.html | Palm Springs Gets Smog | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/intelsat-3-fails-early-bird-revived.html | INTELSAT 3 FAILS, EARLY BIRD REVIVED | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/4-are-arrested-in-middletown-as-minor-disorders-continue.html | 4 Are Arrested in Middletown As Minor Disorders Continue | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/sports-of-the-times-visit-with-ron-delany.html | Sports of The Times; Visit With Ron Delany | True | By Arthur Daley | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/dean-witter-appoints.html | Dean Witter Appoints | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/cigarette-deadline.html | Cigarette Deadline | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/state-lets-power-plant-pact.html | State Lets Power Plant Pact | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/enemy-radio-warns-of-pow-revenge.html | ENEMY RADIO WARNS OF P.O.W. 'REVENGE' | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/apathy-on-otepka.html | Apathy on Otepka | True | ARTHUR S. LOTHSTEIN | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/jewish-extremists-scored-by-council-for-view-on-force.html | Jewish Extremists Scored by Council For View on Force | True | By Irving Spiegel | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/casper-cards-71-and-trails-by-5-shots-in-british-golf.html | Casper Cards 71 and Trails By 5 Shots in British Golf | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/house-vote-on-surcharge.html | House Vote on Surcharge | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/holly-a-wilcox-is-future-bride-of-jj-barry-jr.html | Holly A. Wilcox Is Future Bride Of J.J. Barry Jr. | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/policy-of-reserve-unchanged-in-vote.html | POLICY OF RESERVE UNCHANGED IN VOTE | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/nurse-admits-tax-evasion.html | Nurse Admits Tax Evasion | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/harlem-demonstrators-protest-state-building.html | Harlem Demonstrators Protest State Building | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/wimbledon-tennis-summaries.html | Wimbledon Tennis Summaries | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/prelate-is-joining-secular-college.html | Prelate Is Joining Secular College | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/clark-equipment-exchanges-shares-for-two-concerns-many-companies.html | Clark Equipment Exchanges Shares For Two Concerns; Many Companies Take Actions On Mergers and Acquisitions | True | By Gerd Wilcke | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/private-schools-plan-fee-and-pupil-rises-private-schools-to-raise.html | Private Schools Plan Fee and Pupil Rises; Private Schools to Raise Rolls and Fees Here | True | By Fred M. Hechinger | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/president-sets-up-panel-to-explore-pentagon-reform-fitzhugh.html | PRESIDENT SETS UP PANEL TO EXPLORE PENTAGON REFORM; Fitzhugh, Metropolitan Life Head, Will Be Chairman of Outsiders' Group | True | By William Beecher | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/hussein-tightens-grip-on-military-appoints-uncle-to-be-chief-of.html | HUSSEIN TIGHTENS GRIP ON MILITARY; Appoints Uncle to Be Chief of Armed Forces | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/doctor-discusses-treatment-of-nixon.html | Doctor Discusses Treatment of Nixon | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/maxwell-s-goldman.html | MAXWELL S. GOLDMAN | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/prague-steps-up-ideology-effort-appoints-conservative-head-for.html | PRAGUE STEPS UP IDEOLOGY EFFORT; Appoints Conservative Head for Higher Party School | True | By Paul Hofmann | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/prison-protest-in-bridgeport.html | Prison Protest in Bridgeport | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/baltimore-man-is-accused-in-hijacking-of-airliner.html | Baltimore Man Is Accused In Hijacking of Airliner | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/dismissal-proceedings-started-against-judge-in-lirr-case-censured.html | Dismissal Proceedings Started Against Judge in L.I.R.R. Case; CENSURED JUDGE FACING DISMISSAL | True | By Richard J. H. Johnston | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/2-building-trades-reject-contracts-steamfitters-sheet-metal-workers.html | 2 BUILDING TRADES REJECT CONTRACTS; Steamfitters, Sheet Metal Workers to Stay Off Jobs | True | By Peter Millones | 1997-06-16 | RE0000758642 | B00000516832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/massey-moves-up-in-junior-tennis-odasz-and-binns-also-gain-in.html | MASSEY MOVES UP IN JUNIOR TENNIS; Odasz and Binns Also Gain in Eastern Event Here | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/senators-sign-outfielder-18.html | Senators Sign Outfielder, 18 | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/roundup-supporting-cast-extends-phillies-streak.html | Roundup: Supporting Cast Extends Phillies' Streak | True | By Thomas Rogers | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/campus-disorder-guide-drafted-9-college-heads-urge-firm-stand.html | Campus Disorder Guide Drafted; 9 College Heads Urge Firm Stand Against Rebels' Tactics | True | By M. S. Handler | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/mailgram-gets-test.html | ' Mailgram' Gets Test | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/temple-emanuel-appoints-assistant.html | TEMPLE EMANU-EL APPOINTS ASSISTANT | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/stock-car-trials-today.html | Stock Car Trials Today | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/building-in-cardiff-damaged.html | Building in Cardiff Damaged | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/autopsy-finding-given-on-tshombe-heart-failure-ruled-cause-of-death.html | AUTOPSY FINDING GIVEN ON TSHOMBE; Heart Failure Ruled Cause of Death by 11 Surgeons | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/lakers-name-mullaney-of-providence-to-succeed-van-breda-kolff-friar.html | Lakers Name Mullaney of Providence to Succeed Van Breda Kolff; FRIAR COACH GETS 3-YEAR CONTRACT | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/kuhn-at-pittsburgh-fete-bars-action-in-allen-case.html | Kuhn, at Pittsburgh Fete, Bars Action in Allen Case | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/prop-airliners-retired-on-eastern-miami-run.html | Prop Airliners Retired On Eastern Miami Run | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/lawyers-discuss-drug-repayments-ads-advise-those-who-paid-too-much.html | LAWYERS DISCUSS DRUG REPAYMENTS; Ads Advise Those Who Paid Too Much for Antibiotics | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/smith-barney-co-elects-7-new-directors-to-board.html | Smith, Barney & Co. Elects 7 New Directors to Board | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/poll-in-soviet-finds-desire-for-autos-is-a-fetish.html | Poll in Soviet Finds Desire for Autos Is a 'Fetish' | True | By Bernard Gwertzman | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/knowles-says-same-forces-may-have-blocked-egberg.html | Knowles Says Same Forces May Have Blocked Egberg | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/zorila-paces-qualifiers.html | Zorila Paces Qualifiers | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/harland-dixon-comic-dancer-83-vaudevillian-broadway-star-and-film.html | HARLAND DIXON, COMIC DANCER, 83; Vaudevillian, Broadway Star and Film Comedian Dies | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/state-board-reappointment.html | State Board Reappointment | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/harvard-eight-slowed-by-virus-lightweight-crew-at-henley-has.html | HARVARD EIGHT SLOWED BY VIRUS; Lightweight Crew at Henley Has Breathing Trouble | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/borman-may-visit-soviet-space-base-borman-may-pay-a-visit-to.html | Borman May Visit Soviet Space Base; Borman May Pay a Visit to Russian Space Base | True | By Richard Witkin | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/gopal-triumphs-in-hurdles-race-beats-favored-bombarde-by-a-length-a.html | GOPAL TRIUMPHS IN HURDLES RACE; Beats Favored Bombarde by a Length at Paris | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/brooklyn-salesman-charged-in-shooting-moves-out-of-home.html | Brooklyn Salesman Charged in Shooting Moves Out of Home | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/ebihara-wins-in-first-round.html | Ebihara Wins in First Round | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/general-manager-to-join-the-daily-news-sept-2.html | General Manager to Join The Daily News Sept. 2 | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/tankers-deck-officers-reported-near-accord-masters-mates-and-pilots.html | Tankers' Deck Officers Reported Near Accord; Masters, Mates and Pilots Go Into Session Here With Management | True | By Werner Bamberger | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/shriners-open-in-seattle.html | Shriners Open in Seattle | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/bonn-irked-as-nixon-trip-again-delays-kiesingers.html | Bonn Irked as Nixon Trip Again Delays Kiesinger's | True | By David Binder | 1997-06-16 | RE0000758642 | B00000516832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/martin-sees-fiscal-success-without-controls-reserve-chief-confident.html | Martin Sees Fiscal Success Without Controls; Reserve Chief Confident in Talk | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/sugar-output-a-record.html | Sugar Output a Record | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/budget-surplus-first-in-9-years-almost-certain-total-of-less-than.html | BUDGET SURPLUS, FIRST IN 9 YEARS, ALMOST CERTAIN; Total of Less Than $1-Billion Expected Under 'Unified' Calculation System | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/ransom-deal-reported.html | Ransom Deal Reported | True | | 1997-06-16 | RE0000758642 | B00000516832 | | | |
| 1969-07-01 | 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/air-tower-operators.html | Air Tower Operators | True | CHARLES SAWYER | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/nixons-to-fly-to-florida.html | Nixons to Fly to Florida | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/talks-on-donovans-successor-begin-in-school-board-today.html | Talks on Donovan's Successor Begin in School Board Today | True | By Leonard Buder | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/storefraud-raids-show-middle-class-suffers-like-poor.html | Store-Fraud Raids Show Middle Class Suffers Like Poor | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/seagren-penned-on-us-team-to-face-british-russians-2-vaulters-eager.html | Seagren, Penned on U.S. Team to Face British, Russians; 2 VAULTERS EAGER FOR BID AT 18 FEET Carlos, Crockett and Evans Also Selected for Coast Track Meet July 18 | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/burger-to-press-judicial-reform-pledges-to-make-offbench-effort-in.html | BURGER TO PRESS JUDICIAL REFORM; Pledges to Make Off-Bench Effort in Drive to Improve Administration of Justice BURGER TO PRESS JUDICIAL REFORM | True | By Martin ArnoldSpecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/voters-rights.html | Voters' Rights | True | PRUE DENNIS | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/us-rushes-to-plug-a-tv-satellite-gap.html | U.S. RUSHES TO PLUG A TV SATELLITE GAP | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/stokes-gets-white-rival.html | Stokes Gets White Rival | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/green-of-browns-quits-as-player-injured-running-back-will-stay-with.html | GREEN OF BROWNS QUITS AS PLAYER; Injured Running Back Will Stay With Club as Coach | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/market-place-funds-attitude-in-bear-market.html | Market Place: Fund's Attitude In Bear Market | True | By Robert Metz | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/state-backs-appeal-for-us-aid-to-city-on-new-health-unit.html | State Backs Appeal For U.S. Aid to City On New Health Unit | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/iowa-reapportionment-act-challenged-by-democrats.html | Iowa Reapportionment Act Challenged by Democrats | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/tv-from-caernarvon-28-cameras-capture-in-dazzling-detail-the-drama.html | TV: From Caernarvon; 28 Cameras Capture in Dazzling Detail the Drama and Pomp at Welsh Castle | True | By Jack Gould | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/hearing-on-gun-bill-urged.html | Hearing on Gun Bill Urged | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/wheat-payment-raised.html | Wheat Payment Raised | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/life-reorganizes-to-be-a-hot-book-stressing-photo-coverage-in-move.html | LIFE REORGANIZES TO BE A 'HOT BOOK'; Stressing Photo Coverage in Move to Regain Ads | True | By Henry Raymont | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/the-signature-market-for-designers-the-skys-the-limit.html | The Signature Market: For Designers, the Sky's the Limit | True | By Enid Nemy | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/liu-students-drop-court-suit-against-naming-of-chancellor.html | L.I.U. Students Drop Court Suit Against Naming of Chancellor | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/diners-and-strollers-on-champselysees-again-give-way-to-the-auto.html | Diners and Strollers on Champs-Elysees Again Give Way to the Auto | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/nicklaus-sees-shower-of-stars-he-says-pro-golfing-tours-big-money.html | Nicklaus Sees Shower of Stars; He Says Pro Golfing Tour's Big Money Is Attraction Entry in $250,000 Event at Harrison Is Formalized | True | By Lincoln A. Werdenspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/stuttgart-dancers-go-home-in-triumph.html | Stuttgart Dancers Go Home in Triumph | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/contract-disputes-threaten-projects.html | CONTRACT DISPUTES THREATEN PROJECTS | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/mayor-of-waterbury-orders-curfew-and-then-calls-it-off.html | Mayor of Waterbury Orders Curfew and Then Calls It Off | True | By C. Gerald Fraserspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/crimes-of-violence-increase-95-here.html | CRIMES OF VIOLENCE INCREASE 9.5% HERE | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/laying-of-cable-delayed.html | Laying of Cable Delayed | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/agnew-says-a-rise-in-state-aid-depends-on-end-of-vietnam-war-agnew.html | Agnew Says a Rise in State Aid Depends on End of Vietnam War; AGNEW LINKS WAR TO STATE AID RISE | True | By Seth S. Kingspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/6-nations-to-lend-turkey-funds-for-bosporus-bridge.html | 6 Nations to Lend Turkey Funds for Bosporus Bridge | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/3-inmates-escape-2-captured-on-li-one-of-the-seized-who-fled.html | 3 INMATES ESCAPE; 2 CAPTURED ON L.I.; One of the Seized Who Fled Hospital Is a Murderer | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/roundup-expos-celebrate-holiday-in-thumping-style.html | Roundup: Expos Celebrate Holiday in Thumping Style | True | By Gerald Eskenazi | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/profit-is-raised-by-lukens-steel-sales-show-2-per-cent-dip-in.html | PROFIT IS RAISED BY LUKENS STEEL; Sales Show 2 Per Cent Dip in Half-Year Results | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/astronauts-will-leave-peace-plaque-on-moon.html | Astronauts Will Leave Peace Plaque on Moon | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/rockefeller-trip-a-charade-senator-church-declares.html | Rockefeller Trip a Charade, Senator Church Declares | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/army-is-dropping-serial-numbers-it-and-air-force-will-use-social.html | ARMY IS DROPPING SERIAL NUMBERS; It and Air Force Will Use Social Security Figures | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/court-orders-44000-added-to-richmond.html | COURT ORDERS 44,000 ADDED TO RICHMOND | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/ashe-roche-laver-and-newcombe-gain-wimbledon-semifinals-top-u-s.html | Ashe, Roche, Laver and Newcombe Gain Wimbledon Semi-Finals; TOP U. S. PLAYER ELIMINATES LUTZ Roche Saves 3 Match Points As He Defeats Graebner -- Drysdale, Okker Beaten | True | By Fred Tupperspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/a-drunken-woman-arrests-2-in-assault-in-south-brooklyn.html | A 'Drunken Woman' Arrests 2 In Assault in South Brooklyn | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/joseph-b-abrahams-84-dead-designer-o-illuminated-citations.html | Joseph B. Abrahams, 84, Dead; Designer of Illuminated Citations; Calligrapher and Artist Also Decorated Temples and I Created Type Faces I | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/queens-resident-says-the-police-stood-by-as-park-trees-were-cut.html | Queens Resident Says the Police Stood By as Park Trees Were Cut | True | By David Bird | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/katharine-case-thomson-to-wed.html | Katharine Case Thomson to Wed | True | Sped&[ to The New York/me.s | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/usm-corp-acquires-an-interest-in-ira-systems.html | USM Corp. Acquires an Interest in IRA Systems | True | By William D. Smith | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/u-s-expresses-concern.html | U. S. Expresses Concern | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/sheila-pate-hanan-is-betrothed-to-john-pastor-a-bond-trader.html | Sheila Pate Hanan Is Betrothed To John Pastore, a Bond Trader | True | SJ?ectl to The Nw Yrk TImzs | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/alcindor-debut-here-as-a-pro-set-oct-4-against-the-knicks.html | Alcindor Debut Here As a Pro Set Oct. 4 Against the Knicks | True | By Al Harvin | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/art-degass-more-conservative-side-scope-of-the-show-at-orangerie-is.html | Art: Degass More Conservative Side; Scope of the Show at Orangerie Is Limited Works Are Borrowed From the Louvre | True | By Hilton Kramerspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/air-controllers-feud-on-sickout-traffic-group-blamed-by-a-rival-for.html | AIR CONTROLLERS FEUD ON 'SICK-OUT'; Traffic Group Blamed by a Rival for Delays on June 19 | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/plea-in-pennsylvania-be-safety-bug-on-pike.html | Plea in Pennsylvania: Be Safety Bug on Pike | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/dominican-bank-is-damaged.html | Dominican Bank Is Damaged | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/louise-talmage-arizona-alumna-to-be-married.html | Louise Talmage, Arizona Alumna, To Be Married | True | pectal to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/town-with-7-war-dead-sends-a-plea-to-nixon.html | Town With 7 War Dead Sends a Plea to Nixon | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/monmouth-rage-goes-to-aundel-victor-sets-turf-record-in-winning-by.html | MONMOUTH RAGE GOES TO AUNDEL; Victor Sets Turf Record in Winning by 3 Lengths | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/amex-stocks-rise-as-pace-quickens-index-climbs-by-21-cents-volume.html | AMEX STOCKS RISE AS PACE QUICKENS; Index Climbs by 21 Cents -- Volume at 4.3 Million | True | By Douglas W. Cray | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/margaret-robbins-is-engaged-to-jean-charles-charpentier.html | Margaret Robbins Is Engaged To Jean Charles Charpenfier | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/bookstore-fails-to-win-a-stay-on-arrests-for-smut.html | Bookstore Fails to Win a Stay on Arrests for Smut | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/credit-markets-dip-as-reserve-moves-continue-squeeze-credit-markets.html | Credit Markets Dip As Reserve Moves Continue Squeeze; Credit Markets: Dip Continues on Reserve Moves | True | By John H. Allan | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/the-frank-e-evans-decommissioned.html | The Frank E. Evans Decommissioned | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/underwriters-trust-gains.html | Underwriters Trust Gains | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/stock-prices-up-for-a-second-day-dow-climbs-271-points-793-gains-on.html | STOCK PRICES UP FOR A SECOND DAY; Dow Climbs 2.71 Points -- 793 Gains on Big Board Exceed 518 Declines TRADING IS STILL LIGHT But Volume Grows a Little to 9.89 Million Shares -- Oils Are Active STOCK PRICES UP FOR A SECOND DAY | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/on-the-art-of-running-away-from-problems.html | On the Art of Running Away From Problems | True | By James Reston | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/commercial-paper-maze-credit-crunch-causes-the-reserve-to-consider.html | Commercial Paper Maze; Credit Crunch Causes the Reserve To Consider New Regulatory Areas Commercial Paper Maze | True | By Albert L. Kraus | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/new-virgin-islands-chief.html | New Virgin Islands Chief | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/connor-is-pressing-for-a-referendum-on-more-autonomy.html | Connor Is Pressing For a Referendum On More Autonomy | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/house-backs-cut-for-aec.html | House Backs Cut for A.E.C. | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/wider-curb-asked-on-atomic-blasts-group-here-would-prohibit-big.html | WIDER CURB ASKED ON ATOMIC BLASTS; Group Here Would Prohibit Big Underground Tests | True | By Andrew H. Malcolm | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/dr-peter-flesch-a-derdatologist.html | DR. PETER FLESCH, A DER[dATOLOGIST | True | . SpocJa] to T'ne 'w York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/earnings-raised-by-two-railroads-cobo-and-the-union-pacific-gain-in.html | EARNINGS RAISED BY TWO RAILROADS; C.&O.-B.&O. and the Union Pacific Gain in Quarter | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/board-in-london-extends-rally-continental-markets-are-mixed.html | Board in London Extends Rally; Continental Markets Are Mixed | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/jerseys-sunfish-pond-is-returned-to-state.html | Jersey's Sunfish Pond Is Returned to State | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/mrs-tshombe-is-in-algiers-to-plan-husbands-funeral.html | Mrs. Tshombe Is in Algiers To Plan Husband's Funeral | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/a-welshman-stands-in-for-wilson-in-commons.html | A Welshman Stands In For Wilson in Commons | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/clausen-opposes-new-rise-in-rate-coast-banker-says-demand-for-prime.html | CLAUSEN OPPOSES NEW RISE IN RATE; Coast Banker Says Demand for Prime Loans Is Heavy CLAUSEN OPPOSES NEW RISE IN RATE | True | By H. Erich Heinemann | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/mail-clerks-sick-at-bronx-office-action-is-seen-as-linked-to.html | MAIL CLERKS 'SICK' AT BRONX OFFICE; Action Is Seen as Linked to Demands for Higher Pay | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/high-rates-in-us-seem-persistent-sharp-1969-dip-is-unlikely-oecd.html | HIGH RATES IN U.S. SEEM PERSISTENT; Sharp 1969 Dip Is Unlikely, O.E.C.D. Meeting Is Told High Rates in U.S. Persistent, Monetary Conference Is Told | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/3-scientists-say-soviet-could-easily-crush-abm.html | 3 Scientists Say Soviet Could Easily Crush ABM | True | By John W. Finneyspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/hra-dissolving-education-office-decentralization-is-said-to-make.html | H.R.A. DISSOLVING EDUCATION OFFICE; Decentralization Is Said to Make Unit Unnecessary | True | By M. S. Handler | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/court-of-appeals-denies-new-trial-for-wolfson.html | Court of Appeals Denies New Trial for Wolfson | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/badillo-reported-weighing-a-race-mayoral-bid-on-independent-line.html | BADILLO REPORTED WEIGHING A RACE; Mayoral Bid on Independent Line Would Be 'Harmful,' Says Lindsay Manager BADILLO REPORTED WEIGHING A RACE | True | By Sidney E. Zion | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/aau-title-meet-for-women-draws-9-track-champions.html | A.A.U. Title Meet For Women Draws 9 Track Champions | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/israelis-to-use-east-jerusalem-for-police-base-headquarters-moved.html | ISRAELIS TO USE EAST JERUSALEM FOR POLICE BASE; Headquarters Moved From Tel Aviv to the Former Jordanian Sector MINISTRY IS TO FOLLOW Commandos Raid 3 U.A.R. Posts on Red Sea — 13 Egyptians Reported Killed NATIONAL POLICE MOVED BY ISRAEL | True | By James Feronspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/800-friends-welcome-toby-tyler-to-the-park.html | 800 Friends Welcome 'Toby Tyler' to the Park | True | By Lisa Hammel | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/4billion-voted-in-ohio.html | $4-Billion Voted in Ohio | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/advertising-agency-is-sought-for-contac.html | Advertising Agency Is Sought for Contac | True | By Philip H. Dougherty | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/us-court-voids-texas-action-cutting-welfare-aid-to-children.html | U.S. Court Voids Texas Action Cutting Welfare Aid to Children | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/hawkins-of-colts-retires.html | Hawkins of Colts Retires | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/injuries-sideline-napoles.html | Injuries Sideline Napoles | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/bus-strike-in-atlantic-city.html | Bus Strike in Atlantic City | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/dover-auto-oval-opens-sunday-27-are-entered-at-watkins-glen.html | Dover Auto Oval Opens Sunday; 27 Are Entered at Watkins Glen | True | By John S. Radosta | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/tax-structure-in-jersey-assailed-by-addonizio.html | Tax Structure in Jersey Assailed by Addonizio | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/saigon-premier-is-ailing.html | Saigon Premier Is Ailing | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/von-cleef-retrial-ruled-out.html | Von Cleef Retrial Ruled Out | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/trenton-session-reopening-today-legislature-to-weigh-bills-on-urban.html | TRENTON SESSION REOPENING TODAY; Legislature to Weigh Bills on Urban Aid and Crime | True | By Walter H. Waggonerspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/cross-bay-bridge-to-open.html | Cross Bay Bridge to Open | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/man-dangling-7-stories-up-is-rescued-by-a-fireman.html | Man Dangling 7 Stories Up Is Rescued by a Fireman | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/druggists-call-off-medicaid-boycott.html | Druggists Call Off Medicaid Boycott | True | By Francis X. Clines | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/heineman-sworn-in-bonn-vows-to-serve-peace-socialist-is-first-of.html | Heineman, Sworn in Bonn, Vows to Serve Peace; Socialist Is First of His Party to Assume Presidency He Is Immediately Criticized by Christian Democrats | True | By David Bindersspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/finch-asks-nixon-to-rule-out-delay-on-desegregation-endorses-policy.html | FINCH ASKS NIXON TO RULE OUT DELAY ON DESEGREGATION; Endorses Policy on School Guidelines -- Support by Justice Agency Seen Finch Asks Nixon to Rule Out Desegregation Delay | True | By John Herbersspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/honeywell-retains-computer-pricing.html | HONEYWELL RETAINS COMPUTER PRICING | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/warren-praised-in-senate-as-a-great-chief-justice.html | Warren Praised in Senate As a Great Chief Justice | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/woman-awarded-425000-in-suit-charging-unsafe-car.html | Woman Awarded $425,000 In Suit Charging Unsafe Car | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/henley-regatta-to-start-today-penn-einheit-eights-engage-in.html | HENLEY REGATTA TO START TODAY; Penn, Einheit Eights Engage in Workouts on Thames | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/ridgewood-lawyer-named-us-attorney-for-jersey.html | Ridgewood Lawyer Named U.S. Attorney for Jersey | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/step-toward-free-choice.html | Step Toward Free Choice | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/pesticide-plan-feared-perilous-to-gulf-of-mexico-conservationists.html | Pesticide Plan Feared Perilous to Gulf of Mexico; Conservationists Would Bar Use of Dieldrin at Texas Air Base by the U.S. | True | By Gladwin Hillspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/road-into-benhet-opened-by-convoy-armored-unit-reaches-post-as.html | ROAD INTO BENHET OPENED BY CONVOY; Armored Unit Reaches Post as Shelling Ebbs -- 'Bait' Statement Discounted Road to Benhet Is Opened by an Armored Convoy | True | By James P. Sterbaspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/pueblo-officer-discharged.html | Pueblo Officer Discharged | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/chiangs-son-sworn-in.html | Chiang's Son Sworn In | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/jones-is-named-for-top-award-by-drama-desk.html | Jones Is Named For Top Award By Drama Desk | True | By Louis Calta | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/penn-central-fare-hike.html | Penn Central Fare Hike | True | PIERRE R. WILKINS | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/head-of-division-named-by-united-hospital-fund.html | Head of Division Named By United Hospital Fund | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/carsons-new-pay-sets-a-tv-record-tonight-star-signs-nbc-pact-for.html | CARSON'S NEW PAY SETS A TV RECORD; 'Tonight' Star Signs N.B.C. Pact for $75,000 a Week | True | By George Gent | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/samoa-governor-is-named.html | Samoa Governor Is Named | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/carbide-to-mine-congo-ore.html | Carbide to Mine Congo Ore | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/susan-grad-jersey-bride.html | Susan Grad Jersey Bride | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/chinese-reds-urge-gradual-rebuilding-of-party.html | Chinese Reds Urge Gradual Rebuilding of Party | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/yankees-triumph-over-orioles-109-fernandez-belts-homer-with-2-on.html | Yankees Triumph Over Orioles, 10-9; FERNANDEZ BELTS HOMER WITH 2 ON Yankee Drive in 7th Helps Offset 7 Runs Batted In by Powell of Orioles | True | By Leonard Koppett | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/james-h-unice.html | JAMES H. UNICE | True | Specla.l to Tf,e .NEW YorY. Trne,l | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/safeguard-contracts.html | Safeguard Contracts | True | RICHARD A. ELLIS | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/us-education-show-opens-in-leningrad.html | U.S. EDUCATION SHOW OPENS IN LENINGRAD | True | Special to The New York | 1997-06-16 | RE0000758641 | B00000516831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/excerpts-from-statements-by-mitchell-and-mcculloch-on-the-voting.html | Excerpts From Statements by Mitchell and McCulloch on the Voting Rights Bill | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/israelis-raid-3-posts-on-red-sea-and-report-killing-13-egyptians.html | Israelis Raid 3 Posts on Red Sea And Report Killing 13 Egyptians | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/550-road-deaths-feared.html | 550 Road Deaths Feared | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/ansonia-wire-in-accord-on-settling-with-creditors.html | Ansonia Wire In Accord On Settling With Creditors | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/celler-maintains-role-as-classicist.html | CELLER MAINTAINS ROLE AS CLASSICIST | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/its-great-day-too-for-welsh-expert.html | It's Great Day, Too, for Welsh Expert | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/gawking-tops-hawking-on-carless-nassau-st-gawkers-active-along.html | Gawking Tops Hawking on Carless Nassau St.; GAWKERS ACTIVE ALONG NASSAU ST. | True | By Isadore Barmash | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/us-has-no-comment.html | U.S. Has No Comment | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/lever-brothers-picks-a-marketing-executive.html | Lever Brothers Picks A Marketing Executive | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/accord-reached-to-end-the-strike-of-deck-officers.html | Accord Reached To End the Strike Of Deck Officers | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/england-and-west-indies-play-to-draw-in-cricket.html | England and West Indies Play to Draw in Cricket | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/borman-reaches-soviet-after-a-delay-in-flight.html | Borman Reaches Soviet After a Delay in Flight | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/scandinavian-air-order.html | Scandinavian Air Order | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/glorious-ruler-closing.html | 'Glorious Ruler' Closing | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/senate-unit-votes-a-broadened-plan-for-food-stamp-food-stamp-plan.html | Senate Unit Votes A Broadened Plan For Food Stamps; FOOD STAMP PLAN GAINS IN SENATE | True | By William M. Blairspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/plan-to-integrate-chicago-housing-set-up-by-court-chicago-enjoined.html | Plan to Integrate Chicago Housing Set Up by Court; CHICAGO ENJOINED ON HOUSING BIAS | True | By Donald Jansonspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/m-h-nickerson-to-wed-miss-patricia-c-gavin.html | M. H. Nickerson to Wed Miss Patricia C. Gavin | True | Special to The New York Tzme. | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/books-of-the-times-behind-the-eyes-of-the-beholder.html | Books of The Times; Behind the Eyes of the Beholder | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/swedesboro-acts-to-bar-youth-revel.html | Swedesboro Acts to Bar Youth Revel | True | By Richard J. H. Johnstonspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/walter-d-peek.html | WALTER D. PEEK | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/bank-merger-announced.html | Bank Merger Announced | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/rockefeller-leaves-argentina-assassins-sought.html | Rockefeller Leaves Argentina; Assassins Sought | True | By Malcolm W. Brownespecial to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/home-insurance-co-names-chief-officer.html | Home Insurance Co. Names Chief Officer | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/sports-of-the-times-delayed-appraisal.html | Sports of The Times; Delayed Appraisal | True | By Arthur Daley | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/ribofilio-out-of-stakes-race.html | Ribofilio Out of Stakes Race | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/lincoln-center-ends-its-capital-fund-drive.html | Lincoln Center Ends Its Capital Fund Drive | True | By Howard Taubman | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/bronx-incinerator-closed.html | Bronx Incinerator Closed | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/mayor-whelan-sworn-in.html | Mayor Whelan Sworn In | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/the-royal-mystique-transcends-political-realities.html | The Royal Mystique Transcends Political Realities | True | By Anthony Lewisspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/loan-to-malaysia-set.html | Loan to Malaysia Set | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/job-rights-aide-approved.html | Job Rights Aide Approved | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/spence-school-names-its-first-male-head.html | Spence School Names Its First Male Head | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/wilson-to-campaign-for-marchi-to-extent-my-schedule-permits/ | Wilson to Campaign for Marchi, 'To Extent My Schedule Permits' | True | By Thomas P. Ronan | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/california-opens-its-fiscal-year-without-a-budget-california-fails.html | California Opens Its Fiscal Year Without a Budget; California Fails to Pass Budget As the New Fiscal Year Opens | True | By Lawrence E. Daviesspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/dancer-captures-stakes-at-goshen-driver-scores-with-betty-hanover.html | DANCER CAPTURES STAKES AT GOSHEN; Driver Scores With Betty Hanover, Nevele Rascal | True | By Louis Effratspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/donald-v-ellis-56-is-dead-teamster-leader-in-west.html | Donald V. Ellis, 56, Is Dead; Teamster Leader in West | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/franklin-savings-fills-top-posts.html | Franklin Savings Fills Top Posts | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/stamatis-moskey-will-marry-miss-mary-k-love-in-october.html | Stamatis Moskey Will Marry Miss Mary K. Love in October | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/reforms-urged-in-election-law-lefkowitz-and-orourke-to-give-list-to.html | REFORMS URGED IN ELECTION LAW; Lefkowitz and O'Rourke to Give List to Legislature | True | By Maurice Carroll | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/truth-in-lending-begins-with-a-suit-harlem-store-sued-on-day.html | 'Truth in Lending' Begins With a Suit; Harlem Store Sued on Day 'Truth-in-Lending Law Takes Effect | True | By Peter Millones | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/martin-is-opposed-to-interest-fixing-martin-rejects-interest-fixing.html | Martin Is Opposed To Interest Fixing, MARTIN REJECTS INTEREST FIXING | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/soybeans-in-rise-wheat-prices-up-silver-futures-show-drops-of-from.html | SOYBEANS IN RISE; WHEAT PRICES UP; Silver Futures Show Drops of From 1.9 to 2 Cents | True | By James J. Nagle | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/sports-today.html | Sports Today | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/ftc-presses-for-cigarette-warning.html | F.T.C. Presses For Cigarette Warning | True | By John D. Morrisspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/us-blames-foe-in-prison-mishap-says-enemy-rocket-hit-jail-holding.html | U.S. BLAMES FOE IN PRISON MISHAP; Says Enemy Rocket Hit Jail Holding War Captives | True | By Hedrick Smithspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/andretti-tops-track-mark.html | Andretti Tops Track Mark | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/el-al-opens-new-terminal-to-serve-kennedy-airport.html | El Al Opens New Terminal To Serve Kennedy Airport | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/horsemen-are-critical-of-their-groups-attack-on-state-racing.html | Horsemen Are Critical of Their Group's Attack on State Racing Officials; PHIL BIEBER CALLS MOVE 'RIDICULOUS' Says Group Displays 'Too Much Venom' in Conflict of Interest Charges | True | By Steve Cady | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/drop-in-spending-on-defense-noted-first-significant-decline.html | DROP IN SPENDING ON DEFENSE NOTED; First Significant Decline Indicated Since Start of War in Vietnam ALL FACTORS WEIGHED Plant Inventories Climbed in May as Orders for Durable Goods Fell DROP IN SPENDING ON DEFENSE NOTED | True | By Edwin L. Dale Jr.special To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/2-are-convicted-of-murder-in-rivalry-over-prostitute.html | 2 Are Convicted of Murder in Rivalry Over Prostitute | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/75-more-brazilians-lose-political-rights-for-10-years.html | 75 More Brazilians Lose Political Rights for 10 Years | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/consular-property-here-is-tax-exempt-state-court-rules.html | Consular Property Here Is Tax Exempt, State Court Rules | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/text-of-princes-speech.html | Text of Prince's Speech | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/connecticut-police-seek-link-in-killings.html | CONNECTICUT POLICE SEEK LINK IN KILLINGS | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/us-acts-to-settle-suit-against-bemis.html | U.S. ACTS TO SETTLE SUIT AGAINST BEMIS | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/nea-study-asks-federal-aid-rise-says-us-should-pay-third-of-big.html | N.E.A. STUDY ASKS FEDERAL AID RISE; Says U.S. Should Pay Third of Big City School Costs | True | By M. A. Farberspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/export-control-stopgap.html | Export Control Stop-Gap | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/driver-17-dies-in-crash.html | Driver, 17, Dies in Crash | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/rocket-launching-delayed.html | Rocket Launching Delayed | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/jersey-judge-on-law-panel.html | Jersey Judge on Law Panel | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/starvation-the-weapon.html | Starvation the Weapon | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/advisory-unit-set-by-trust-and-fund.html | ADVISORY UNIT SET BY TRUST AND FUND | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/naacp-gets-grant-to-study-minority-builders.html | N.A.A.C.P. Gets Grant to Study Minority Builders | | By Thomas A. Johnsonspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/goodby-comstock-lode.html | Good-by, Comstock Lode | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/court-bars-gleasons-right-to-seek-a-divorce-earlier-decision-on.html | Court Bars Gleason's Right to Seek a Divorce; Earlier Decision on Comedian Allowed Suit Against His Estranged Wife | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/building-project-in-west.html | Building Project in West | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/clues-are-found-to-lost-negro-colony-here.html | Clues Are Found to Lost Negro Colony Here | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/seat-sold-on-the-amex.html | Seat Sold on the Amex | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/medicare-abuses-cited-at-hearing-58000-housecalls-bill-deplored-by.html | MEDICARE ABUSES CITED AT HEARING; $58,000 House-Calls Bill Deplored by Senator | True | By William Robbinsspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/no-educational-nightsticks.html | No Educational Nightsticks | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/foreign-affairs-unsentimental-journey.html | Foreign Affairs: Unsentimental Journey | True | By C. L. Sulzberger | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/guatemalan-reports-easing-of-hondurassalvador-crisis.html | Guatemalan Reports Easing Of Honduras-Salvador Crisis | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/charles-is-the-host-at-dinner-on-yacht.html | CHARLES IS THE HOST AT DINNER ON YACHT | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/premier-cautions-italian-factions.html | PREMIER CAUTIONS ITALIAN FACTIONS | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/sale-of-pornography-legalized-in-denmark.html | Sale of Pornography Legalized in Denmark | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/westchester-chiefs-named.html | Westchester Chiefs Named | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/5-units-of-employes-in-the-state-upheld.html | 5 UNITS OF EMPLOYES IN THE STATE UPHELD | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/odasz-beats-3-foes-in-eastern-tennis.html | ODASZ BEATS 3 FOES IN EASTERN TENNIS | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/mrs-martin-oconnor.html | MRS. MARTIN OCONNOR[ | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/workers-rejoining-carolina-hospital.html | WORKERS REJOINING CAROLINA HOSPITAL | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/paula-de-simone-to-be-wed-on-aug-23.html | Paula De Simone to Be Wed on Aug. 23 | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/administrator-of-mercy-marcel-alfred-naville.html | Administrator of Mercy; Marcel Alfred Naville | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/loss-of-panoceanic-laid-to-the-failure-to-speed-repairs.html | Loss of Panoceanic Laid to the Failure To Speed Repairs | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/schapiro-sees-a-10-gain-in-bank-operating-earnings.html | Schapiro Sees a 10% Gain In Bank Operating Earnings | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/yarborough-sets-a-driving-record-at-190706-mph.html | Yarborough Sets A Driving Record At 190.706 M.P.H. | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/a-princely-example.html | A Princely Example | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/utilizing-television.html | Utilizing Television | True | ADELE ALICE RIDDLE | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/us-steel-tax-suit-on-excess-profits-set-back-by-ruling-us-steel.html | U.S. Steel Tax Suit On Excess Profits Set Back by Ruling; U.S. STEEL LOSES PART OF TAX SUIT | True | By Robert A. Wright | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/israel-settler-asks-bail-in-extradition.html | ISRAEL SETTLER ASKS BAIL IN EXTRADITION | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/11-indicted-by-us-in-takeover-plot-fund-misuse-alleged-in-bid-to.html | 11 INDICTED BY U.S. IN TAKE-OVER PLOT; Fund Misuse Alleged in Bid to Control Crescent Corp. Financier and 10 Indicted by U.S. In Plot to Control Conglomerate | True | By Edward Ranzal | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/birth-curb-pacts-awarded-by-us-new-methods-to-be-sought-under.html | BIRTH CURB PACTS AWARDED BY U.S.; New Methods to Be Sought Under $3-Million Studies | True | By Harold M. Schmeck Jr.special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/world-trade-dips-but-still-tops-68-world-trade-off-it-still-tops-68.html | World Trade Dips, But Still Tops '68; WORLD TRADE OFF; IT STILL TOPS '68 | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/world-bank-cites-growth-in-development-financing.html | World Bank Cites Growth In Development Financing | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/welfare-island-rented-for-party-use-of-property-for-benefit-called.html | WELFARE ISLAND RENTED FOR PARTY; Use of Property for Benefit Called First and Last Time | True | By Martin Tolchin | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/tension-is-rising-in-middletown-bands-of-youths-keeping-population.html | TENSION IS RISING IN MIDDLETOWN; Bands of Youths Keeping Population on Edge | True | By William E. Farrellspecial To The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/cardinals-subdue-mets-41-and-85-carlton-allows-3-hits-in-opener.html | Cardinals Subdue Mets, 4-1 and 8-5;; CARLTON ALLOWS 3 HITS IN OPENER Left-Hander Halts St. Louis Losing Streak at Four -- 5-Run 5th Seals Finale | True | By Joseph Dursospecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/bridge-extracting-top-penalty-can-be-of-key-importance.html | Bridge: Extracting Top Penalty Can Be of Key Importance | True | By Alan Truscott | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/church-of-christ-vows-to-give-million-to-racial-justice-panel.html | Church of Christ Vows to Give Million to Racial Justice Panel | True | By George Duganspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/where-the-shoe-pinches.html | Where the Shoe Pinches | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/nixon-rights-bill-appears-doomed-by-a-gop-attack-mitchell-defense.html | NIXON RIGHTS BILL APPEARS DOOMED BY A G.O.P. ATTACK; Mitchell Defense of Plan to Revise Voting Law Meets House Panel Hostility BOTH PARTIES CRITICAL McCulloch Urges Fight for Compliance With Present Act and Not Repeal NIXON RIGHTS BILL APPEARS DOOMED | True | By Warren Weaver Jr.special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/david-pettig-to-wed-kim-l-garcia.html | David Pettig to Wed Kim L. Garcia | True | Special to The New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/the-duke-of-windsor-sees-ceremony-on-tv.html | The Duke of Windsor Sees Ceremony on TV | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/john-j-reilly-dies-investment-banker.html | JOHN J. REILLY DIES; INVESTMENT BANKER | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/joseph-schoenfeld.html | JOSEPH SCHOENFELD | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/campus-penalties-shelved-in-house-1-campus-penalties-measure-aimed.html | Campus Penalties Shelved in House; 1 Campus Penalties Measure Aimed at H altin Disorders Is Shelved in House | True | By Marjorie Hunterspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/nigeria-reports-on-new-policy.html | Nigeria Reports on New Policy | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/big-four-leave-mideast-talks-up-to-us-and-the-soviet-union | Big Four Leave Mideast Talks Up to U.S. and the Soviet Union | True | By Kathleen Teltschspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/enthusiastic-crowd-and-duvalier-greet-rockefeller-in-haiti.html | Enthusiastic Crowd And Duvalier Greet Rockefeller in Haiti | True | By H. J. Maidenbergspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/nassau-to-offer-jobs-to-the-poor-plan-to-ease-welfare-rolls-will.html | NASSAU TO OFFER JOBS TO THE POOR; Plan to Ease Welfare Rolls Will Guarantee Work | True | By Roy R. Silverspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/omaha-alert-is-called-off.html | Omaha Alert Is Called Off | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/queen-invests-charles-as-prince-of-wales-4000-witness-fealty-rite.html | Queen Invests Charles as Prince of Wales; 4,000 Witness Fealty Rite -- Later, Fire Kills a Soldier Queen Invests Charles as Prince of Wales Amid Royal Pageantry at Caernarvon He Gets an Ovation From Throng As Crown Is Placed on His Head | True | By Gloria Emersonspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/comment-on-eurodollars.html | Comment on Eurodollars | True | | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/new-red-cross-president-assails-nigerias-aid-curb-nigeria-assailed.html | New Red Cross President Assails Nigeria's Aid Curb; NIGERIA ASSAILED BY RED CROSS HEAD | True | By Victor Lusinchispecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-02 | 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/auto-output-trailing-last-year-auto-production-trails-last-year.html | Auto Output Trailing Last Year; AUTO PRODUCTION TRAILS LAST YEAR | True | By Jerry M. Flintspecial To the New York Times | 1997-06-16 | RE0000758641 | B00000516831 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/mr-frostee-plants-robbed-by-gunmen.html | MR. FROSTEE PLANTS ROBBED BY GUNMEN | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/red-kelly-accepts-oneyear-contract-to-coach-penguins.html | Red Kelly Accepts One-Year Contract To Coach Penguins | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/abctv-will-invite-apollo-phone-queries.html | A.B.C.-TV Will Invite Apollo Phone Queries | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/police-did-answer-call-on-cut-trees.html | POLICE DID ANSWER CALL ON CUT TREES | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/norwalk-votes-for-proposal-of-sex-education-in-schools.html | Norwalk Votes for Proposal of Sex Education in Schools | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/mortimer-brenner-79-is-dead-i-lawyer-promoted-racial-amity.html | Mortimer Brenner, 79, Is Dead; I Lawyer' Promoted Racial Amity I | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/to-fill-court-vacancy.html | To Fill Court Vacancy | True | FRED RODELL | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/rogers-says-foe-is-curbing-combat-and-infiltration-since-lull-is.html | ROGERS SAYS FOE IS CURBING COMBAT AND INFILTRATION; Since Lull Is Only Week Old, He Is Unwilling to Assess Its Significance Now COULD AFFECT PULLOUT Secretary, at News Parley, Asserts Pace May Speed if Conditions Persist Rogers Reports Foe Curbs Infiltration | True | By Hedrick Smithspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/ama-and-knowles.html | A.M.A. and Knowles | True | WILLIAM A. TISDALE, M.D. | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/aides-of-nixon-due-in-rumania-to-speed-the-plans-for-his-visit.html | Aides of Nixon Due in Rumania To Speed the Plans for His Visit | True | By Paul Hofmannspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/cut-in-medicaid-blocked-by-court.html | Cut in Medicaid Blocked by Court | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/agnews-start-holiday.html | Agnews Start Holiday | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/antiisrael-resolution-drafted.html | Anti-Israel Resolution Drafted | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/92-of-135-saigon-deputies-ask-dismissal-of-premier.html | 92 of 135 Saigon Deputies Ask Dismissal of Premier | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/jones-is-acquitted-of-weapon-charge-in-newark-retrial.html | Jones Is Acquitted Of Weapon Charge In Newark Retrial | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/school-libraries-in-danger.html | School Libraries in Danger | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/conclusion-of-the-u.n-report-on-chemical-and-biological-weapons.html | Conclusion of the U.N. Report on Chemical and Biological Weapons | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/cruiser-open-to-public.html | Cruiser Open to Public | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/sparkman-weighs-interest-ceilings.html | SPARKMAN WEIGHS INTEREST CEILINGS | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/monkey-gets-extra-food.html | Monkey Gets Extra Food | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/pentagon-cant-find-21million-in-gasoline-shipped-to-vietnam.html | Pentagon Can't Find $21-Million In Gasoline Shipped to Vietnam | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/soviet-unruffled-over-nixons-trip-his-visit-to-rumania-is-said-to.html | SOVIET UNRUFFLED OVER NIXON'S TRIP; His Visit to Rumania Is Said to Offer No Bar to Arms Talks or Closer Ties Soviet Unruffled Over Nixon's Visit to Rumania | True | By Bernard Gwertzmanspecial to the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/canal-profits-and-war.html | Canal Profits and War | True | MARY SILL PECK | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/hospital-pact-renegotiated.html | Hospital Pact Renegotiated | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/hostile-crowd-dispersed-near-sheridan-square.html | Hostile Crowd Dispersed Near Sheridan Square | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/us-aides-indicate-a-shift-on-nigeria.html | U.S. Aides Indicate a Shift on Nigeria | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/sorrow-pride-and-another-plaque.html | Sorrow, Pride and Another Plaque | True | By Murray Schumachspecial to the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/public-affairs-aide-quits-at-columbia.html | PUBLIC AFFAIRS AIDE QUITS AT COLUMBIA | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/baron-begkfriis-i-a-swilbs.ENvoYj;-un-mediator-in-59-thail-border.html | !BARON BEGKFRIIS, I A sw:l)Js.ENvoYj; U.N. Mediator in '59 Thail Border Dispute Dies at 79 I | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/chess-okelly-an-untiring-referee-is-a-tough-competitor-too.html | Chess: O'Kelly, an Untiring Referee, Is a Tough Competitor, Too | True | By Al Horowitz | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/egypt-scornful-of-raids.html | Egypt Scornful of Raids | True | By Raymond H. Andersonspecial to the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/vigilante-vandalism.html | Vigilante Vandalism | True | WILLIAM J. PRIMAVERA | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/byroade-accepted-as-envoy-by-manila.html | BYROADE ACCEPTED AS ENVOY BY MANILA | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/article-12-no-title.html | Article 12 — No Title | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/pharmacist-faces-new-charge-of-drugging-abusing-woman.html | Pharmacist Faces New Charge Of Drugging, Abusing Woman | True | By Sylvan Fox | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/ftc-challenged-on-cigarette-ads-lawyer-says-agency-is-not-able-to.html | F.T.C. CHALLENGED ON CIGARETTE ADS; Lawyer Says Agency Is Not Able to Press Curbs | True | By John D. Morrisspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/article-14-no-title.html | Article 14 — No Title | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/nixons-arrive-in-florida.html | Nixons Arrive in Florida | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/may-of-germany-outraces-clarke-wins-5000meter-run-in-years-fastest.html | MAY OF GERMANY OUTRACES CLARKE; Wins 5,000-Meter Run in Year's Fastest Time, 13:33 | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/traffic-deaths-in-city-drop-pedestrian-fatalities-rise.html | Traffic Deaths in City Drop; Pedestrian Fatalities Rise | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/integrated-nea-is-reported-near-educators-are-told-that-compliance.html | INTEGRATED N.E.A. IS REPORTED NEAR; Educators Are Told That Compliance Is Expected | True | By M. A. Farberspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/vatican-didnt-get-bishop-resignation.html | VATICAN DIDN'T GET BISHOP RESIGNATION | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/selective-objectors.html | Selective Objectors | True | JOSEPH J. FAHEY | 1997-06-16 | RE0000758645 | B00000517465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/three-girls-skirt-henley-tradition-barred-for-wearing-pants-they.html | THREE GIRLS SKIRT HENLEY TRADITION; Barred for Wearing Pants, They Drop All Pretenses | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/walcott-gets-youth-post.html | Walcott Gets Youth Post | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/state-enters-airport-strike.html | State Enters Airport Strike | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/war-action-declines.html | War Action Declines | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/british-reserves-advanced-in-june-holdings-up-288million-despite.html | BRITISH RESERVES ADVANCED IN JUNE; Holdings Up $28.8-Million Despite Debt Payments BRITISH RESERVES ADVANCED IN JUNE | True | By John M. Leespecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/bronx-gop-meets-in-a-donnybrook-police-help-to-calm-march-and.html | BRONX G.O.P. MEETS IN A DONNYBROOK; Police Help to Calm March and Lindsay Factions | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/bold-mariner-gains-victory-by-a-nose-in-monmouth-race.html | Bold Mariner Gains Victory by a Nose In Monmouth Race | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/negro-extremists-scored-at-parley-naacp-hears-that-not-everything.html | NEGRO EXTREMISTS SCORED AT PARLEY; N.A.A.C.P. Hears That Not Everything Black Is Good' | True | By Thomas A. Johnsonspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/treasury-plans-a-new-financing-taxanticipation-bills-will-be-first.html | TREASURY PLANS A NEW FINANCING; Tax-Anticipation Bills Will Be First of Fiscal Year | True | By John H. Allan | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/caravan-named-siena-aide.html | Caravan Named Siena Aide | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/stocks-advance-3d-straight-day-volume-rises-to-113-million-shares.html | STOCKS ADVANCE 3D STRAIGHT DAY; Volume Rises to 11.3 Million Shares -- Dow Adds 4.79 to Close at 880.69 I.B.M. IS UP 10 1/2, TO 348 907 Issues Gain at 422 Fall -- 16 at New Highs for '69 as 95 Reach Lows STOCK PRICES UP 3D STRAIGHT DAY | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/mary-dixon-wed-to-harry-seeden.html | Mary Dixon Wed To Harry Seeden | True | special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/books-of-the-times-fellow-travelers-make-strange-bedfellows.html | Books of The Times; Fellow Travelers Make Strange Bedfellows | True | By John Leonard | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/dvid-w-delaney.html | D.VID W. DELANEY | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/cornell-trustee-elected.html | Cornell Trustee Elected | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/jersey-approves-anticrime-bills-measures-seek-to-end-pier-rackets.html | JERSEY APPROVES ANTICRIME BILLS; Measures Seek to End Pier Rackets -- Hughes Critical Jersey Approves 2 Measures Aimed at Crime on Waterfront | True | By Walter H. Waggonerspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/52-us-judges-balk-at-curb-on-activities-curb-on-judiciary-fought-by.html | 52 U.S. Judges Balk At Curb on Activities; CURB ON JUDICIARY FOUGHT BY CIRCUIT | True | By Edward Ranzal | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/ama-says-it-neither-opposed-nor-supported-knowles-for-job.html | A.M.A. Says It Neither Opposed Nor Supported Knowles for Job | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/charles-mingles-with-the-welsh-prince-greeted-warmly-as-he-begins.html | CHARLES MINGLES WITH THE WELSH; Prince Greeted Warmly as He Begins 4-Day Tour | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/big-board-seat-is-sold.html | Big Board Seat Is Sold | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/reports-on-weekend-fishing.html | Reports on Weekend Fishing | True | MICHAEL STRAUSS | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/mrs-barbara-mcintosh-is-married-to-frank-wille.html | Mrs. Barbara McIntosh Is Married to Frank Wille | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/10000-physicians-facing-tax-audit-on-medicare-fees-each-got-25000.html | 10,000 PHYSICIANS FACING TAX AUDIT ON MEDICARE FEES; Each Got $25,000 or More -- Official Says He Won't Prejudge on Cheating PRECISE DATA LACKING Senate Finance Hearing Is Told Revenue Aides Can't Trace Doctors' Income 10,000 PHYSICIANS FACING TAX STUDY | True | By United Press International | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/grace-seeking-garment-maker-marlene-is-acquired-companies-take.html | Grace Seeking Garment Maker; Marlene Is Acquired COMPANIES TAKE MERGER ACTIONS | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/a-great-party-idea-so-long-as-the-guests-are-great-cooks.html | A Great Party Idea So Long as the Guests Are Great Cooks | True | By Craig Claibornespecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/air-force-blocks-use-of-pesticide-asks-federal-study-on-pest.html | AIR FORCE BLOCKS USE OF PESTICIDE; Asks Federal Study on Pest Control at Texas Base | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/4-are-drowned-in-troy-as-car-goes-off-bridge.html | 4 Are Drowned in Troy As Car Goes Off Bridge | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/nixon-is-urged-to-end-war-not-deamericanize-fighting.html | Nixon Is Urged to End War, Not De-Americanize Fighting | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/guyana-protesters-dispersed.html | Guyana Protesters Dispersed | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/dispute-breaks-out-over-mining-in-national-forest.html | Dispute Breaks Out Over Mining in National Forest | True | By William M. Blairspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/frank-g-ducto.html | FRANK. G, DUCYO | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/los-angeles-bank-shows-profit-gain.html | LOS ANGELES BANK SHOWS PROFIT GAIN | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/nyac-fencers-pace-title-event-sweep-in-saber-puts-team-in-command.html | N.Y.A.C. FENCERS PACE TITLE EVENT; Sweep in Saber Puts Team in Command on Coast | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/city-is-revising-emergency-ambulance-service.html | City Is Revising Emergency Ambulance Service | True | By Francis X. Clines | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/the-archer-leads-all-the-way-to-capture-aqueduct-sprint-and-return.html | The Archer Leads All the Way to Capture Aqueduct Sprint and Return $32; 2 NECKS SEPARATE FIRST 3 FINISHERS A Pleasant Sort Takes 2d Over Parida -- Favored Sweet Tooth Runs 4th | True | By Joe Nichols | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/8-congressmen-try-welfare-diet-families-stick-to-it-a-week-and-they.html | 8 CONGRESSMEN TRY WELFARE DIET; Families Stick to It a Week, and They Don't Enjoy It | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/agreement-fails-on-coast-budget-reagan-is-rebuffed-anew-by-assembly.html | AGREEMENT FAILS ON COAST BUDGET; Reagan Is Rebuffed Anew by Assembly Democrats | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/hugh-k-melheny-edficator-58-dies-was-authority-on-musical.html | iHUGH K. M'ELHENY, 'EDLICATOR, 58, DIES; Was Authority on Musical ,erraining for Children | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/state-postpones-harlem-building-site-of-protested-offices-to-be.html | STATE POSTPONES HARLEM BUILDING; Site of Protested Offices to Be Used for Play Until Problems Are Solved State Puts Off Harlem Building In Response to Request by City | True | By William Borders | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/potomac-is-called-exhibit-a-in-pollution-problem.html | Potomac Is Called 'Exhibit A' in Pollution Problem | True | By David E. Rosenbaumspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/four-arrested-here-in-heroin-sale-plot.html | FOUR ARRESTED HERE IN HEROIN SALE PLOT | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/mcdaniel-quits-football-for-career-in-wrestling.html | McDaniel Quits Football For Career in Wrestling | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/lewis-haney-87-egonorgbgs-expert-exnyu-professor-diesel-wrote.html | LEWIS HANEY, 87, EGoNorgBGS EXPERT; Ex-N.Y.U. Professor Diesel Wrote Column for Hearst | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/nixon-again-rebuffs-continental-airlines-nixon-again-rebuffs.html | Nixon Again Rebuffs Continental Airlines; Nixon Again Rebuffs Continental Line | True | By Christopher Lydonspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/the-kennedy-terminal-that-some-passengers-call-ellis-island.html | The Kennedy Terminal That Some Passengers Call Ellis Island | True | By Edward Hudson | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/britain-to-offer-draft.html | Britain to Offer Draft | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/the-glove-makers-deserve-a-hand.html | The Glove Makers Deserve a Hand | True | By Angela Taylor | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/hartford-in-pact-on-2-magazines.html | Hartford in Pact on 2 Magazines | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/2-oh-calcutta-rows-go-to-25-a-seat-sept-9.html | 2 'Oh! Calcutta!' Rows Go to $25 a Seat Sept. 9 | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/ryan-considering-bid-for-mayoralty-ryan-seriously-considering-race.html | Ryan Considering Bid for Mayoralty; Ryan 'Seriously Considering' Race for Mayoralty | True | By Clayton Knowles | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/us-plans-to-order-air-bags-in-autos.html | U.S. PLANS TO ORDER 'AIR BAGS' IN AUTOS | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/icc-prolongs-rail-service.html | I.C.C. Prolongs Rail Service | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/queen-has-feverish-cold.html | Queen Has Feverish Cold | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/mgovern-urges-a-total-pullout-says-all-us-forces-should-quit.html | M'GOVERN URGES A TOTAL PULLOUT; Says All U.S. Forces Should Quit Vietnam Within Year | True | By John W. Finneyspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/miss-lewis-scores-upset-in-eastern-junior-tennis.html | Miss Lewis Scores Upset In Eastern Junior Tennis | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/hanoi-promises-to-free-3-american-prisoners.html | Hanoi Promises to Free 3 American Prisoners | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/72-are-suspended-in-postal-dispute-letter-carriers-in-bronx-are.html | 72 ARE SUSPENDED IN POSTAL DISPUTE; Letter Carriers in Bronx Are Disciplined for 'Illness' | True | By Richard J.h. Johnston | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/raiders-open-camp-july-9.html | Raiders Open Camp July 9 | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/a-draft-center-vandalized-here-antiwar-group-dumps-files-and-cuts.html | A DRAFT CENTER VANDALIZED HERE; Antiwar Group Dumps Files and Cuts Record Books An Antiwar Group Vandalizes Records at Draft Center Here | True | By Will Lissner | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/gulf-oil-appoints-executives.html | Gulf Oil Appoints Executives | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/10-midwestern-governors-are-encouraged-by-nixons-stand-on-usstate.html | 10 Midwestern Governors Are Encouraged by Nixon's Stand on U.S.- State Tax Sharing | True | By Seth S. Kingspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/three-store-chains-set-sales-records-sales-marks-set-by-3-store.html | Three Store Chains Set Sales Records; SALES MARKS SET BY 3 STORE CHAINS | True | By Clare M. Reckert | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/ioan-weidlein-to-be-married-to-pfc-edmund-t-mudge-4th.html | Ioan Weidlein to Be Married To Pfc. Edmund T. Mudge 4th | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/to-some-independence-dates-back-to-july-2-1776.html | To Some, Independence Dates Back to July 2, 1776 | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/allies-say-siege-of-benhet-is-over-enemy-forces-are-hunted-as.html | ALLIES SAY SIEGE OF BENHET IS OVER; Enemy Forces Are Hunted as Bombardment Halts | True | By B. Drummond Ayres Jr.special To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/prostitution-arrests-rise.html | Prostitution Arrests Rise | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/stocks-in-london-decline-at-close-industrials-slip-back-as-the.html | STOCKS IN LONDON DECLINE AT CLOSE; Industrials Slip Back as the Buyers' Support Falters | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/diane-hartford-awarded-2500-monthly-alimony.html | Diane Hartford Awarded $2,500 Monthly Alimony | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/thant-urges-halt-on-germ-weapons-panel-reports-no-defense-is-sure.html | THANT URGES HALT ON GERM WEAPONS; Panel Reports No Defense Is Sure Against Chemical or Biological Warfare THANT URGES HALT IN GERM WEAPONS | True | By Kathleen Teltschspecial To The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/85000ayear-ballplayer-got-a-us-loan-guarantee-in-error.html | $85,000-a-Year Ballplayer Got A U.S. Loan Guarantee in Error | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/marcus-feldstein-74-dies-aide-of-leather-concern.html | Marcus Feldstein, 74, Dies; Aide of Leather Concern | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/nassau-democrats-elect-cristenfeld.html | NASSAU DEMOCRATS ELECT CRISTENFELD | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/furniture-brainstorms-of-another-era.html | Furniture Brainstorms of Another Era | True | By Rita Reif | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/marchi-to-stay-with-city-issues-criticizes-lindsay-attack-on.html | MARCHI TO STAY WITH CITY ISSUES; Criticizes Lindsay Attack on Defense Spending | True | By Thomas P. Ronan | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/pan-am-may-study-purchase-of-soviet-supersonic-tu144.html | Pan Am May Study Purchase Of Soviet Supersonic TU-144 | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/us-walkers-1-2-in-london.html | U.S. Walkers 1 , 2 in London | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/spoleto-focus-of-talent-youth-and-money.html | Spoleto: Focus of Talent, Youth and Money | True | By Clive Barnesspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/councilmen-split-in-h-r-a-inquiry-delay-final-report-councilmen.html | Councilmen Split In H. R. A. Inquiry; Delay Final Report; Councilmen Delay H.R.A. Report After Dispute on Its Contents | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/jewish-unit-leaves-reparations-group.html | JEWISH UNIT LEAVES 'REPARATIONS' GROUP | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/landing-to-be-shown-in-park.html | Landing to Be Shown in Park | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/taipei-in-drive-on-dissidents-jails-writer-and-other-intellectuals.html | Taipei, in Drive on Dissidents, Jails Writer and Other Intellectuals and Long-Haired Youths | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/dietz-hindered-by-faulty-rigging-loses-in-henley-diamond-sculls.html | Dietz, Hindered by Faulty Rigging, Loses in Henley Diamond Sculls; ZWIMPFER WINS AFTER BAD START Harvard, M.I.T. Lightweight Crews Gain on Thames – Choate Eight Victor | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/inquiry-into-crash-on-lirr-is-ended.html | INQUIRY INTO CRASH ON L.I.R. IS ENDED | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/youth-leader-cleared.html | Youth Leader Cleared | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/lynch-is-reelected-irish-prime-minister-protestant-in-cabinet.html | Lynch Is Re-elected Irish Prime Minister; Protestant in Cabinet | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/greendale-defeats-massey-at-junior-net-by-97-63.html | Greendale Defeats Massey At Junior Net by 9-7, 6-3 | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/argentine-metal-workers-strike-to-mark-funeral.html | Argentine Metal Workers Strike to Mark Funeral | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/doves-or-pigeons.html | Doves or Pigeons? | True | HANS KONINGSBERGER | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/general-tire-reports-a-decline-in-its-earnings.html | General Tire Reports a Decline in Its Earnings | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/five-playwrights-win-shubert-award.html | FIVE PLAYWRIGHTS WIN SHUBERT AWARD | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/trotting-hall-of-fame-inducts-three-drivers-and-an-official.html | Trotting Hall of Fame Inducts Three Drivers and an Official | True | By Louis Effratspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/mrs-john-f-giles.html | MRS. JOHN F. GILES | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/new-chaplin-film-to-star-his-daughter-victoria-18.html | New Chaplin Film to Star His Daughter Victoria, 18 | True | By A. H. Weiler | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/eurodollar-borrowings-up.html | Eurodollar Borrowings Up | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/senior-vice-president-is-appointed-by-macys.html | Senior Vice President Is Appointed by Macy's | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/big-board-set-to-open-a-new-trading-floor-area-grows-20-per-cent-at.html | Big Board Set to Open a New Trading Floor; Area Grows 20 Per Cent At a Cost of $5-Million BIG BOARD SHOWS NEW TRADE ROOM | True | By John J. Abele | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/mrs-gloria-k-lister-of-vogue-wed-to-douglas-hesketh-hahn.html | Mrs. Gloria K. Lister of Vogue Wed to Douglas Hesketh Hahn | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/buick-open-gets-belowpar-field-many-star-golfers-skipping-tourney.html | BUICK OPEN GETS BELOW-PAR FIELD; Many Star Golfers Skipping Tourney Starting Today | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/defenders-opposed.html | Defenders' Opposed | True | MARILYN EISENBERG | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/lead-price-rises-by-one-half-cent-asarco-announces-its-fifth.html | LEAD PRICE RISES BY ONE HALF CENT; Asarco Announces Its Fifth Increase of the Year -- Rising Demand Cited | True | By Robert A. Wright | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/the-long-long-island-trail.html | The Long, Long (Island) Trail | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/bronx-zoo-will-charge-admission-on-weekends.html | Bronx Zoo Will Charge Admission on Weekends | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/advertising-politics-retailing-milwaukee.html | Advertising: Politics, Retailing, Milwaukee | True | By Philip H. Dougherty | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/choctaws-set-up-own-law-in-south-tribal-police-in-mississippi.html | CHOCTAWS SET UP OWN LAW IN SOUTH; Tribal Police in Mississippi Symbolize New Gains | True | By Homer Bigartspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/mark-for-miss-johnson.html | Mark for Miss Johnson | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/auto-club-warns-on-holiday-rush-road-delays-and-terminal-congestion.html | AUTO CLUB WARNS ON HOLIDAY RUSH; Road Delays and Terminal Congestion Start Today | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/us-says-rich-allen-owes-8641-taxes-on-60-bonus.html | U.S. Says Rich Allen Owes $8,641 Taxes on '60 Bonus | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/man-swept-over-falls.html | Man Swept Over Falls | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/deposit-outflows-increase-at-banks.html | DEPOSIT OUTFLOWS INCREASE AT BANKS | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/a-s-oconnor-to-wed-miss-kaiharine-giblin.html | A. S. O'Connor to Wed Miss Kaiharine Giblin | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/cleavers-wife-in-havana-black-panther-paper-says.html | Cleaver's Wife In Havana, Black Panther Paper Says | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/new-chief-named-by-phelps-dodge-new-chief-named-by-phelps-dodge.html | NEW CHIEF NAMED BY PHELPS DODGE; NEW CHIEF NAMED BY PHELPS DODGE | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/june-auto-sales-record-reached-on-2-increase-car-sales-reach-record.html | June Auto Sales Record Reached on 2% Increase; CAR SALES REACH RECORD FOR JUNE | True | By Jerry M. Flintspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/umw-candidate-charges-beating-fbi-to-investigate-alleged-attack-on.html | U.M.W. CANDIDATE CHARGES BEATING; F.B.I. to Investigate Alleged Attack on Yablonski | True | By Ben A. Franklinspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/unsticking-political-stickers.html | Unsticking Political Stickers | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/in-the-nation-nowhere-to-go-but-lindsay.html | In The Nation: Nowhere to Go but Lindsay | True | By Tom Wicker | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/roundup-reggie-is-reaching-for-ruth.html | Roundup: Reggie Is Reaching for Ruth | True | By Gerald Eskenazi | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/2-britons-find-royalty-plagued-by-metabolic-disorder-history-of.html | 2 Britons Find Royalty Plagued by Metabolic Disorder; History of Porphyria from Mary, Queen of Scots, Traced | True | By Walter Sullivan | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/sec-punishes-salesman-charging-stock-violation.html | S.E.C. Punishes Salesman, Charging Stock Violation | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/australian-yacht-wins-55meter-title-series.html | Australian Yacht Wins 5.5-Meter Title Series | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/market-place-how-an-expert-sixes-up-ibm.html | Market Place: How an Expert Sixes Up I.B.M. | True | By Robert Metz | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/saigon-shuts-a-newspaper.html | Saigon Shuts a Newspaper | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/womens-tricounty-beats-connecticut-in-golf-match.html | Women's Tri-County Beats Connecticut in Golf Match | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/market-in-paper-hit-peak-in-may-unsecured-corporate-notes-up.html | MARKET IN PAPER HIT PEAK IN MAY; Unsecured Corporate Notes Up $1.1-Billion in Month MARKET IN PAPER HIT PEAK IN MAY | True | By H. Erich Heinemann | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/shoe-industry-finding-imports-painful-to-bear-easier-to-wear.html | Shoe Industry Finding Imports Painful to Bear, Easier to Wear; IMPORTS SCORED BY SHOE INDUSTRY | True | By Isadore Barmash | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/screen-slaves-opens-at-the-demillemilitancy-depicts-life-in.html | Screen: 'Slaves' Opens at the DeMille Militancy Depicts Life in Antebellum South Dionne Warwick Plays Mistress in Debut | True | VINCENT CANBY | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/stettinius-son-killed-hunting.html | Stettinius Son Killed Hunting | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/hearings-on-draft-planned-by-rivers.html | HEARINGS ON DRAFT PLANNED BY RIVERS | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/futures-in-cocoa-advance-sharply-prices-move-upward-anew-as-london.html | FUTURES IN COCOA ADVANCE SHARPLY; Prices Move Upward Anew as London Holds Steady | True | By James J. Nagle | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/more-priests-ask-for-right-to-wed-vatican-study-finds-10fold-rise.html | MORE PRIESTS ASK FOR RIGHT TO WED; Vatican Study Finds 10-Fold Rise From 1963 to 1968 | True | By Alfred Friendly Jr.special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/atlantic-weighs-maine-refinery-option-is-taken-on-3500-acres-in.html | ATLANTIC WEIGHS MAINE REFINERY; Option Is Taken on 3,500 Acres in Machiasport ATLANTIC WEIGHS MAINE REFINERY | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/missiles-toll.html | Missiles' Toll | True | GELSTON HINDS Jr. | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/mt-vernon-busing-plan-voided-appellate-court-overrules-state.html | Mt. Vernon Busing Plan Voided; Appellate Court Overrules State | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/summer-concerts-to-fill-parks-with-music.html | Summer Concerts to Fill Parks With Music | True | By Donal Henahan | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/prices-advance-in-amex-trading-oil-sector-is-again-active-but.html | PRICES ADVANCE IN AMEX TRADING; Oil Sector Is Again Active, but Levels Ease a Bit | True | By Douglas W. Cray | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/filion-will-drive-2-choices-tonight-ace-to-guide-adios-waverly-and.html | FILION WILL DRIVE 2 CHOICES TONIGHT; Ace to Guide Adios Waverly and Little Jerry Way | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/first-of-freshair-children-leaving.html | First of Fresh-Air Children Leaving | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/events-at-andover.html | Events at Andover | True | JOHN M. KEMPER | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/davenport-wins-hurdles.html | Davenport Wins Hurdles | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/the-screen-it-all-adds-up-in-3-into-2.html | The Screen: It All Adds Up in '3 Into 2' | True | By Vincent Canby | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/35-players-slated-to-report-tuesday-as-jets-open-camp.html | 35 Players Slated To Report Tuesday As Jets Open Camp | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/leader-of-church-to-push-equality-dr-moss-pledges-synod-to-strive.html | LEADER OF CHURCH TO PUSH EQUALITY; Dr. Moss Pledges Synod to Strive for Negro Rights | True | By George Duganspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/joseph-j-clair.html | JOSEPH J. CLAIR | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/suit-challenges-budget-for-state-3-assemblymen-ask-court-to-stop.html | SUIT CHALLENGES BUDGET FOR STATE; 3 Assemblymen Ask Court to Stop Expenditures | True | By Bill Kovach | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/5volume-history-of-africa-is-due-21-at-unesco-parley-urge-wide-use.html | 5-VOLUME HISTORY OF AFRICA IS DUE; 21 at UNESCO Parley Urge Wide Use of New Sources | True | By John L. Hessspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/yankees-top-orioles-32-no-11-notched-by-stottlemyre-star-halts.html | Yankees Top Orioles, 3-2; NO. 11 NOTCHED BY STOTTLEMYRE Star Halts Rally in Ninth -- Murcer Bats in Deciding Run on an Infield Out | True | By George Vecsey | 1997-06-16 | RE0000758645 | B00000517465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/mrs-jones-of-britain-and-mrs-king-win-semifinals-at-wimbledon-mrs.html | Mrs. Jones of Britain and Mrs. King Win Semi-Finals at Wimbledon; MRS. COURT UPSET BY 10-2, 6-3, 6-2 Australian Tires in 2-Hour Battle -- Mrs. King Routs Miss Casals, 6-1, 6-0 | True | By Fred Tupperspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/nixon-to-discuss-trade-in-rumania-rogers-asserts-us-seeks-to-expand.html | NIXON TO DISCUSS TRADE IN RUMANIA; Rogers Asserts U.S. Seeks to Expand Flow 'Sensibly' | True | By Benjamin Wellesspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/brian-jones-dies-found-in-his-pool-singerguitarist-26-left-rolling.html | BRIAN JONES DIES, FOUND IN HIS POOL; Singer-Guitarist, 26, Left Rolling Stones Last Month | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/sports-of-the-times-the-dynastic-problem.html | Sports of The Times; The Dynastic Problem | True | By Leonard Koppett | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/eurodollar-rates-surge.html | Eurodollar Rates Surge | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/art-the-second-team-gets-a-chance-frances-littleknown-painters.html | Art: The Second Team Gets a Chance; France's Little-Known Painters Exhibited 19th Century Surveyed at Minneapolis Show | True | By John Canadayspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/israelis-report-jets-shot-down-4-egyptian-migs-cairo-declares-2.html | ISRAELIS REPORT JETS SHOT DOWN 4 EGYPTIAN MIG'S; Cairo Declares 2 Mirages Were Destroyed in Clash West of Suez Canal Israelis Report Jets Downed 4 Egyptian MIG's | True | By James Feronspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/rockefeller-heavily-guarded-in-santo-domingo-after-visiting-haiti.html | Rockefeller Heavily Guarded in Santo Domingo After Visiting Haiti; ROCKEFELLER OPENS DOMINICAN VISIT | True | By H. J. Maidenbergspecial to the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/ft-dix-police-sued-over-coffeehouse.html | FT. DIX, POLICE SUED OVER COFFEEHOUSE | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/keating-submits-credentials.html | Keating Submits Credentials | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/british-wightman-cup-team-is-headed-by-virginia-wade.html | British Wightman Cup Team Is Headed by Virginia Wade | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/nader-says-new-studies-show-evidence-of-tainted-sea-food.html | Nader Says New Studies Show Evidence of Tainted Sea Food | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/city-gets-million-for-addict-care-federal-grant-is-given-for.html | CITY GETS MILLION FOR ADDICT CARE; Federal Grant Is Given for Methadone Program | True | By Edward C. Burks | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/mets-defeat-cards-64-with-2-runs-in-14th-boswells-single-decides.html | Mets Defeat Cards, 6-4, With 2 Runs in 14th;; BOSWELL'S SINGLE DECIDES CONTEST Davalillo Ties Game in 8th With Pinch Grand Slam -- McGraw Stars in Relief | True | By Joseph Dursospecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/south-africa-shows-gain.html | South Africa Shows Gain | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/carson-denies-times-report-on-his-new-contract.html | Carson Denies Times Report on His New Contract | True | By Jack Gould | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/scott-and-miss-tuero-head-us-amateur-tennis-field.html | Scott and Miss Tuero Head U.S. Amateur Tennis Field | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/riggs-duo-takes-final.html | Riggs Duo Takes Final | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/jerry-lee-lewis-mixes-rock-styles-in-schaefer-concert.html | Jerry Lee Lewis Mixes Rock Styles In Schaefer Concert | True | By Mike Jahn | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/secret-us-studies-on-campus-total-4.html | SECRET U.S. STUDIES ON CAMPUS TOTAL 4's | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/kiwanis-installs-chief.html | Kiwanis Installs Chief | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/bridge-twoway-finesse-for-queen-familiar-and-vexing-play.html | Bridge: Two-Way Finesse for Queen Familiar and Vexing Play | True | By Alan Truscott | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/moon-rocket-held-ready-after-its-rehearsal-test.html | Moon Rocket Held Ready After Its Rehearsal Test | True | By John Noble Wilfordspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/labor-trouble-in-britain-spreads-to-london-dock.html | Labor Trouble in Britain Spreads to London Dock | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/white-house-called-resigned-on-rights.html | WHITE HOUSE CALLED RESIGNED ON RIGHTS | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/no-surrender-on-tax-reform.html | No Surrender on Tax Reform | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/surtax-opposed-by-most-in-poll-wageprice-freeze-is-more-popular.html | SURTAX OPPOSED BY MOST IN POLL; Wage-Price Freeze Is More Popular, Gallup Reports | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/25-stolen-paintings-are-found-in-london.html | 25 STOLEN PAINTINGS ARE FOUND IN LONDON | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/ocean-hill-board-member-quits-charging-atmosphere-of-fear.html | Ocean Hill Board Member Quits, Charging 'Atmosphere of Fear' | True | By M. S. Handler | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/policy-for-rhodesia.html | Policy for Rhodesia | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/miller-refuses-greek-book-plan-rejects-publication-offer-citing.html | MILLER REFUSES GREEK BOOK PLAN; Rejects Publication Offer, Citing Regime's Policies | True | By Henry Raymont | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/jersey-union-and-symphony-settle-dispute.html | Jersey Union And Symphony Settle Dispute | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/oratory-of-frederick-douglass-is-reenacted-at-smithsonian.html | Oratory of Frederick Douglass Is Re-Enacted at Smithsonian | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/curtis-printing-unit-closing.html | Curtis Printing Unit Closing | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/athletic-statesman-john-mary-lynch.html | Athletic Statesman; John Mary Lynch | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/hanoi-pulls-3-regiments-back-across-buffer-zone-hanoi-pulls-3.html | Hanoi Pulls 3 Regiments Back Across Buffer Zone; Hanoi Pulls 3 Regiments Back Over Buffer Zone | True | By Terence Smithspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/julie-eisenhower-reveals-her-own-white-house-julie-eisenhower-shows.html | Julie Eisenhower Reveals Her Own White House; Julie Eisenhower Shows White House | True | By Nan Robertsonspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/st-johns-to-enroll-davis-boys-high-basketball-star.html | St. John's to Enroll Davis, Boys High Basketball Star | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/soviet-astronauts-greet-borman-as-his-visit-begins.html | Soviet Astronauts Greet Borman as His Visit Begins | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/wilson-fund-chief-named-special-to-the-new-york-times.html | Wilson Fund Chief Named; Special to The New York Times | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/de-gaulle-and-couve-meet.html | De Gaulle and Couve Meet | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/testimony-ordered-in-inquiry-on-boxing.html | TESTIMONY ORDERED IN INQUIRY ON BOXING | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/berkshire-cancels-meet.html | Berkshire Cancels Meet | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/sec-picks-chief-for-office-here-duffy-a-new-york-lawyer-succeeds.html | S.E.C. PICKS CHIEF FOR OFFICE HERE; Duffy, a New York Lawyer, Succeeds Frankhauser S.E.C. PICKS CHIEF FOR OFFICE HERE | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/detectives-seize-stolen-property-pistols-and-hotel-pass-keys.html | DETECTIVES SEIZE STOLEN PROPERTY; Pistols and Hotel Pass Keys Confiscated -- 4 Arrested | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/piper-sues-to-oust-2-men-from-board.html | PIPER SUES TO OUST 2 MEN FROM BOARD | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/king-features-syndicate-names-a-general-manager.html | King Features Syndicate Names a General Manager | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/a-cool-head-is-recommended-as-summer-dog-days-arrive.html | A Cool Head Is Recommended As Summer Dog Days Arrive | True | By Walter R. Fletcher | 1997-06-16 | RE0000758645 | B00000517465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/us-said-to-plan-talks-on-mideast-in-moscow-final-decision-will-be.html | U.S. Said to Plan Talks on Mideast in Moscow; Final Decision Will Be Made When Washington Replies to the Soviet Proposal | True | Special to The New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/us-plywood-gets-japanese-contract-for-600million-us-plywood-gets.html | U.S. Plywood Gets Japanese Contract For $600-Million; U.S. PLYWOOD GETS JAPANESE ORDER | True | By Gerd Wilcke | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/personal-finance-several-tax-benefits-are-possible-if-a-teenager.html | Personal Finance; Several Tax Benefits Are Possible If a Teen-Ager Works in the Summer Personal Finance | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/theater-a-refreshing-calypso-tale-negro-ensemble-offers-man-better.html | Theater: A Refreshing Calypso Tale; Negro Ensemble Offers 'Man Better Man' Hill-Perkinson Musical Is at the St. Marks | True | By Richard F. Shepard | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-03 | 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/canada-may-curb-us-holding-brokers-status-eyed-canada-may-curb-us.html | Canada May Curb U.S. Holding, Broker's Status Eyed CANADA MAY CURB U.S.-HELD BROKER | True | By Edward Cowanspecial To the New York Times | 1997-06-16 | RE0000758645 | B00000517465 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/cerro-unit-to-shut-plant-in-stamford.html | CERRO UNIT TO SHUT PLANT IN STAMFORD | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/frederick-mears.html | FREDERICK MEARS | | pecial to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/the-independent-spirit-in-america.html | The Independent Spirit in America | True | By James Reston | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/rumania-will-allow-us-envoy-to-address-nation-on-tv-today.html | Rumania Will Allow U.S. Envoy To Address Nation on TV Today | True | By Paul Hofmann | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/striking-workers-fight-turin-police.html | STRIKING WORKERS FIGHT TURIN POLICE | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/bronx-post-office-adding-help-to-counter-wave-of-sickness.html | Bronx Post Office Adding Help To Counter Wave of 'Sickness' | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/mrs-adrienne-h-tinnerello-is-married-to-willard-h-carr.html | Mrs. Adrienne H. Tinnerello Is Married to Willard H. Carr | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/mrs-nixon-to-be-hostess-to-poor-children-on-yacht.html | Mrs. Nixon to Be Hostess To Poor Children on Yacht | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/nevada-gets-worlds-biggest-resort-hotel-60million-building-in-las.html | Nevada Gets World's Biggest Resort Hotel; $60-Million Building in Las Vegas Has 1,519 Rooms | True | By Steven V. Roberts | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/pound-circulation-increases-u1429million-in-the-week.html | Pound Circulation Increases u14.29-Million in the Week | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/harris-polls-weigh-effects-of-ethnic-programing.html | Harris Polls Weigh Effects of Ethnic Programing | True | By Fred Ferretti | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/londons-subways-crippled-by-strike.html | LONDON'S SUBWAYS CRIPPLED BY STRIKE | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/30-protest-at-sears-on-welfare-credit.html | 30 PROTEST AT SEARS ON WELFARE CREDIT | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/francis-s-mcgarvey-is-dead-i-led-state-police-from-55-to-61.html | Francis S. McGarvey is Dead; I Led State Police From '55 to '61 | True | Special to Tile New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/extra-drinking-time-vetoed.html | Extra Drinking Time Vetoed | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/reserve-keeps-up-credit-pressure-monetary-indicators-show-squeeze.html | RESERVE KEEPS UP CREDIT PRESSURE; Monetary Indicators Show Squeeze Has Persistad -- Business Loans Up | True | By H. Erich Heinemann | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/bronx-gop-aide-asks-for-security-ributtello-requests-state.html | BRONX G.O.P. AIDE ASKS FOR SECURITY; Ributtello Requests State Guardsmen for Meetings | True | By Thomas P. Ronan | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/dg-leoiv-h-layron-i-i-oonosr-ws-.html | Dg LEOIV H. LAYroN, I i oiNo5sr, ws ?!! | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/black-panthers-to-begin-radio-program-tomorrow.html | Black Panthers to Begin Radio Program Tomorrow | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/foe-in-paris-says-us-steps-up-war-refuses-to-discuss-cutback.html | FOE, IN PARIS, SAYS U.S. STEPS UP WAR; Refuses to Discuss Cutback Reported by Rogers | True | By Drew Middleton | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/defrauding-of-banks-denied.html | Defrauding of Banks Denied | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/broadcast-tower-of-wufo-felled-2d-time-by-vandals.html | Broadcast Tower of WUFO Felled 2d Time by Vandals | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/oarl-schuster-historian-of-primitive-art-forms.html | Oarl Schuster, Historian "/Of Primitive Art Forms | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/washington-voiced-fear-in-1782-note.html | Washington Voiced Fear In 1782 Note | True | By Nan Robertson | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/asamera-reports-rise-in-earnings-profits-for-past-fiscal-year-are.html | ASAMERA REPORTS RISE IN EARNINGS; Profits for Past Fiscal Year Are Put at $613,754 | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/strikes-depress-prices-in-london-industrial-shares-ease-as-british.html | STRIKES DEPRESS PRICES IN LONDON; Industrial Shares Ease as British Bonds Drop | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/auto-production-is-cut-by-holiday-8-plants-are-scheduled-for-close.html | AUTO PRODUCTION IS CUT BY HOLIDAY; 8 Plants Are Scheduled for Close at Changeover | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/a-mysterious-irritant-forced-evacuation-of-island-in-pacific-expert.html | A Mysterious Irritant Forced Evacuation of Island in Pacific; Expert Calls Japanese Gas Responsible but Navy Says Cause Was Biological | True | By William Robbins | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/jas-a-carl-i.html | JA,s. A. cAR,,L.,, I | True | Special to T2te e' York Times [ | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/loufek-holds-stroke-lead-in-senior-golf-in-scotland.html | Loufek Holds Stroke Lead In Senior Golf in Scotland | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/california-votes-6billion-budget-assembly-breaks-deadlock-over.html | CALIFORNIA VOTES 6-BILLION BUDGET; Assembly Breaks Deadlock Over State's Spending | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/omaha-meat-plant-closes.html | Omaha Meat Plant Closes | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/volkswagen-outlet-to-open.html | Volkswagen Outlet to Open | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/gerald-pearson-i-psyghi__atri__st-70-specialist-in-mental-ills-of.html | GERALD PEARSON, I PSYGHI__ATRI__ST., 70[; Specialist in Mental Ills of[ Children Is Dead [ | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/harvard-dean-named-head-of-permanent-charity-fund.html | Harvard Dean Named Head Of Permanent Charity Fund | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/falcons-trade-ogden.html | Falcons Trade Ogden | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/grant-to-a-black-militant-wont-be-renewed-by-church.html | Grant to a Black Militant Won't Be Renewed by Church | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/greek-regime-banishes-four-opposing-it-in-crisis-over-court.html | Greek Regime Banishes Four Opposing It in Crisis Over Court | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/kennedy-leads-32-in-group-on-4day-trip-down-river.html | Kennedy Leads 32 in Group On 4-Day Trip Down River | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/grichard-swift-manager-i-o-krod-radio-dies-at-571.html | G.Richard Swift, Manager I O, KROD Radio, Dies at 571 | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/council-is-urged-to-end-welfare-post.html | Council Is Urged to End Welfare Post | True | By Maurice Carroll | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/grape-growers-file-damage-suit-california-group-puts-loss-in.html | GRAPE GROWERS FILE DAMAGE SUIT; California Group Puts Loss in Boycott at $25-Million | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/ecuadorian-plane-forced-to-cuba-from-colombia.html | Ecuadorian Plane Forced To Cuba From Colombia | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/stocks-continue-string-of-gains-big-board-fools-skeptics-by-closing.html | STOCKS CONTINUE STRING OF GAINS; Big Board Fools Skeptics by Closing Sheet Week With Fourth Advance | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/amex-stocks-extend-advance-as-turnover-slows-somewhat.html | Amex Stocks Extend Advance As Turnover Slows Somewhat | True | By Douglas W. Cray | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/bechtel-wins-contract.html | Bechtel Wins Contract | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/store-sales-reported.html | Store Sales Reported | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/city-welfare-aides-issue-medicaid-payment-advice.html | City Welfare Aides Issue Medicaid Payment Advice | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/yarborough-pick-in-daytona-race-driver-seeks-3d-straight.html | YARBOROUGH PICK IN DAYTONA RACE; Driver Seeks 3d Straight Firecracker 400 Victory | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/mrs-lemuel-f-patton-91-writer-and-social-worker.html | Mrs. Lemuel F. Patton, 91, Writer and Social Worker | True | Speetn. I to The ew York T,me | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/abernathy-leaves-jail-hopeful-of-an-imminent-hospital-accord.html | Abernathy Leaves Jail, Hopeful of an Imminent Hospital Accord | True | By James T. Wooten | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/r-hoe-press-producer-plans-petition-under-bankruptcy-act-r-hoe-to.html | R. Hoe, Press Producer, Plans Petition Under Bankruptcy Act; R. HOE TO UTILIZE BANKRUPTCY ACT | True | By Leonard Sloane | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/paris-economies-peril-air-project-may-slow-concorde-work-ministers.html | PARIS ECONOMIES PERIL AIR PROJECT; May Slow Concorde Work -Ministers Are Divided | True | By Clyde H. Farnsworth | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/platinum-falls-to-record-lows-prices-of-most-contracts-almost.html | PLATINUM FALLS TO RECORD LOWS; Prices of Most Contracts Almost Halved in Year | True | By James J. Nagle | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/essex-corporation-lowers-its-prices-on-sulphuric-acid.html | Essex Corporation Lowers Its Prices On Sulphuric Acid | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/lindsay-scores-rent-violators-asks-for-list-of-landlords-not.html | LINDSAY SCORES RENT VIOLATORS; Asks for List of Landlords Not Complying With Law | True | By Edward C. Burks | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/-yankee-doodle-boy-cited.html | ' Yankee Doodle Boy' Cited | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/2d-witness-tells-of-park-treecutting.html | 2d Witness Tells of Park Tree-Cutting | True | By David Bird | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/police-in-newark-make-pay-protest-but-city-moves-quickly-to-curb.html | POLICE IN NEWARK MAKE PAY PROTEST; But City Moves Quickly to Curb Wildcat 'Sick Calls' | True | By Walter H. Waggoner | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/gunmen-rob-midtown-credit-union-of-130000-masked-bandits-handcuff-6.html | Gunmen Rob Midtown Credit Union of $130,000; Masked Bandits Handcuff 6 -- A Holdup Man Is Slain by Policeman in Queens | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/hemispheric-policy.html | Hemispheric Policy | | MILAN B. SKACEL | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/city-center-board-elects-11-new-young-members.html | City Center Board Elects 11 New Young Members | True | By Richard F. Shepard | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/penn-central-mishap-in-bronx-delays-35000-on-45-trains.html | Penn Central Mishap in Bronx Delays 35,000 on 45 Trains | True | By Robert D. McFadden | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/dike-heads-field-of-5-in-107000-suburban-handicap-at-aqueduct-today.html | Dike Heads Field of 5 in $107,000 Suburban Handicap at Aqueduct Today; BAEZA WILL RIDE CLAIBORNE'S COLT | True | By Joe Nichols | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/for-a-fusion-mayor.html | For a 'Fusion' Mayor | | STEPHEN K. RAPP | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/taiwan-says-raid-on-china-sank-3-communist-craft.html | Taiwan Says Raid on China Sank 3 Communist Craft | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/sports-of-the-times-anniversary-waltz.html | Sports of The Times; Anniversary Waltz | True | By Arthur Daley | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/talbert-to-do-tv-commentary.html | Talbert to Do TV Commentary | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/bronx-reform-democrats-fear-lindsay-tie-would-hurt-them.html | Bronx Reform Democrats Fear Lindsay Tie Would Hurt Them | True | By Clayton Knowles | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/us-dead-in-war-241-despite-lull-enemy-contacts-in-week-at-one-of.html | U.S. DEAD IN WAR 241 DESPITE LULL; Enemy Contacts in Week at One of Lowest Levels | True | By James P. Sterba | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/c-c-colyer-jr-is-fiance-of-ellen-b-danenhower.html | C. C. Colyer Jr. Is Fiance Of Ellen B. Danenhower | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/saratoga-sees-a-city-ballet-dream.html | Saratoga Sees a City Ballet 'Dream' | True | By Don McDonagh | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/guyana-protests-continue.html | Guyana Protests Continue | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/scotch-jewel-wins-stake-at-goshen-in-straight-heats.html | Scotch Jewel Wins Stake at Goshen In Straight Heats | True | By Louis Effrat | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/-and-in-south-africa.html | . . . and in South Africa | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/torpid-vic-511-wins-at-yonkers-favored-little-jerry-way-last-golfer.html | TORPID VIC, 51-1, WINS AT YONKERS; Favored Little Jerry Way Last -- Golfer Mir Scores | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/gm-to-fight-coast-suit-over-car-price-stickers.html | G.M. to Fight Coast Suit Over Car Price Stickers | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/rebel-democrat-gets-state-post-assemblyman-helped-gop-vote-salestax.html | REBEL DEMOCRAT GETS STATE POST; Assemblyman Helped G.O.P. Vote Sales-Tax Increase | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/independence-day.html | Independence Day | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/nevele-pride-resets-mark.html | Nevele Pride Resets Mark | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/rangers-acquire-goalie.html | Rangers Acquire Goalie | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/soviet-seeks-us-patent-trade-us-commissioner-in-moscow-talks.html | Soviet Seeks U.S. Patent Trade; U.S. Commissioner in Moscow Talks | True | By James F. Clarity | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/anybodyknows-its-a-hazard.html | ' Anybody...Knows It's a Hazard' | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/u-s-aides-report-infiltration-lag-in-north-vietnam-they-are-unsure.html | U. S. AIDES REPORT INFILTRATION LAG IN NORTH VIETNAM; They Are Unsure of Causes of Inactivity at Upper End of 'Pipeline' to South | True | By William Beecher | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/joan-stoddard-david-m-grose-plan-marriage.html | Joan Stoddard, David M. Grose Plan Marriage | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/work-stoppage-at-the-news.html | Work Stoppage at The News | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/nixon-wont-send-envoy-to-vatican-he-decides-periodic-visits-by.html | NIXON WON'T SEND ENVOY TO VATICAN; He Decides Periodic Visits by Aides Will Suffice | True | By Robert H. Phelps | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/air-departure-tax-will-begin-aug-31-in-new-hampshire.html | Air Departure Tax Will Begin Aug. 31 In New Hampshire | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/jets-stored-near-bordeaux.html | Jets Stored Near Bordeaux | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/25-years-for-tucker-to-be-marked-by-met.html | 25 Years For Tucker To Be Marked by Met | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/bond-redemptions-rise.html | Bond Redemptions Rise | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/sec-eases-rules-for-market-makers.html | S.E.C. Eases Rules For Market Makers | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/seaport-museums-sponsors-take-title-to-part-of-site.html | Seaport Museum's Sponsors Take Title to Part of Site | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/pentagon-denied-fund-to-develop-chemical-arms-stennis-committee.html | PENTAGON DENIED FUND TO DEVELOP CHEMICAL ARMS; Stennis Committee Votes for Restricting Research to Defensive Actions | True | By John W. Finney | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/reward-in-connecticut-killing.html | Reward in Connecticut Killing | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/6-war-protesters-seized-on-5th-ave-melee-in-rockefeller-center.html | 6 WAR PROTESTERS SEIZED ON 5TH AVE.; Melee in Rockefeller Center Follows Arrests of Woman Scattering Draft Records | True | By Will Lissner | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/annenbergs-tv-license-challenged.html | Annenberg's TV License Challenged | True | By Christopher Lydon | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/mets-triumph-over-cards-81-as-gentry-gains-eighth-victory-on.html | Mets Triumph Over Cards, 8-1, as Gentry Gains Eighth Victory on 5-Hitter; AGEE HITS HOMER OFF GRANT IN FIRST | True | By Joseph Durso | 1997-06-16 | RE0000758650 | B00000517475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/dragnets-assailed-in-prostitute-drive.html | DRAGNETS ASSAILED IN PROSTITUTE DRIVE | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/dr-sheppard-to-testify.html | Dr. Sheppard to Testify | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/chrysler-corp-is-borrowing-375million-in-bond-sale.html | Chrysler Corp. Is Borrowing $37.5-Million in Bond Sale | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/lirr-and-trainmens-union-sign-pact-calling-for-job-study.html | L.I.R.R. and Trainmen's Union Sign Pact Calling for Job Study | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/governor-rockefellers-mission.html | Governor Rockefeller's Mission | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/turks-sovereignty-stressed-in-pact-signed-with-us.html | Turks' Sovereignty Stressed in Pact Signed With U.S. | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/biochemist-finds-hope-for-anticancer-serum.html | Biochemist Finds Hope For Anticancer Serum | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/carol-gordon-wins-girls-tennis-title.html | CAROL GORDON WINS GIRLS TENNIS TITLE | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/mrs-eisenhower-plans-visit.html | Mrs. Eisenhower Plans Visit | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/foley-no-1-pick-accepts-jet-pact-ohio-state-tackle-signs.html | FOLEY, NO. 1 PICK, ACCEPTS JET PACT; Ohio State Tackle Signs Multiple-Year Contract | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/safety-group-stresses-danger-in-fireworks.html | Safety Group Stresses Danger in Fireworks | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/miss-chandler-is-future-bride-of-a-b-seawell.html | Miss Chandler Is Future Bride Of A. B. Seawell | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/equity-and-theater-league-extend-talks-on-contract.html | Equity and Theater League Extend Talks on Contract | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/apollo-11-tv-rights.html | Apollo 11 TV Rights | True | EDWARD SCHNEIDER, M.D. | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/warnings-halted-harlem-project-hostility-and-even-violence-feared.html | WARNINGS HALTED HARLEM PROJECT; Hostility and Even Violence Feared if State Continued Work on Office Building | True | By Sylvan Fox | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/medi-card-bars-money-aid.html | Medi Card Bars Money Aid | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/art-museum-attendance-up.html | Art Museum Attendance Up | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/school-decision-brings-dismay-to-rights-leaders-and-liberals.html | School Decision Brings Dismay To Rights Leaders and Liberals | True | By Marjorie Hunter | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/new-stock-denied-to-nuclear-suitor.html | NEW STOCK DENIED TO NUCLEAR SUITOR | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/kennedy-to-meet-with-bank-chiefs-treasury-secretary-invites.html | KENNEDY TO MEET WITH BANK CHIEFS; Treasury Secretary Invites Officers of 25 of Nation's Largest Institutions | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/16th-newport-jazz-festival-opens-to-sounds-of-rain.html | 16th Newport Jazz Festival Opens to Sounds of Rain | True | By John S. Wilson | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/2month-blockage-of-sewer-caused-by-a-brassiere.html | 2-Month Blockage of Sewer Caused by a Brassiere | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/30day-mission-for-bonny.html | 30-Day Mission for Bonny | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/coast-guards-rescue-flying-boat-replaced-by-a-versatile-copter.html | Coast Guard's Rescue Flying Boat Replaced by a Versatile Copter | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/thomas-e-ward-79-headed-oil-company.html | THOMAS E. WARD, 79, [ HEADED OIL COMPANY] | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/text-of-statement-by-finch-and-mitchell-on-school-desegregation.html | Text of Statement by Finch and Mitchell on School Desegregation Policy | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/west-german-reserves-off.html | West German Reserves Off | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/alleged-mafioso-testifies-in-hearings-on-prizefights.html | Alleged Mafioso Testifies In Hearings on Prizefights | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/seixas-drobny-show-some-vintage-power.html | Seixas, Drobny Show Some Vintage Power | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/two-classes-won-by-sans-marque-jumper-scores-at-opening-of-ould.html | TWO CLASSES WON BY SANS MARQUE; Jumper Scores at Opening of Ould Newberry Show | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/mrs-reynolds-team-tied-with-77-in-mother-son-golf.html | Mrs. Reynolds Team Tied With 77 in Mother, Son Golf | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/blancas-r-h-sikes-card-65s-lead-buick-open-by-2-strokes.html | Blancas, R. H. Sikes Card 65's, Lead Buick Open by 2 Strokes | True | By Lincoln A. Werden | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/installment-credit-advanced-in-may-auto-volume-rose-creditsale-debt.html | Installment Credit Advanced in May; Auto Volume Rose; CREDIT-SALE DEBT ADVANCED IN MAY | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/alan-steinert-head-of-hospitals-board.html | ALAN STEINERT, HEAD] OF HOSPITAL'S BOARD | True | Special to 'The ew York; Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/freedom-for-dissenters.html | Freedom for Dissenters | True | JAMES L. FULTON 3d | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/creation-of-arab-red-sea-fleet-is-forecast-by-cairo-spokesman.html | Creation of Arab Red Sea Fleet is Forecast by Cairo Spokesman | True | By Raymond H. Anderson | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/2-of-careys-sons-and-a-girl-killed-in-auto-crash.html | 2 of Carey's Sons and a Girl Killed in Auto Crash | True | By Agis Salpukas | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/canada-discloses-support-for-dollar-canada-expended-50million-in.html | Canada Discloses Support for Dollar; Canada Expended $50-Million In Reserves to Support Dollar | True | By Edward Cowan | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/leonard-finder-early-backer-of-eisenhower-presidency-dies.html | Leonard Finder, Early Backer Of Eisenhower Presidency, Dies | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/justice-in-greece-.html | 'Justice' in Greece . . . | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/borman-in-leningrad-predicts-ussoviet-flights.html | Borman, in Leningrad, Predicts U.S.-Soviet Flights | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/israel-says-paris-is-releasing-jets-impounded-mirage-fighters-to-be.html | ISRAEL SAYS PARIS IS RELEASING JETS; Impounded Mirage Fighters to Be Shipped in Autumn, Army Radio Asserts | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/bridge-percentages-can-be-deceptive-and-lose-to-a-practical-play.html | Bridge: Percentages Can Be Deceptive And Lose to a Practical Play | True | By Alan Truscott | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/garden-purchases-20-per-cent-of-roosevelt-raceways-stock.html | Garden Purchases 20 Per Cent Of Roosevelt Raceway's Stock | True | By Sam Goldaper | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/security-council-censures-israel-15to0-vote-in-un-scores-actions-on.html | SECURITY COUNCIL CENSURES ISRAEL; 15-to-0 Vote in U.N. Scores Actions on Jerusalem | True | By Kathleen Teltsch | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/nea-aide-scores-extremist-tactics-warns-of-vicious-attacks-on-sex.html | N.E.A. AIDE SCORES EXTREMIST TACTICS; Warns of 'Vicious Attacks' on Sex Education | True | By M. A. Farber | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/president-eases-school-deadline-on-desegregation-administration.html | PRESIDENT EASES SCHOOL DEADLINE ON DESEGREGATION; Administration Says It Will Uphold September Target, but Permit Exceptions | True | By John Herbers | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/carmichael-quits-the-black-panthers-carmichael-quits-black-panthers.html | Carmichael Quits The Black Panthers; CARMICHAEL QUITS BLACK PANTHERS | True | By C. Gerald Fraser | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/apollo-crew-successfully-completes-last-simulated-launching.html | Apollo Crew Successfully Completes Last Simulated Launching | True | By John Noble Wilford | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/state-department-reorganizes-council-on-longrange-policy-state.html | State Department Reorganizes Council on Long-Range Policy; State Department Reorganizes Council on Long-Range Policy | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/its-a-festival-as-american-as-all-get-out.html | It's a Festival as American as All Get Out | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/new-issues-given-torpid-reception-only-two-of-12-offerings-meet.html | NEW ISSUES GIVEN TORPID RECEPTION; Only Two of 12 Offerings Meet With Enthusiasm | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758650 | B00000517475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/nixon-appoints-17-to-plan-activities-for-bicentennial | Nixon Appoints 17 To Plan Activities For Bicentennial | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/salvador-alleges-attack-by-honduran-airplane.html | Salvador Alleges Attack By Honduran Airplane | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/market-place-redemption-set-by-mates-fund.html | Market Place Redemption Set By Mates Fund | True | By Robert Metz | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/ss-manhattan-to-seek-trouble-in-arctic-ss-manhattan-to-look-for.html | S.S. Manhattan to Seek Trouble in Arctic; S.S. Manhattan to Look for Trouble in the Arctic | True | By William D. Smith | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/sales-in-june-up-for-stores-here-gains-strong-despite-lags-for-some.html | SALES IN JUNE UP FOR STORES HERE; Gains Strong Despite Lags for Some Departments | True | By Isadore Barmash | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/spain-permits-formation-of-political-associations.html | Spain Permits Formation Of Political Associations | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/top-court-in-state-to-hear-consumers.html | TOP COURT IN STATE TO HEAR CONSUMERS | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/syrian-leader-in-moscow.html | Syrian Leader in Moscow | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/flag-on-july-4-thrill-to-some-threat-to-others-flag-on-the-4th.html | Flag on July 4: Thrill to Some, Threat to Others; Flag on the 4th: Reactions to It Vary | True | By Jon Nordheimer | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/bill-for-3day-holidays-becomes-law-in-jersey.html | Bill for 3-Day Holidays Becomes Law in Jersey | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/john-t-murphy.html | JOHN T. MURPHY | True | .qpectal to "[The New York Tlmr | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/robert-i-doty.html | ROBERT I, DOTY | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/welfare-job-referral-mandate-expected-to-affect-15000-here.html | Welfare Job Referral Mandate Expected to Affect 15,000 Here | True | By Francis X. Clines | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/for-weekend-chefs-chicken-bengal.html | For Weekend Chefs: Chicken Bengal | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/rain-and-promises-of-clear-skies-start-the-holiday.html | Rain and Promises of Clear Skies Start the Holiday | True | By Lawrence Van Gelder | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/dance-popular-old-girl-coppelia-listed-15-times-this-week-in-london.html | Dance. Popular Old Girl; ' Coppelia' Listed 15 Times This Week in London -- Festival Ballet Restages It | True | By Clive Barnes | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/mrs-betty-ann-kipniss-is-rewed.html | Mrs. Betty Ann Kipniss Is Rewed | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/tricia-meets-london-press.html | Tricia Meets London Press | True | By Anthony Lewis | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/soldier-who-waited-orders-2-years-convicted-as-awol.html | Soldier Who Waited Orders 2 Years Convicted as AWOL | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/decavalcante-aide-is-indicted-in-jersey.html | DECAVALCANTE AIDE IS INDICTED IN JERSEY | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/rail-tonmileage-shows-99-rise.html | RAIL TON-MILEAGE SHOWS 9.9% RISE | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/greyhound-moves-closer-to-control-of-armour-co-companies-take.html | Greyhound Moves Closer to Control Of Armour & Co.; Companies Take Actions on Mergers | True | By Clare M. Reckert | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/benefits-to-veterans.html | Benefits to Veterans | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/roundup-rest-stop-on-the-road-to-60-jacksons-home-run-bat-silent-as.html | Roundup: Rest Stop on the Road to 60?; Jackson's Home Run Bat Silent as A's Triumph | True | By Gerald Eskenazi | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/philip-l-thomson-publicity-man-dies.html | PHILIP L. THOMSON, PUBLICITY MAN,' DIES | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/asian-vacuum.html | Asian Vacuum | True | ROBERT MORRIS | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/french-reserves-fall.html | French Reserves Fall | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/jersey-banks-plan-merger.html | Jersey Banks Plan Merger | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/foreign-affairs-hard-on-our-heels.html | Foreign Affairs: Hard on Our Heels | True | By C. L. Sulzberger | 1997-06-16 | RE0000758650 | B00000517475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/nixon-is-hopeful-on-seabed-accord-presidents-message-read-as-geneva.html | NIXON IS HOPEFUL ON SEABED ACCORD; President's Message Read as Geneva Talks Resume | True | By Thomas J. Hamilton | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/two-upsets-mark-boys-tennis-play.html | TWO UPSETS MARK BOYS TENNIS PLAY | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/panel-member-quits-in-protest.html | Panel Member Quits in Protest | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/stettinius-funeral-i-set-for-tomorrow.html | STETTINIUS FUNERAL I SET FOR TOMORROW | True | [ Speca! to Imes I | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/seoul-students-battle-police-in-sixth-day-of-protests-against-moves.html | Seoul Students Battle Police in Sixth Day of Protests Against Moves to Re-elect Park | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/wilkins-assails-us-school-move-accuses-the-government-of-breaking.html | WILKINS ASSAILS U.S. SCHOOL MOVE; Accuses the Government of 'Breaking the Law' | True | By Thomas A. Johnson | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/mississippi-set-back.html | Mississippi Set Back | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/5-from-chicago-die-in-crash.html | 5 From Chicago Die in Crash | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/diplomat-out-of-exile-henry-alfred-byroade.html | Diplomat Out of 'Exile'; Henry Alfred Byroade | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/2-big-german-shipping-lines-planning-merger-hamburg-america.html | 2 Big German Shipping Lines Planning Merger; Hamburg-America Negotiates With North German Lloyd — Board Meeting Today | True | By Hans Stueck | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/penn-central-defies-state-on-order-to-buy-80-cars-penn-central.html | Penn Central Defies State On Order to Buy 80 Cars; Penn Central Defies State on New Cars | True | By Peter Kihss | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/ruth-white-wins-foil-title.html | Ruth White Wins Foil Title | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/screen-wayne-rides-outlaw-trail-in-true-grit-kim-darby-plays-role.html | Screen: Wayne Rides Outlaw Trail in 'True Grit'; Kim Darby Plays Role of Captured Girl | True | By Vincent Canby | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/rockefeller-is-in-jamaica-3-killed-in-dominican-visit-3-dominicans.html | Rockefeller Is in Jamaica; 3 Killed in Dominican Visit; 3 DOMINICANS DIE IN ANTI-U.S. RIOTS | True | By H. J. Maidenberg | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/japanese-outpoints-filipino.html | Japanese Outpoints Filipino | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/ban-on-credit-arms-sales-to-peru-and-ecuador-ends-us-step-believed.html | Ban on Credit Arms Sales To Peru and Ecuador Ends; U.S. Step Believed Part of Package Deal, With Chile Joining Others in Talks to End Dispute Over Pacific Fishing | True | By Benjamin Welles | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/penn-eight-gains-in-henley-rowing-harvard-lightweights-mit-and.html | PENN EIGHT GAINS IN HENLEY ROWING; Harvard Lightweights, M.I.T. and Trinity Crews Win | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/funding-fresh-air.html | Funding Fresh Air | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/cowan-signs-colt-pact.html | Cowan Signs Colt Pact | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/dining-out-on-mexican-indian-or-pakistani-fare.html | Dining Out on Mexican, Indian or Pakistani Fare | True | By Craig Claiborne | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/patriots-enroll-2-rookies.html | Patriots Enroll 2 Rookies | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/medical-care-for-all.html | Medical Care for All | True | JAY LEFER, M.D. | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/ceremonies-are-planned-for-independence-hall.html | Ceremonies Are Planned For Independence Hall | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/report-on-income-of-carson-erred-75000-figure-found-to-be-unlikely.html | REPORT ON INCOME OF CARSON ERRED; $75,000 Figure Found to Be Unlikely -- Data Are Secret | True | By Jack Gould | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/us-calls-meeting-thursday-of-wheat-exporting-nations.html | U.S. Calls Meeting Thursday Of Wheat Exporting Nations | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/og-rene-lwricus-rmatolo0st-691.html | og; RENE LWricUS/ RMATOLOoST, 691 | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/comes-the-revolution.html | Comes the Revolution? | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758650 | B00000517475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/davis-cup-group-rejects-open-bid-french-proposal-to-permit-entry-of.html | DAVIS CUP GROUP REJECTS OPEN BID; French Proposal to Permit Entry of Pros Vetoed | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/its-banlon-from-japan.html | It's Ban-Lon From Japan | True | By Enid Nemy | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/museums-responding-to-new-needs.html | Museums Responding to New Needs | True | By Jerry M. Flint | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/miss-barbara-laurette-love-betrothed.html | Miss Barbara Laurette Love Betrothed | True | Special to The New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/postdeb-stakes-draws-field-of-6-process-shot-is-choice-at-monmouth.html | POST-DEB STAKES DRAWS FIELD OF 6; Process Shot Is Choice at Monmouth Park Today | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/vandalism-against-ice-cream-trucks-being-investigated.html | Vandalism Against Ice Cream Trucks Being Investigated | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/australians-ask-rejection-off111-gorton-said-to-spur-move-to-cancel.html | AUSTRALIANS ASK REJECTION OFF-111; Gorton Said to Spur Move to Cancel $295-Million Deal | True | By Robert Trumbull | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/mrs-edward-w-hale.html | ,MRS. EDWARD W. HALE | True | | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/colombian-leader-tells-people-not-to-lay-all-injustice-to-us.html | Colombian Leader Tells People Not to Lay All Injustice to U.S. | True | Special to the New York Times | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-04 | 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/laver-downs-ashe-and-newcombe-beats-roche-in-wimbledon-semifinals.html | Laver Downs Ashe and Newcombe Beats Roche in Wimbledon Semi-Finals; VIRGINIAN FADES AFTER FIRST SET | True | By Fred Tupper | 1997-06-16 | RE0000758650 | B00000517475 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/india-and-pakistan-endorse-maps-dividing-cutch-thousands-of.html | India and Pakistan Endorse Maps Dividing Cutch; Thousands of Signatures Put on Charts of Bleak Rann, Scene of 1965 Fighting | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/southern-pacific-plans-goal-pipeline.html | Southern Pacific Plans Goal Pipeline | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/irene-wu-of-cornell-bride-of-tehman-kan.html | Irene Wu of Cornell Bride of Tehman Kan | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/getting-to-the-jones-beach-of-rome-is-a-battle-too-getting-to-romes.html | Getting to the 'Jones Beach' of Rome Is a Battle, Too; Getting to Rome's 'Jones Beach' On a Summer Sunday Is a Fight | True | By Alfred Friendly Jr.special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/cow-bay-regatta-delayed.html | Cow Bay Regatta Delayed | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/books-of-the-times-the-making-of-literature.html | Books of The Times; The Making of Literature | True | By Thomas Lask | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/cambodia-releases-about-30-vietcong.html | CAMBODIA RELEASES ABOUT 30 VIETCONG | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/two-suspected-of-holdup-seized-in-west-side-chase.html | Two Suspected of Holdup Seized in West Side Chase | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/billie-jean-king-beaten-in-final-at-wimbledon-by-mrs-jones.html | Billie Jean King Beaten in Final At Wimbledon by Mrs. Jones | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/church-in-village-to-present-15000-to-forman-project.html | Church in 'Village' To Present $15,000 To Forman Project | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/nickerson-scores-budget-cutbacks-tells-rockefeller-he-caused.html | NICKERSON SCORES BUDGET CUTBACKS; Tells Rockefeller He Caused Hardship and Suffering | True | By Roy R. Silverspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/orte-n-kblly-79-abahkpresidenti-exhead-of-county-trust-and-lawyers.html | ORtE n. KBLLY, 79, [ABAHKPRESIDENTI; Ex-Head of County Trust and Lawyers Trust Dies | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/servicemen-are-reminded-of-absentee-voting-right.html | Servicemen Are Reminded Of Absentee Voting Right | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/learning-emphasized-in-summer-programs-here.html | Learning Emphasized in Summer Programs Here | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/nine-arrested-at-berkeley-at-holiday-youth-festival.html | Nine Arrested at Berkeley At Holiday Youth Festival | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/federal-rule-imposed-on-bihar-indian-state.html | Federal Rule Imposed On Bihar, Indian State | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/topics-revolution-1776-and-1969.html | Topics: Revolution 1776 and 1969 | True | By Henry Steele Commager | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/joseph-rosin-aide-of-merck-co-81.html | JOSEPH ROSIN, AIDE OF MERCK & CO., 81 | True | Special to The ,ew Norl: Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/loufek-wins-seniors-golf.html | Loufek Wins Seniors Golf | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/rev-w-e-sprenger-i-episcopal-aide-73.html | REV. W. E. SPRENGER, I EPISCOPAL AIDE, 73] | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/talks-begin-quickly.html | Talks Begin Quickly | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/plane-sinks-in-lake.html | Plane Sinks in Lake | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/camp-is-found-empty.html | Camp Is Found Empty | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/sports-of-the-times-the-man-in-blue.html | Sports of The Times; The Man in Blue | True | By George Vecsey | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/arts-at-olympic-games-munich-is-preparing-for-1972-broad-cultural.html | Arts at Olympic Games; Munich Is Preparing for 1972 Broad Cultural Programs to Go With Sports | True | By Howard Taubmanspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/misses-apple-hits-head.html | Misses Apple, Hits Head | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/walter-kidde-retires.html | Walter Kidde Retires | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/martha-jackson-dies-on-coast-gallery-aided-abstract-a-rtists.html | Martha Jackson Dies on Coast; Gallery Aided Abstract A rtists | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/van-nostrand-wins-race-in-finn-class-in-babylon-regatta.html | Van Nostrand Wins Race in Finn Class In Babylon Regatta | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/8-seized-in-denmark-as-humphrey-talks-at-a-july-4-festival.html | 8 Seized in Denmark As Humphrey Talks At a July 4 Festival | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/mine-strikes-predicted-if-stiff-safety-bill-fails-leader-of-drive.html | Mine Strikes Predicted if Stiff Safety Bill Fails; Leader of Drive for Reforms Gives Warning at Rally -Fewer Than 50 Appear | True | By Ben A. Franklinspecial to the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/30th-arrest-made-in-waterbury-case.html | 30TH ARREST MADE IN WATERBURY CASE | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/u-s-action-asked-on-shoe-imports-nixon-gets-congressional-bid-for.html | U. S. ACTION ASKED ON SHOE IMPORTS; Nixon Gets Congressional Bid for Voluntary Quotas U.S. ACTION ASKED ON SHOE IMPORTS | True | By Edwin L. Dale Jr.special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/canada-presses-brakes-but-boom-rolls-on-growth-in-1969-may-surpass.html | Canada Presses Brakes, but Boom Rolls On; Growth in 1969 May Surpass 1968's 4.7% Canadian Boom Rolling Along Despite the War on Inflation | True | By Edward Cowanspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/massachusetts-poor.html | Massachusetts' Poor | | S. STEPHEN ROSENFELD | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/cahills-daughter-regains-consciousness-in-hospital.html | Cahill's Daughter Regains Consciousness in Hospital | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/pompidou-tells-brandt-the-common-market-can-be-enlarged.html | Pompidou Tells Brandt the Common Market Can Be Enlarged | True | By Henry Tannerspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/naacp-young-turks-now-salute-wilkins-faction-that-wrecked-parley-in.html | N.A.A.C.P. Young Turks Now Salute Wilkins; Faction That Wrecked Parley in 1968 Returns to Pledge Its Loyalty to Regulars | True | By Thomas A. Johnsonspecial to the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/article-8-no-title.html | Article 8 – No Title | | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/moscow-pledges-more-aid-to-arabs-but-soviet-still-seeks-just.html | MOSCOW PLEDGES MORE AID TO ARABS; But Soviet Still Seeks Just Mideast Peace, Podgorny Tells Syrian Leader Moscow Pledges More Aid to Arabs but Says It Wants Peace | True | By Bernard Gwertzmanspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/soviet-space-debris-hits-japanese-ship-injuring-5.html | Soviet Space Debris Hits Japanese Ship, Injuring 5 | True | By Thomas J. Hamiltonspecial to the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/rites-honor-vietnam-dead-whose-callup-is-disputed.html | Rites Honor Vietnam Dead Whose Call-up Is Disputed | True | By Anthony Ripleyspecial to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/educator-group-demands-return-to-school-deadline-educator.html | Educator Group Demands Return to School Deadline; Educator Association Demands Restoration of School Deadline | True | By M. A. Farberspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/fighting-lull-in-13th-day-gis-find-an-enemy-base.html | Fighting Lull in 13th Day; G.I.'s Find an Enemy Base | True | By James P. Sterbaspecial to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/attitudes-on-violence.html | Attitudes on Violence | True | JOHN BICKFORD | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/zorba-ii-sets-track-mark-in-40000-added-handicap.html | Zorba II Sets Track Mark In $40,000 Added Handicap | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/burglar-files-1million-suit-for-hartford-arrest-injury.html | Burglar Files $1-Million Suit For Hartford Arrest Injury | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/uft-subscribed-to-events-aiding-procaccino-marchi.html | U.F.T. Subscribed to Events Aiding Procaccino, Marchi | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/14million-deal-for-wheat-is-set-by-canada-and-peru.html | $14-Million Deal for Wheat Is Set by Canada and Peru | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/paul-t-homan-76-economic-adviser.html | PAUL T. HOMAN, 76, ECONOMIC ADVISER | True | Special to The .ev York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/ice-highway-to-alaskas-north-stirs-concern-for-arctic-ecology.html | Ice Highway to Alaska's North Stirs Concern for Arctic Ecology; Winter Road to Oil Fields Appears Now as Muddy Gouge Across Tundra -- Danger to Wildlife Is Feared | True | By Wallace Turnerspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/jewelry-thats-not-for-the-unassuming.html | Jewelry That's Not for the Unassuming | True | By Bernadine Morris | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/woman-dies-after-fire.html | Woman Dies After Fire | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/apollo-11-astronauts-spending-last-weekend-home-till-august.html | Apollo 11 Astronauts Spending Last Weekend Home Till August | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/protest-in-stockholm.html | Protest in Stockholm | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/only-beaches-have-look-of-the-fourth-leisures-the-theme-throughout.html | Only Beaches Have Look of the Fourth; Leisure's the Theme Throughout Rest of a Quiet City Only the Beaches Have the Look of Fourth of July | True | By Joseph Lelyveld | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/2-pacers-presented-as-a-parental-gift-earn-650-in-debut.html | 2 Pacers Presented As a Parental Gift Earn $650 in 'Debut' | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/indian-bureau-head-quits-in-protest.html | Indian Bureau Head Quits in Protest | True | By Warren Weaver Jr.special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/lindsay-support-in-house-waning-14-republicans-still-favor-mayor-15.html | LINDSAY SUPPORT IN HOUSE WANING; 14 Republicans Still Favor Mayor, 15 Turn to Marchi and 21 Straddle Fence G.O.P. Support for Lindsay Waning in the House | True | By Richard L. Maddenspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/sun-ra-plays-at-newport.html | Sun Ra Plays at Newport | True | By John S.wilsonspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/nose-wings-tested-on-concorde-system-developed-for-the-mirage-jet.html | Nose Wings Tested on Concorde; System, Developed for the Mirage Jet, Shortens Takeoff | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/the-atlantic-bank-is-opened-in-london.html | THE ATLANTIC BANK IS OPENED IN LONDON | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/greendale-takes-junior-net-title-tops-binns-46-86-75-64-in-eastern.html | GREENDALE TAKES JUNIOR NET TITLE; Tops Binns, 4-6, 8-6, 7-5, 6-4, in Eastern Tourney | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/september-bridal-for-louise-cram.html | September Bridal For Louise Cram | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/yankees-and-indians-divide-bombers-lose-41-after-54-victory-pizarro.html | Yankees and Indians Divide; BOMBERS LOSE, 4-1, AFTER 5-4 VICTORY Pizarro Ends 4-Game Yank Streak -- Aker Stars as Reliever in Opener | True | By Leonard Koppett | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/geritol-gets-new-deadline-in-battle-of-iron-power.html | Geritol Gets New Deadline in Battle of 'Iron Power' | True | By John D. Morrisspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/truman-views-parade.html | Truman Views Parade | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/f-ernest-johnson-churchman-dies-author-and-teacher-84-led-national.html | F. ERNEST JOHNSON, CHURCHMAN, DIES; Author and Teacher, 84, Led National Council'sResearch | True | pecd&l to The New York 'rimes | 1997-06-16 | RE0000758643 | B00000516833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/without-warning-triumphs-by-a-halflength-upstate.html | Without Warning Triumphs By a Half-Length Upstate | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/israel-will-keep-the-gaza-strip-official-asserts-statement-by.html | ISRAEL WILL KEEP THE GAZA STRIP, OFFICIAL ASSERTS; Statement by Cabinet Aide Firmest So Far on Future of Strategic Territory EBAN SCORES U.N. BODY He Says Hold on Jerusalem Will Be Tightened Despite Censure Vote in Council AIDE SAYS ISRAEL WON'T YIELD GAZA | True | By James Feronspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/fletcher-d-woodward-pioneer-in-surgicalo__tolaryngology-dies.html | Fletcher D. Woodward, Pioneer In SurgicalO__tolaryngology, Dies | True | ,,pedl to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/boy-atop-penn-station-car-hurt-by-high-tension-wire.html | Boy Atop Penn Station Car Hurt by High Tension Wire | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/tatoi-takes-dash-at-delaware-park.html | TATOI TAKES DASH AT DELAWARE PARK | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/bridge-playing-against-danger-hand-requires-careful-planning.html | Bridge: Playing Against 'Danger Hand' Requires Careful Planning | True | By Alan Truscott | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/top-soviet-aides-observe-the-4th-borman-center-of-attention-at-fete.html | TOP SOVIET AIDES OBSERVE THE 4TH; Borman Center of Attention at Fete at U.S. Embassy | True | By James F. Clarityspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/mgovern-hopeful-on-party-reform-pand-on-delegate-selection-plans-3.html | M'GOVERN HOPEFUL ON PARTY REFORM; Panel on Delegate Selection Plans 3 More Hearings Before Making Report | True | By E. W. Kenworthyspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/figonero-poleax-win-races-on-coast.html | FIGONERO, POLEAX WIN RACES ON COAST | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/nixon-sends-a-message-to-papyrusship-crew.html | Nixon Sends a Message To Papyrus-Ship Crew | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/us-agency-disturbed.html | U.S. Agency Disturbed | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/izvestia-in-warning.html | Izvestia in Warning | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/brown-stops-lopez-in-5th.html | Brown Stops Lopez in 5th | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/battery-complex-flaws.html | Battery Complex Flaws | True | BEVERLY MOSS SPATT | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/bronx-parachutist-greeted-by-police-on-park-landing.html | Bronx Parachutist Greeted by Police On Park Landing | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/a-spoleto-opera-dismays-critics-rossini-litaliana-given-in-a.html | A SPOLETO OPERA DISMAYS CRITICS; Rossini's 'L'Italiana' Given in a Frenchman's Version | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/deli-waiters-turn-polite-for-the-4th.html | Deli Waiters Turn Polite for the 4th | True | By Israel Shenker | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/stocks-edge-up-on-london-board-30issue-index-shows-gain-motor.html | STOCKS EDGE UP ON LONDON BOARD; 30-Issue Index Shows Gain -- Motor Shares Rise | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/liverpool-dock-strike-ends.html | Liverpool Dock Strike Ends | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/staten-island-victor.html | Staten Island Victor | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/free-trader-dirksen.html | Free Trader Dirksen | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/greek-law-voids-councils-action-regime-moves-to-overrule-court-on.html | GREEK LAW VOIDS COUNCIL'S ACTION; Regime Moves to Overrule Court on Purge of Judges | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/francine-m-sets-mark-in-river-downs-dash.html | Francine M. Sets Mark In River Downs Dash | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/mrs-king-assails-move.html | Mrs. King Assails Move | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/austria-jails-exaide-as-spy.html | Austria Jails Ex-Aide as Spy | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/french-moderates-organize-party-to-support-pompidou.html | French Moderates Organize Party to Support Pompidou | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/royal-ballets-2d-troupe-summarizes-its-season.html | Royal Ballet's 2d Troupe Summarizes Its Season | True | By Clive Barnesspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/short-measure-is-charged-in-skimmed-milk-quarts.html | Short Measure Is Charged In Skimmed Milk Quarts | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/automation-comes-to-the-bread-of-the-pharaohs.html | Automation Comes to the Bread of the Pharaohs | True | By Jean Hewittspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/australia-and-us-agree-on-antenna-construction.html | Australia and U.S. Agree On Antenna Construction | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/article-1-no-title.html | Article 1 — No Title | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/soviet-visit-to-bucharest-is-believed-canceled.html | Soviet Visit to Bucharest Is Believed Canceled | True | By Paul Hofmannspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/yarbrough-wins-firecracker-400mile-race-at-daytona-by-4-lengths-in.html | Yarbrough Wins Firecracker 400-Mile Race at Daytona by 4 Lengths in Ford; BAKER IS SECOND IN CLOSE FINISH Yarbrough Posts Average Speed of 160.875 M.P.H. — 250 Won by Hamilton | True | By John S. Radostaspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/antiques-austrian-institute-shows-thonet-designs-bentwood-styles.html | Antiques: Austrian Institute Shows Thonet Designs; Bentwood Styles Date From Early 1830's Collection Lists Series of Stylistic Revival | True | By Marvin D. Schwartz | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/us-mitsui-unit-set-in-petrochemicals.html | U.S. MITSUI UNIT SET IN PETROCHEMICALS | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/relaxed-visit-to-jamaica.html | Relaxed Visit to Jamaica | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/decline-in-gold-imports-by-laos-jars-the-economy-and-us-aid-decline.html | Decline in Gold Imports by Laos Jars the Economy and U.S. Aid; Decline in Laos Gold Imports Jolts the Economy | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/british-liners-captain-accused-of-dumping-oil.html | British Liner's Captain Accused of Dumping Oil | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/j-c-penney-plans-to-open-2-large-stores-in-florida.html | J. C. Penney Plans to Open 2 Large Stores in Florida | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/kristin-reagan-steven-pfeiffer-plan-marriage.html | Kristin Reagan, Steven Pfeiffer Plan Marriage | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/oas-council-discusses-firing-by-salvador-at-honduran-plane.html | O.A.S. Council Discusses Firing By Salvador at Honduran Plane | True | By Benjamin Wellesspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/ohio-storms-kill-8-hundreds-injured-damage-extensive.html | Ohio Storms Kill 8; Hundreds Injured, Damage Extensive | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/war-foes-meet-in-cleveland.html | War Foes Meet in Cleveland | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/article-5-no-title.html | Article 5 — No Title | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/article-6-no-title.html | Article 6 — No Title | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/for-war-referendum.html | For War Referendum | True | LOUIS PEARLMAN | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/12-european-nations-set-monetary-accord-talks.html | 12 European Nations Set Monetary Accord Talks | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/hempstead-sailing-called.html | Hempstead Sailing Called | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/modugno-assails-report-on-h-r-a-councilman-calls-welfare-section-a.html | MODUGNO ASSAILS REPORT ON H. R. A.; Councilman Calls Welfare Section a 'Whitewash' | True | By Maurice Carroll | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/brown-and-tully-advance-in-tennis.html | BROWN AND TULLY ADVANCE IN TENNIS | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/harvard-fills-post.html | Harvard Fills Post | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/janet-bufe-teacher-is-engaged.html | Janet Bufe, Teacher, Is Engaged | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/roundup-weather-matches-hot-cubs-as-gibson-fizzles.html | Roundup: Weather Matches Hot Cubs As Gibson Fizzles | True | By Gerald Eskenazi | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/neighbor-is-held-in-child-beating-brooklyn-girl-2-may-face-surgery.html | NEIGHBOR IS HELD IN CHILD BEATING; Brooklyn Girl, 2, May Face Surgery on Brain | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/6-killed-upstate-in-a-plane-crash-small-craft-caught-in-fog-hits.html | 6 KILLED UPSTATE IN A PLANE CRASH; Small Craft, Caught in Fog, Hits Field in Cortland | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/missing-brooklyn-girl-found-sleeping-in-bus.html | Missing Brooklyn Girl Found Sleeping in Bus | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/city-welfare-aides-fear-for-the-aged.html | City Welfare Aides Fear for the Aged | True | By Francis X. Clines | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/litchfield-salutes-its-250th-birthday.html | Litchfield Salutes Its 250th Birthday | True | By Nancy Moranspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/mrs-jones-ends-13year-quest-for-wimbledon-title-as-she-dethrones.html | Mrs. Jones Ends 13-Year Quest for Wimbledon Title as She Dethrones Reigning Champion; Restorer of the Crown Ann Jones | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/save-the-buffalo-river.html | Save the Buffalo – River | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/guerrillas-report-accord.html | Guerrillas Report Accord | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/underwater-transfer-plan-devised-wide-variety-of-ideas-covered-by.html | Underwater Transfer Plan Devised; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/growth-rate-cut-in-canada-banks-official-testifies-on-high-levels.html | GROWTH RATE CUT IN CANADA BANKS; Official Testifies on High Levels of Interest | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/william-x-linney.html | WILLIAM X. LINNEY | True | Special to The Lew York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/mets-overwhelm-pirates-twice-116-and-92-seaver-captures-no-13-in.html | Mets Overwhelm Pirates Twice, 11-6 and 9-2; SEAVER CAPTURES NO. 13 IN OPENER Mets Collect Total of 30 Hits and Lift Streak to 4 in Row -- Cardwell Wins | True | By Joseph Dursospecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/post-office-hails-zip-code-and-plans-to-expand-it.html | Post Office Hails Zip Code And Plans to Expand It | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/subs-sinking-laid-to-dock-workers-congressional-panel-finds.html | SUBS SINKING LAID TO DOCK WORKERS; Congressional Panel Finds 'Negligence' in Shipyard | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/politics-on-the-air-routes.html | Politics on the Air Routes | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/lady-b-fast-wins-in-titan-cup-trot-beats-snow-speed-as-132d-goshen.html | LADY B. FAST WINS IN TITAN CUP TROT; Beats Snow Speed as 132d Goshen Meeting Closes | True | By Louis Effratspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/marcia-robbins-fiancee-of-leonard-will.html | Marcia Robbins Fiancee of Leonard Will | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/pakistan-gives-language-plan-english-to-be-downgraded-within-six.html | PAKISTAN GIVES LANGUAGE PLAN; English to Be Downgraded Within Six Years | True | By Tillman Durdinspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/directvote-poll-under-way.html | Direct-Vote Poll Under Way | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/nassaus-welfare-work.html | Nassau's Welfare Work | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/patricia-nixon-celebrates-at-london-embassy-party.html | Patricia Nixon Celebrates At London Embassy Party | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/france-discloses-reserves-declined.html | France Discloses Reserves Declined | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/essohumble-commodore-retires-after-53-years.html | Esso-Humble Commodore Retires After 53 Years | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/thant-receives-delegates.html | Thant Receives Delegates | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/order-for-york-trailer.html | Order for York Trailer | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/neighborhood-tallies.html | Neighborhood Tallies | True | HERMAN GERSON | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/london-bullion-house-says-gold-price-change-needed.html | London Bullion House Says Gold Price Change Needed | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/davenport-ties-hurdling-record-runs-110-meters-in-132-ethiopia.html | DAVENPORT TIES HURDLING RECORD; Runs 110 Meters in 13.2 - Ethiopia Quits Meet | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/witnesses-to-open-assembly-monday-will-turn-yankee-stadium-into.html | WITNESSES TO OPEN ASSEMBLY MONDAY; Will Turn Yankee Stadium Into 'City' for Week | True | By George Dugan | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/sterling-holds-steady-franc-slightly-easier.html | Sterling Holds Steady; Franc Slightly Easier | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/vietcong-bomb-kills-30.html | Vietcong Bomb Kills 30 | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/two-ways-of-life-in-tokyo.html | Two Ways of Life in Tokyo | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/rockefeller-begins-a-visit-to-guyana-scores-arrested-including-8-in.html | ROCKEFELLER BEGINS A VISIT TO GUYANA; Scores Arrested, Including 8 in Crowd at Airport | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/markets-are-closed.html | Markets Are Closed | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/boys-death-is-attributed-to-choking-on-bar-of-soap.html | Boy's Death Is Attributed To Choking on Bar of Soap | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/australians-in-five-cities-stage-antiwar-protests.html | Australians in Five Cities Stage Antiwar Protests | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/act-1-triumphs-in-open-jumping-brinsmade-pilots-winner-at-ould.html | ACT 1 TRIUMPHS IN OPEN JUMPING; Brinsmade Pilots Winner at Ould Newberry Show | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/r-h-sikes-hopes-he-is-out-of-rough-buick-golf-postponed.html | R. H. Sikes Hopes He Is Out Of Rough; Buick Golf Postponed | True | By Lincoln A. Werdenspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/gold-plan-given-to-south-africa-us-says-west-would-buy-only-if-the.html | GOLD PLAN GIVEN TO SOUTH AFRICA; U.S. Says West Would Buy Only if the Free-Market Price Falls to $35 EUROPEANS OPTIMISTIC Washington Seeks Informal Accord Before Meeting of I.M.F. in September GOLD PLAN GIVEN TO SOUTH AFRICA | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/liberal-democrats-to-tell-mayor-conditions-for-supporting-him.html | Liberal Democrats to Tell Mayor Conditions for Supporting Him | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/penn-crew-gains-final-at-henley-varsity-will-meet-einheit-eight.html | PENN CREW GAINS FINAL AT HENLEY; Varsity Will Meet Einheit Eight Today -- Tytus Beats Dwan in Diamond Sculls | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/dutch-air-controllers-ignore-ultimatum-to-end-slowdown.html | Dutch Air Controllers Ignore Ultimatum to End Slowdown | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/edwin-b-suydam-72-dies-executive-of-union-carbide.html | Edwin B. Suydam, 72, Dies; Executive of Union Carbide | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/stand-on-zionism.html | Stand on Zionism | True | PAUL BOUTELLE | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/waterloo-for-each-tourist-different-battle.html | Waterloo: For Each Tourist, Different Battle | True | By Drew Middletonspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/saigon-publisher-is-jailed-for-detrimental-actions.html | Saigon Publisher Is Jailed For 'Detrimental Actions' | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/harlem-youth-lead-building-protest.html | Harlem Youth Lead Building Protest | True | By C. Gerald Fraser | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/monument-to-evers.html | Monument to Evers | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/leopard-kills-mate-in-zoo.html | Leopard Kills Mate in Zoo | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/old-comic-book-art-is-on-display-here.html | OLD COMIC BOOK ART IS ON DISPLAY HERE | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/mr-right-triumphs-in-107000-suburban-at-aqueduct-dansars-racer.html | Mr. Right Triumphs in $107,000 Suburban at Aqueduct; DANSAR'S RACER SCORES BY HEAD 3-1 Shot Leads From Start to Beat Dike, Favorite -- Chompion Is Third | True | By Joe Nichols | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/refusal-to-handle-ap-copy-held-illegal-by-labor-board.html | Refusal to Handle A.P. Copy Held Illegal by Labor Board | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/ship-launchings-give-him-hysterics-charles-says.html | Ship Launchings Give Him'Hysterics,' Charles Says | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/larchmont-fleet-becalmed.html | Larchmont Fleet Becalmed | True | Special to The New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/shawmut-sets-acquisition.html | Shawmut Sets Acquisition | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/hawaii-triumphs-in-chicago-race-great-cohoes-is-second-in-57600.html | HAWAII TRIUMPHS IN CHICAGO RACE; Great Cohoes Is Second in $57,600 Turf Handicap | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/gallant-bloom-wins-jersey-race-process-shot-defeated-by-halflength.html | GALLANT BLOOM WINS JERSEY RACE; Process Shot Defeated by Half-Length at Monmouth | True | By Steve Cadyspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/vote-sought-for-puerto-rico-in-electing-us-presidents.html | Vote Sought for Puerto Rico In Electing U.S. Presidents | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/us-aiding-police-training.html | U.S. Aiding Police Training | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/an-honorable-peace.html | An Honorable Peace | True | ALICE T. FORD | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/many-hurt-as-students-battle-seoul-police-again.html | Many Hurt as Students Battle Seoul Police Again | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/search-for-source-of-rhine-fish-poison-continues-as-clue-proves.html | Search for Source of Rhine Fish Poison Continues as Clue Proves False | True | By Ralph Blumenthalspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/mrs-jones-wins-wimbledon-title-ending-mrs-kings-bid-for-4th-in-a.html | Mrs. Jones Wins Wimbledon Title, Ending Mrs. Kings Bid for 4th in a Row; BRITISH TRIUMPH FIRST IN 8 YEARS First Also for Mrs. Jones, a 3-6, 6-3, 6-2 Winner -Fans Taunt Mrs. King | True | By Fred Tupperspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/alan-h-crane.html | ALAN H. 'CRANE | True | Special to The ew York Zmes | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/rumania-visit-backed.html | Rumania Visit Backed | True | A. EZERGAILIS | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/hanoi-signal.html | Hanoi Signal? | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/british-bill-rate-falls.html | British Bill Rate Falls | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/bonn-campaign-polls-curbed.html | Bonn Campaign Polls Curbed | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/italian-socialists-divided-major-crisis-is-threatened-italys.html | Italian Socialists Divided; Major Crisis Is Threatened; ITALY'S SOCIALISTS SPLIT; CRISIS SEEN | True | By Robert C. Dotyspecial To the New York Times | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/350-firecrackers-rock-mulberry-street-area.html | 350 Firecrackers Rock Mulberry Street Area | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/beverly-tugker-episcopal-bishopi-leader-of-diocese-of-ohio-who.html | BEVERLY TUGKER, EPISCOPAL BISHOPI; Leader of Diocese of Ohio Who Retired in '52 Dies | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-05 | 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/jersey-boy-16-electrocuted-trying-to-fix-water-pump.html | Jersey Boy, 16, Electrocuted Trying to Fix Water Pump | True | | 1997-06-16 | RE0000758643 | B00000516833 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/meredith-unexpectedly-retires-from-football-after-9-years-with.html | Meredith Unexpectedly Retires From Football After 9 Years With Cowboys; ACE PASSER SAYS HE NEEDS CHANGE | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/abduction-by-army-stirs-coast-hotel.html | ' ABDUCTION' BY ARMY STIRS COAST HOTEL | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/eleanor-sanders-wed-to-lawyer.html | Eleanor Sanders Wed to Lawyer | True | ...ql to TJ2e e'w' Yoz Time, | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/limiting-president.html | Limiting President | True | WILLIAM SHIELDS Jr. | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/wife-is-taken-to-hospital.html | Wife Is Taken to Hospital | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/u-s-ambassador-to-japan-tours-bases-on-okinawa.html | U. S. Ambassador to Japan Tours Bases on Okinawa | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/40-years-ago-an-airrail-service-to-the-coast-began-lindbergh.html | 40 Years Ago, an Air-Rail Service to the Coast Began; Lindbergh Pressed a Button and Started 'Airway Limited' | True | By Robert Lindsey | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/riggs-tops-fleming-in-final-of-new-jersey-senior-tennis.html | Riggs Tops Fleming in Final Of New Jersey Senior Tennis | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/vietcong-leader-completes-visit-to-cambodian-capital.html | Vietcong Leader Completes Visit to Cambodian Capital | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/vermont-bridal-for-sybil-smith-and-d-h-smith.html | Vermont Bridal For Sybil Smith And D. H. Smith | True | Spea3 to Th New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/u-s-deplores-killing.html | U. S. Deplores Killing | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/czech-and-polish-chiefs-hold-meeting-on-summit.html | Czech and Polish Chiefs Hold Meeting on Summit | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/5-coast-students-to-work-in-africa-red-cross-sponsors-tour-to.html | 5 COAST STUDENTS TO WORK IN AFRICA; Red Cross Sponsors Tour to Bolster Ties With U.S. | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/rockefeller-to-urge-big-change-in-us-policy-for-hemisphere.html | Rockefeller to Urge Big Change In U.S. Policy for Hemisphere; Rockefeller to Seek Major Changes in U.S. Hemisphere Policy | True | By United Press International | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/why-some-3yearolds-get-as-and-some-get-cs-why-some-3yearolds-get-as.html | Why Some 3-Year-Olds Get A's -- And Some Get C's; Why some 3-year-olds get A's | True | By Maya Pines | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/music-is-dead-long-live-music-music-is-dead-long-live-music.html | ' Music Is Dead -- Long Live Music'; ' Music Is Dead -- Long Live Music' | True | By Larry Austin | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/tomato-soup-forever.html | Tomato soup forever! | True | By Craig Claiborne | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/negro-prisoners-separated.html | Negro Prisoners Separated | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/laboratory-aide-named.html | Laboratory Aide Named | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/orioles-set-back-tigers-93-as-unbeaten-mcnally-notches-12th-victory.html | Orioles Set Back Tigers, 9-3, as Unbeaten McNally Notches 12th Victory; BROOKS ROBINSON CAPS 4-RUN FIRST | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/editor-lands-record-tuna.html | Editor Lands Record Tuna | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nets-offer-tryouts-in-weekend-camps.html | NETS OFFER TRYOUTS IN WEEKEND CAMPS | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/red-sox-win-114-after-62-defeat-8run-sixth-routs-senators-howard.html | RED SOX WIN, 11-4, AFTER 6-2 DEFEAT; 8-Run Sixth Routs Senators -- Howard Clouts Pair | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/brown-tully-reach-martin-tennis-final.html | BROWN, TULLY REACH MARTIN TENNIS FINAL | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/yankees-bow-42-indians-triumph-hargan-is-victor.html | YANKEES BOW, 4-2; INDIANS TRIUMPH; HARGAN IS VICTOR | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nicholson-too-much-praise-.html | Nicholson: Too Much Praise ? | True | By Hilton Kramer | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/son-to-the-h-f-kenvins.html | Son to the H. F. Kenvins | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/find-me-a-judy-collins-find-a-judy-collins.html | ' Find Me a Judy Collins'; ' Find a Judy Collins' | True | By Beatrice Berg | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/copter-chase-gets-two-in-jewel-theft.html | COPTER CHASE GETS TWO IN JEWEL THEFT | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/exdemocratic-aide-charged-in-remark-on-flying-to-cuba.html | Ex-Democratic Aide Charged In Remark on Flying to Cuba | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/dogs-get-heart-devices.html | Dogs Get Heart Devices | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/ted-rhodes-golfer-dead-first-negro-in-pro-tour.html | Ted Rhodes, Golfer, Dead; First Negro in Pro Tour | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/pull-of-the-moon-bringing-a-flood-tide-of-spaceage-toys-moons-pull.html | Pull of the Moon Bringing a Flood Tide of Space-Age Toys; Moon's Pull Brings a Flood Tide of Space Toys | True | By Leonard Sloane | 1997-06-16 | RE0000758648 | B00000517470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/-no-no-says-ned-to-nudity-no-no-says-ned-to-nudity.html | ' No, No,' Says Ned to Nudity; ' No, No,' Says Ned to Nudity | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/the-mountain-lion-by-robert-murphy-128-pp-new-york-e-p-dutton-co.html | The Mountain Lion; By Robert Murphy. 128 pp. New York: E. P. Dutton & Co. $3.95. | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/miller-skippers-gamecock-to-2-roton-point-victories.html | Miller Skippers Gamecock To 2 Roton Point Victories | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ELINORE J. MARVEL | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/search-for-hopeful-signs-in-a-battlefield-lull-in-vietnam.html | Search for Hopeful Signs in a Battlefield Lull in Vietnam | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/oil-is-seen-as-key-to-nigeria-future-shellbp-developing-fields-on.html | OIL IS SEEN AS KEY TO NIGERIA FUTURE; Shell-BP Developing Fields on Lower Niger River | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/the-year-the-dance-went-wild-when-dance-went-wild.html | The Year the Dance Went Wild; When Dance Went Wild | True | By Clive Barnes | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/gym-teacher-makes-wrap-to-cut-knee-ankle-injuries.html | Gym Teacher Makes Wrap To Cut Knee, Ankle Injuries | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/-promenade-is-it-wrong-to-boo-drama-mailbag.html | ' Promenade' -- Is It Wrong to Boo?; Drama Mailbag | True | ALAN S. POMERANCE | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/leading-privately-held-companies.html | Leading Privately Held Companies | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/fame-to-reggie-jackson-just-means-a-candy-bar.html | Fame to Reggie Jackson Just Means a Candy Bar | True | By George Vecsey | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/mayoralty-a-crosseyed-perspective-on-the-liberal-democrats.html | Mayoralty; A Cross-Eyed Perspective on the Liberal Democrats | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/a-maine-winter-for-christmas-fla.html | A Maine Winter for Christmas (Fla.) | True | By David Lidman | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/whats-left-reports-on-a-diminishing-america-by-berton-roueche-210.html | What's Left; Reports on a Diminishing America. By Berton Roueche. 210 pp. Boston: Little, Brown & Co. $5.95. | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/charmer-iii-takes-sail.html | Charmer III Takes Sail | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/34000-hear-rock-at-newport-fete-little-jazz-played-ed-crowds-cause.html | 34,000 HEAR ROCK AT NEWPORT FETE; Little Jazz Played -- Crowds Cause Some Tension | True | By John S. Wilson | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/british-ford-plan.html | British Ford Plan | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/stocks-up-on-counter-and-amex.html | Stocks Up On Counter And Amex | True | By Douglas W. Cray | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/henry-booth-led-textile-company-retired-amalgamated-chief-and-an.html | HENRY BOOTH, LED TEXTILE COMPANY; Retired Amalgamated Chief and an Inventor, 73, Dies | True | Special to Tie New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/man-shot-and-girl-injured-in-new-fort-wayne-unrest.html | Man Shot and Girl Injured In New Fort Wayne Unrest | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/gains-against-tetanus-disease-should-be-a-thing-of-the-past-since.html | Gains Against Tetanus; Disease Should Be a Thing of the Past Since Preventive Drugs Are Available | True | By Howard A. Rusk, M.d. | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/mccovey-mounts-assault-on-national-league-mark.html | McCovey Mounts Assault On National League Mark | | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/clarity-urged-on-the-right-to-shun-questionnaires.html | Clarity Urged on the Right To Shun Questionnaires | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/55000-corona-model-cars-will-be-recalled-by-toyota.html | 55,000 Corona Model Cars Will Be Recalled by Toyota | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/riverrunning-kennedys-reported-in-utah-canyon.html | River-Running Kennedys Reported in Utah Canyon | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/diane-mallory-plans-nuptials.html | Diane Mallory Plans Nuptials | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/carolina-klan-yields-in-a-sign-feud.html | Carolina Klan Yields in a Sign Feud | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/students-help-fresh-air-fund-staff.html | Students Help Fresh Air Fund Staff | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/hints-for-the-handyman.html | Hints for the Handyman | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/real-growth-in-retail-sales-lagging-as-us-curbs-consumers.html | Real Growth in Retail Sales Lagging as U.S. Curbs Consumers | True | By Herbert Koshetz | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/as-the-world-moved-toward-war-fdr-watched-and-worked-for-peace.html | As the world moved toward war, FDR watched and worked for peace; Franklin D. Roosevelt and Foreign Affairs | True | By Arthur Schlesinger Jr. | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/were-some-of-those-witches-real-witchcraft-at-salem.html | Were some of those witches real?; Witchcraft At Salem | True | By Kai T. Erikson | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/durousseau-triumphs-in-six-races-at-omaha.html | Durousseau Triumphs In Six Races at Omaha | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/16-skippers-win-2d-regatta-races-triumph-at-babylon-y-c-in-bids-for.html | 16 SKIPPERS WIN 2D REGATTA RACES; Triumph at Babylon Y.C. In Bids for Sweeps | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/work-boat-skippers-in-bahamas-grow-obsolete-fleet-is-one-of-last-in.html | Work Boat Skippers in Bahamas Grow Obsolete; Fleet Is One of Last in Fishing Market to Require Wind | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/expos-top-phils-64.html | Expos Top Phils, 6-4 | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/ama-leaders-scored.html | A.M.A. Leaders Scored | True | C. E. WARBURTON Jr. | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/thompson-will-join-talks-with-soviet-on-arms-curbs.html | Thompson Will Join Talks With Soviet on Arms Curbs | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/17-identified-as-klansmen-held-in-carolina-disorders.html | 17 Identified as Klansmen Held in Carolina Disorders | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/chicago-utility-revises-outlays.html | Chicago Utility Revises Outlays | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/college-plans-addition.html | College Plans Addition | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/world-panel-on-jerusalem-supporting-plan-for-a-park-jerusalem.html | World Panel on Jerusalem Supporting Plan for a Park; Jerusalem Advisory Panel Approves Plan for a Park Surrounding Old City | True | BY James Feron | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/as-natural-as-all-outdoors.html | As natural as all outdoors | True | By Barbara Plumb | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/lagos-authorizes-neutral-observers.html | LAGOS AUTHORIZES NEUTRAL OBSERVERS | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/not-boistrous-triumphs.html | Not Boistrous Triumphs | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/hubris.html | Hubris | True | Noam Chomsky | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/auto-club-bans-21-road-courses-sanctions-withheld-until-il-safety.html | AUTO CLUB BANS 21 ROAD COURSES; Sanctions Withheld Until Safety Measures Are Met | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/ama-head-says-doctors-are-honorable-on-medicaid.html | A.M.A. Head Says Doctors Are Honorable on Medicaid | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/track-mark-is-set-by-follmers-ford.html | TRACK MARK IS SET BY FOLLMER'S FORD | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/henze-nonexperimental-but-good.html | Henze Non-Experimental But Good | True | By Donal Henahan | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/longshore-accident-rate-up-here-for-second-year.html | Longshore Accident Rate Up Here for Second Year | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/jennifer-grace-engaged-to-william-f-delafield.html | Jennifer Grace Engaged To William F. Delafield | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/phil-niekro-beats-giants-71-for-14th-niekro-of-braves-beats-giants.html | Phil Niekro Beats Giants, 7-1, for 14th; NIEKRO OF BRAVES BEATS GIANTS, 7-1 | True | By United Press International | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/noholme-jr-wins-cinema-handicap-tell-15-choice-finishes-second-in.html | NOHOLME JR. WINS CINEMA HANDICAP; Tell, 1-5 Choice, Finishes Second in Coast Race | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/measles-back-in-capital.html | Measles Back in Capital | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/freight-rate-rise-laid-to-us-strike-south-african-traders-call-10.html | FREIGHT RATE RISE LAID TO U.S. STRIKE; South African Traders Call 10% Increase Unjustified | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/gurney-wins-pole-in-150mile-race-coast-drivers-905-mph-breaks.html | GURNEY WINS POLE IN 150-MILE RACE; Coast Driver's 90.5 M.P.H. Breaks Course Record | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/rusticating-in-regal-style-at-windsor.html | Rusticating in Regal Style at Windsor | True | By John H. Fenton | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/improvement-suggested-to-aid-rail-passenger.html | Improvement Suggested To Aid Rail Passenger | True | Rev. ALBERT T. DUBOIS | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/monkey-in-space-a-week-i.html | Monkey in Space a Week I | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/methods-parley-set.html | Methods Parley Set | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/toll-in-nigeria.html | Toll in Nigeria | True | JULES BURSTEIN | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/medioli-captures-schuylkill-race-syosset-youth-wins-title-rowing-in.html | MEDIOLI CAPTURES SCHUYLKILL RACE; Syosset Youth Wins Title Rowing in Philadelphia | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/carolina-cradle-of-forestry.html | Carolina Cradle Of Forestry | True | By John T. Starr | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/fair-taxes-for-rich.html | Fair Taxes for Rich | True | VEDULA N. MURTI | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/on-jerusalem-israel-sees-permanent-control.html | On Jerusalem, Israel Sees Permanent Control | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/us-asked-to-bar-pooling-of-cargo-brazilian-coffee-and-cocoa-are.html | U.S. ASKED TO BAR POOLING OF CARGO; Brazilian Coffee and Cocoa Are Cited by Examiner | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/news-of-the-field-of-travel.html | News of the Field of Travel | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/symona-ii-wins-sheepshead-bay-filly-pays-2520.html | SYMONA II WINS SHEEPSHEAD BAY; FILLY PAYS $25.20 | True | By Joe Nichols | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/elders-135-leads-buick-golf-by-shot-elders-135-takes-buick-open.html | Elder's 135 Leads Buick Golf by Shot; ELDER'S 135 TAKES BUICK OPEN LEAD | True | By Lincoln A. Werden | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/cairo-restricts-operations-of-foreign-archeologists.html | Cairo Restricts Operations Of Foreign Archeologists | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/later-gong-plus-sign-in-trading-progress-in-paperwork-brings-longer.html | Later Gong Plus Sign In Trading; Progress in Paperwork Brings Longer Market Day | True | By John J. Abele | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/rockefeller-finds-trouble.html | Rockefeller Finds Trouble | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/minister-to-hear-plea-of-2-excommunicated-in-iowa.html | Minister to Hear Plea of 2 Excommunicated in Iowa | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/in-the-nation-mr-nixon-looks-at-asia.html | In The Nation: Mr. Nixon Looks at Asia | True | By Tom Wicker | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/foreign-affairs-star-chambers.html | Foreign Affairs: Star Chambers | True | By C. L. Sulzberger | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/koy-and-white-sign-giants-pacts.html | Koy and White Sign Giants' Pacts | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/tempered-yankee-820-wins-25000-pace-at-yonkers-keller-colt-does.html | Tempered Yankee, $8.20, Wins $25,000 Pace at Yonkers; KELLER COLT DOES MILE IN 2:00 4-5 | True | By Michael Strauss | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/budget-swimming-for-the-family.html | Budget Swimming For the Family | True | By Anthony J. Despagni | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/going-to-any-lengths.html | Going to any lengths | True | By Harriet Cain | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/arming-for-security.html | Arming For Security | True | BENJAMIN GINZBURG | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/bristol-va-bags-major-plant.html | Bristol, Va., Bags Major Plant | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/student-on-board-of-regents.html | Student on Board of Regents | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/sic-transit-infamia-mundi-even-if-your-name-is-rivera.html | Sic Transit Infamia Mundi, Even if Your Name Is Rivera | True | By John Canaday | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/gertrude.html | Gertrude | True | Frank J. Lieberman | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/brooklyn-man-is-killed-by-an-unknown-gunman.html | Brooklyn Man Is Killed By an Unknown Gunman | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/czechoslovakia-the-workers-vote-with-a-slowdown.html | Czechoslovakia; The Workers 'Vote' With a Slowdown | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/cityarea-colleges-involved-in-1000-urban-projects.html | City-Area Colleges Involved In 1,000 Urban Projects | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/royals-beat-pilots-64.html | Royals Beat Pilots, 6-4 | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/deborah-e-wiley-is-betrothed-to-ens-william-geoffrey-grout.html | Deborah E. Wiley Is Betrothed To Ens. William Geoffrey Grout | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/a-yuccashaped-poem.html | A YUCCA-SHAPED POEM | True | PERCIVAL R. ROBERTS III, | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/developing-lands-call-on-brain-bank.html | Developing Lands Call on 'Brain Bank' | True | By Brendan Jones | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/4-florida-newspapers-sold.html | 4 Florida Newspapers Sold | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/mackell-appoints-aide.html | Mackell Appoints Aide | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/irish-see-new-glint-in-economy.html | Irish See New Glint in Economy | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/larceny-kid-pays-2380.html | Larceny Kid Pays $23.80 | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nelson-and-moxham-take-yacht-races.html | NELSON AND MOXHAM TAKE YACHT RACES | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/joe-namath-whos-he-mexicans-unimpressed.html | Joe Namath? Who's He? Mexicans Unimpressed | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/pakistan-relaxes-rules-for-labor-strikes-will-be-permitted-and.html | PAKISTAN RELAXES RULES FOR LABOR; Strikes Will Be Permitted and Wages Raised | True | By Tillman Durdin | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/child-to-mrs-b-l-cohen.html | Child to Mrs. B. L. Cohen | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/state-aide-chosen.html | State Aide Chosen | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/miss-clara-grossman-is-married.html | Miss Clara Grossman Is Married | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/delaware-honors-harness-racing.html | Delaware Honors Harness Racing | True | By Thomas V. Haney | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/new-eastwest-mix-vodka-and-bourbon.html | New East-West Mix -- Vodka and Bourbon | True | By Philip H. Dougherty | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/clinic-at-central-park-mall-to-precede-yankmet-game.html | Clinic at Central Park Mall To Precede Yank-Met Game | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/pentagon-aiding-former-base-site-backs-manufacturing-plant-at-air.html | PENTAGON AIDING FORMER BASE SITE; Backs Manufacturing Plant at Air Force Installation | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/the-princeton-inn-will-close-and-become-student-housing.html | The Princeton Inn Will Close and Become Student Housing | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/purveyor-of-luxuries-maps-expansion.html | Purveyor of Luxuries Maps Expansion | True | By Isadore Barmash | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/astronauts-confident-of-moon-landing-apollo-crew-appears-calm-11.html | Astronauts Confident of Moon Landing, Apollo Crew Appears Calm 11 Days Before the Mission | True | By John Noble Wilford | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/as-nixon-prepares-for-postvietnam-world.html | As Nixon Prepares for Post-Vietnam World | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/250000-hear-rolling-stones-at-5hour-concert-in-london.html | 250,000 Hear Rolling Stones At 5-Hour Concert in London | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/boy-drowns-on-outing.html | Boy Drowns on Outing | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/vietnam-how-will-the-president-decide.html | Vietnam: How Will the President Decide? | True | By James Reston | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/new-highways-create-traffic-explosion-in-turkey.html | New Highways Create Traffic Explosion in Turkey | True | By Farnsworth Fowle | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/lusitania-salvagers-may-find-a-fortune-and-answer-in-sea.html | Lusitania Salvagers May Find a Fortune And Answer in Sea | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/plastic-card-passports-proposed.html | Plastic Card Passports Proposed | True | By Charles J. Lazarus | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/miss-sarah-handy-betrothed-to-lynde-harrison-pillsbury.html | Miss Sarah Handy Betrothed To Lynde Harrison Pillsbury | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nigeria-and-biafra-again-they-maneuver-over-starvation.html | Nigeria and Biafra; Again They Maneuver Over Starvation | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/french-cooking-a-la-courtine-french-cooking-a-la-courtine.html | French Cooking à la Courtine; French cooking à la Courtine | True | By Sanche de Gramont | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/i-aint-marchin.html | I Ain't Marchin' | True | Dotson Rader | 1997-06-16 | RE0000758648 | B00000517470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/one-shot-2d-killed-in-jersey-car-chase.html | ONE SHOT, 2D KILLED IN JERSEY CAR CHASE | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/garibaldi-heritage-tour-saturday.html | Garibaldi Heritage Tour Saturday | True | ;Spe.', to The ,ew Yor 'rim | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/ferre-signs-bonus-bill.html | Ferre Signs Bonus Bill | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/oddlotter-not-making-short-sales.html | Odd-Lotter Not Making Short Sales | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/dr-margaret-dickie.html | DR. MARGARET DICKIE | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/technology-concern-weathers-shift-in-politics.html | Technology Concern Weathers Shift in Politics | True | By Alexander R. Hammer | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/stevie-b-good-triumphs.html | Stevie B. Good Triumphs | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/city-receives-a-grant-to-build-dual-welfare-and-health-unit.html | City Receives a Grant to Build Dual Welfare and Health Unit | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/vermont-auto-hill-climb-scenery-variety-action.html | Vermont Auto Hill Climb: Scenery, Variety, Action | True | By John S. Radosta | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/bank-unit-posed-in-connecticut.html | Bank Unit Posed In Connecticut | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/football-guide-for-1969-will-go-on-public-sale.html | Football Guide for 1969 Will Go on Public Sale | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nixon-dinner-discouraged.html | Nixon Dinner Discouraged | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/somebody-out-there-has-some-new-ideas.html | Somebody Out There Has Some New Ideas | True | By Jack Gould | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/the-shadings-complexities-internal-furies-of-the-man-robert-kennedy.html | The shadings, complexities, internal furies of the man; Robert Kennedy | True | By Larry L. King | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/administration-orders-a-slowdown-in-mine-safety-bill-to-reevaluate-costs.html | Administration Orders a Slowdown in Mine Safety Bill to Re-evaluate Costs | True | By Ben A. Franklin | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/capital-trip-off-for-negro-girl-17-minneapolis-legion-branch-calls.html | CAPITAL TRIP OFF FOR NEGRO GIRL, 17; Minneapolis Legion Branch Calls Her Noncooperative | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/the-american-revolution-the-french-allies-by-robin-mckown.html | The American Revolution; The French Allies. By Robin McKown. Illustrated. 96 pp. New York: McGraw-Hill Book Company. $4.50. (Ages 10 to 14) | True | ORMONDE DE KAY JR. | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/theyll-dance-outdoors-for-fresh-air-fund-july-25.html | They'll Dance Outdoors for Fresh Air Fund July 25 | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/lpg-use-rises-for-drying-crops.html | LPG Use Rises For Drying Crops | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/vista-positions-draw-the-skilled-young-professionals-join-idealists.html | VISTA POSITIONS DRAW THE SKILLED; Young Professionals Join Idealists on Service Unit | True | By Benjamin Welles | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/tva-buys-coal.html | T.V.A. Buys Coal | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/dump-it.html | Dump It | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/devils-without-fire-devils-without-fire.html | 'Devils' Without Fire; 'Devils' Without Fire | True | By Peter Heyworth | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/debate-on-missiles.html | Debate on Missiles | True | ROBERT H. GUIBERSON | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | R. C. BROADSTONE | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/ferris-amateurism-champion-to-get-tribute-at-last-his-friends-to.html | Ferris, Amateurism Champion, to Get Tribute at Last; His Friends to Hold Dinner Tomorrow Night to Honor Former A.A.U. Official | True | By Neil Amdur | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/truckers-travel-tips-offered-in-new-book.html | Trucker's Travel Tips Offered in New Book | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/in-age-of-going-public-some-still-value-privacy-many-big-concerns.html | In Age of Going Public, Some Still Value Privacy; Many Big Concerns Still Private | True | By Robert A. Wright | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/a-correction.html | A Correction | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/war-count-is-victor-in-smithtown-show.html | WAR COUNT IS VICTOR IN SMITHTOWN SHOW | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/yanks-rebuilding-need-few-hot-prospects.html | Yanks: Rebuilding Need; Few Hot Prospects | True | By Leonard Koppett | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/boxships-gaining-in-west-germany-us-outdistanced-in-output-of.html | BOXSHIPS GAINING IN WEST GERMANY; U.S. Outdistanced in Output of Container Vessels | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/broncos-sign-3-players.html | Broncos Sign 3 Players | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/75-million-in-job-courses.html | 7.5 Million in Job Courses | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/academy-names-2.html | Academy Names 2 | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/thomas-jefferson-from-thomas-jeffersons-point-of-view-the-man-from.html | Thomas Jefferson from Thomas Jefferson's point of view; The Man From Monticello | True | By Marshall Smelser | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/medicine-a-gold-mine-for-some-doctors.html | Medicine; A 'Gold Mine' for Some Doctors | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/norway-to-rely-on-indirect-tax-reform-plan-a-main-issue-in.html | NORWAY TO RELY ON INDIRECT TAX; Reform Plan a Main Issue in September Elections | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/us-airmen-shot-near-manila.html | U.S. Airmen Shot Near Manila | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/bank-commitments.html | Bank Commitments | True | JACOB VINER | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/a-world-full-of-animals-by-john-hunt-378-pp-new-york-david-mckay-co.html | A World Full Of Animals; By John Hunt. 378 pp. New York: David McKay Co. $6.95 | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/hand-craftsmen-vanishing-breed-young-people-uninterested-in-trades.html | HAND CRAFTSMEN VANISHING BREED; Young People Uninterested in Trades of Fathers | True | By Isadore Barmash | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/miss-nancy-jane-nass-is-engaged.html | Miss Nancy Jane Nass Is Engaged | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/mets-crossroads-ahead-cubs-coming-to-town.html | Mets: Crossroads Ahead; Cubs Coming to Town | True | By Joseph Durso | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/company-phases-out-a-town-in-arkansas.html | COMPANY PHASES OUT A TOWN IN ARKANSAS | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/susan-s-dunn-becomes-affianced.html | Susan S. Dunn Becomes Affianced | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/pickering-continued.html | Pickering (Continued) | True | North Callahan | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/23-dead-in-ohio-storm-300-boats-hunted-on-lake.html | 23 Dead in Ohio Storm; 300 Boats Hunted on Lake | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/where-bill-cody-killed-tall-bull.html | Where Bill Cody Killed Tall Bull | True | By Marshall Sprague | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/arabs-discuss-propaganda.html | Arabs Discuss Propaganda | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/ondine-finishes-ocean-race-first-us-yacht-ends-2790mile-event-to.html | ONDINE FINISHES OCEAN RACE FIRST; U.S. Yacht Ends 2,790-Mile Event to Cork, Ireland | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/moyrath-jet-wins-irish-race.html | Moyrath Jet Wins Irish Race | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/camps-to-open-minus-namath-simpson.html | Camps to Open Minus Namath, Simpson | True | By William N. Wallace | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/its-january-in-june-in-utah.html | It's January in June in Utah | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/aerospace-technology-useful-for-exploring-ocean-depths.html | Aerospace Technology Useful For Exploring Ocean Depths | True | By Walter Tomaszewski | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/harvard-chapel-scene-of-bridal-of-amy-kovner.html | Harvard Chapel Scene of Bridal Of Amy Kovner | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/victor-a-fischel-expresident-of-house-of-seagram-inc-dies.html | Victor A. Fischel, Ex-President Of House of Seagram, Inc., Dies | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/dorsey-sails-to-10second-victory-in-15th-yra-regatta-carr-is.html | Dorsey Sails to 10-Second Victory in 15th Y.R.A. Regatta; CARR IS RUNNER-UP IN INTERNATIONALS | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/phils-option-peraza.html | Phils Option Peraza | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/prices-of-milk-above-68-level.html | Prices Of Milk Above '68 Level | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/benhet-is-termed-a-major-victory-allied-aides-change-view-of-what.html | BENHET IS TERMED A MAJOR VICTORY; Allied Aides Change View of What Was Routine Fight | True | By B. Drummond Ayres Jr. | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/grape-growers-disagree-on-talks-with-the-union-feel-that-public.html | Grape Growers Disagree on Talks With the Union; Feel That Public Misunderstands | True | By Steven V. Roberts | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/oil-slick-washes-onto-fire-island-7-miles-of-beaches-on-west-end.html | OIL SLICK WASHES ONTO FIRE ISLAND; 7 Miles of Beaches on West End Are Affected | True | By James R. Sikes | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/medal-to-honor-theodore-roosevelt.html | Medal to Honor Theodore Roosevelt | True | By Thomas V. Haney | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/savings-bond-redemptions-top-sales-for-7th-month.html | Savings Bond Redemptions Top Sales for 7th Month | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/florida-race-week-will-get-under-way-today-competition-limited-to.html | Florida Race Week Will Get Under Way Today; Competition Limited to Next Saturday and Sunday | True | By Parton Keese | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/into-your-hand-are-they-delivered-by-robert-halmi-70-pp-new-york.html | Into Your Hand Are They Delivered; By Robert Halmi. 70 pp. New York: Four Winds Press. $25. | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/a-closeup-of-rural-life-in-britain.html | A Close-up of Rural Life in Britain | True | By David Gollan | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/gail-zabriskie-to-be-a-bride.html | Gail Zabriskie To Be a Bride | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/marsh-named-director-of-ecac-publicity.html | Marsh Named Director Of E.C.A.C. Publicity | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/newark-planner-resigns.html | Newark Planner Resigns | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/kathryn-l-wiley-is-beirofhed-70-louis-ptulip-thebault-it.html | Kathryn L. Wiley Is Beirofhed 70 Louis Ptu7ip Thebault It. | True | Sped to Tle New York Im | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/their-poignancy-surfaces-slowly.html | Their Poignancy Surfaces Slowly | True | By Colin Turner | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/soviet-and-syria-concludes-technical-cooperation-pact.html | Soviet and Syria Concludes Technical Cooperation Pact | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/two-new-yorkers-killed-in-virginia-highway-crash.html | Two New Yorkers Killed In Virginia Highway Crash | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/81-shot-gains-61989-purse-in-london-for-mrs-iselin-101.html | 8-1 Shot Gains $61,989 Purse In London for Mrs. Iselin, 101 | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/richie-allen-fails-to-hit-in-2-tries-at-monmouth.html | Richie Allen Fails to Hit in 2 Tries At Monmouth | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/a-blend-of-business-and-public-service.html | A Blend of Business and Public Service | True | By H. Erich Heinemann | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/animals-monarch-of-deadman-bay.html | Animals; Monarch Of Deadman Bay | True | By Robert W. Stock | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/trade-quotas-rankle-most.html | Trade Quotas Rankle Most | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/shultz-defends-new-plan-to-get-jobs-for-negroes.html | Shultz Defends New Plan To Get Jobs for Negroes | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/sports-of-the-times-barnum-of-the-bushes.html | Sports of The Times; Barnum of the Bushes | True | By Arthur Daley | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/-o-e-adruolv-i-of-corca-uadi.html | : o. c. ADRUOLV; I OF CORC?A UADI | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/from-childhood-on-she-lived-in-a-world-of-art-and-learned-its.html | From Childhood On, She Lived in a World of Art and Learned Its Lessons Well | True | By Enid Nemy | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/missile-funds.html | MISSILE FUNDS | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/mboya-typified-new-leadership-among-africans.html | Mboya Typified New Leadership Among Africans | True | By Joseph Lelyveld | 1997-06-16 | RE0000758648 | B00000517470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nixon-popularity-held-widespread-gallup-poll-says-approval-crosses.html | NIXON POPULARITY HELD WIDESPREAD; Gallup Poll Says Approval Crosses Regional Lines | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/socialist-schism-in-italy-topples-coalition-cabinet-four-ministers.html | SOCIALIST SCHISM IN ITALY TOPPLES COALITION CABINET; Four Ministers Resign After Party Splits on Issue of Ties to Communists | True | By Robert C. Doty | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/humphrey-discounts-personalities-in-72-contest-expects-election-to.html | Humphrey Discounts Personalities in '72 Contest; Expects Election to Turn on Issues Confronting Nixon | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/horse-show-title-to-irish-weather-etheringtons-mare-sweeps-six.html | HORSE SHOW TITLE TO IRISH WEATHER; Etherington's Mare Sweeps Six Classes in Division | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/ben-alexander-is-dead-at-58-costarred-in-dragnet-series.html | Ben Alexander Is Dead at 58; : Co-Starred in Dragnet Series | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/wood-field-and-stream-brook-trout-in-maines-st-john-river-afford.html | Wood, Field and Stream; Brook Trout in Maine's St. John River Afford Challenge to Sportsmen | True | By Nelson Bryant | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/visit-to-rumania.html | Visit to Rumania | True | FRANK G. SISCOE | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/against-the-wall-continued.html | Against the Wall (Continued) | True | D. R. McCrosson | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/city-assailed-by-smith-as-air-polluter.html | City Assailed by Smith as Air Polluter | True | By Maurice Carroll | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/chemical-group-post-filled.html | Chemical Group Post Filled | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/police-disperse-crowd.html | Police Disperse Crowd | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/labrador-takes-honors-in-jersey-working-hunter-honors-go-to.html | LABRADOR TAKES HONORS IN JERSEY; Working Hunter Honors Go to Schneider's Gelding | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/container-to-ship-granular-chemicals-in-bulk-developed.html | Container to Ship Granular Chemicals In Bulk Developed | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/luxury-freight-train-planned-on-santa-fe.html | Luxury Freight Train Planned on Santa Fe | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/addendum.html | Addendum | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/miss-buchanan-is-wed-on-l-i.html | Miss Buchanan Is Wed on L. I. | True | .'pe?il tr, The* New York T mA | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/5-yachts-drop-out-of-race-to-hawaii-fleet-in-heavy-seas.html | 5 Yachts Drop Out Of Race to Hawaii; Fleet in Heavy Seas | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/borman-lays-wreaths-on-tombs-of-lenin-three-soviet-space-pioneers.html | Borman Lays Wreaths on Tombs of Lenin, Three Soviet Space Pioneers | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/hardline-mayor-pioks-exconvicts-minneapolis-chief-bares-records-of.html | HARD-LINE MAYOR PIOKS EX-CONVICTS; Minneapolis Chief Bares Records of Appointees | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/rocket-attacks-increase-in-vietnam.html | Rocket Attacks Increase in Vietnam | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/miss-verdy-joins-nagy-in-giselle-boston-ballet-production-is.html | MISS VERDY JOINS NAGY IN 'GISELLE'; Boston Ballet Production Is Offered at Jacob's Pillow | True | By Don McDonagh | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/gourmet-at-table.html | Gourmet at Table | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/enemy-reporter-defects.html | Enemy Reporter Defects | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/cardinal-rebukes-critics-of-rome-danielou-calls-on-bishops-to-rally.html | CARDINAL REBUKES CRITICS OF ROME; Danielou Calls on Bishops to Rally Around Pope | True | By John L. Hess | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/bridge-youve-got-to-be-an-optimist.html | Bridge You've got to be an optimist | True | By Alan Truscott | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/chinese-who-owns-80-ships-tells-here-how-work-did-it-c-y-tung.html | Chinese Who Owns 80 Ships Tells Here How Work Did It; C. Y. Tung Started 40 Years Ago With One Small Craft — Runs Maritime School | True | By Werner Bamberger | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/litchfield-defers-parade.html | Litchfield Defers Parade | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/star-class-honors-taken-by-carlsen-at-sea-cliff.html | Star Class Honors Taken By Carlsen at Sea Cliff | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/kaiser-widens-baseball-horizon-coach-at-st-johns-makes-debut-in.html | Kaiser Widens Baseball Horizon; Coach at St. John's Makes Debut in World Event | True | By Deane McGowen | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nixon-plans-a-3day-stopover-in-thailand-during-his-tour.html | Nixon Plans a 3-Day Stopover In Thailand During His Tour | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/grand-prix-enlivens-town-in-france.html | Grand Prix Enlivens Town in France | True | By Michael Katz | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/padres-win-98-with-5run-12th-snatch-victory-after-astros-score-4-in.html | PADRES WIN, 9-8, WITH 5-RUN 12TH; Snatch Victory After Astros Score 4 in Top of Inning | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/yes-and-no-on-guidelines.html | Yes and No on Guidelines | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/169-at-circus-died-in-fire-25-years-ago.html | 169 AT CIRCUS DIED IN FIRE 25 YEARS AGO | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/provincetown-after-siena.html | PROVINCETOWN AFTER SIENA | True | ALAN H. GREEN. | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/trial-by-fbi.html | Trial by F.B.I. | True | AUSTIN M. PURVES | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/hey-there-georgy-girl.html | Hey There, Georgy Girl! | True | By Rex Reed | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/18-wittenberg-athletes-bat-1000-in-classroom.html | 18 Wittenberg Athletes Bat 1.000 in Classroom | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/laver-takes-wimbledon-tennis-title-fourth-time-laver-triumphs-in-4.html | LAVER TAKES WIMBLEDON TENNIS TITLE FOURTH TIME; Laver Triumphs in 4 Sets Over Newcombe in Final | True | By Fred Tupper | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/school-research-proposals-are-sought-by-us-bureau.html | School Research Proposals Are Sought by U.S. Bureau | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/strength-through-defeat.html | Strength Through Defeat | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/bridal-in-brittany-for-claudine-guillou.html | Bridal in Brittany for Claudine Guillou | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/exbonn-aide-tied-to-philby-affair-says-russians-interrogated-him.html | EX-BONN AIDE TIED TO PHILBY AFFAIR; Says Russians Interrogated Him About the Briton | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/salvador-accuses-honduran-troops.html | SALVADOR ACCUSES HONDURAN TROOPS | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/happily-afloat-with-dames-at-sea.html | Happily Afloat with 'Dames at Sea' | True | By John S. Wilson | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/irish-setter-best-in-field-of-1168-celous-daniel-macrory-is-chosen.html | IRISH SETTER BEST IN FIELD OF 1,168; Celou's Daniel Macrory Is Chosen at Farmington | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/tideborne-invasion-of-clams-fouls-beach-at-newport-r-i.html | Tide-Borne Invasion of Clams Fouls Beach at Newport, R. I. | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nixon-aide-backs-plan-on-schools-asserts-gains-will-be-clear-under.html | NIXON AIDE BACKS PLAN ON SCHOOLS; Asserts Gains 'Will Be Clear' Under New Policy to End Racial Discrimination | True | By Robert H. Phelps | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/12-players-gain-in-us-net-trials.html | 12 PLAYERS GAIN IN U.S. NET TRIALS | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/youths-paficism-scored-in-soviet-army-journal-asks-hatred-for.html | YOUTH'S PAFICISM SCORED IN SOVIET; Army Journal Asks 'Hatred' for Nation's Enemies | True | By Bernard Gwertzman | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/more-space-in-every-closet.html | More Space in Every Closet | True | By Bernard Gladstone | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 --- No Title | True | JASON O. COOK | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/koch-charges-violations-of-intent-on-rent-law.html | Koch Charges Violations Of Intent on Rent Law | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/dodger-run-in-9th-defeats-reds-65-before-47231-fans.html | Dodger Run in 9th Defeats Reds, 6-5, Before 47,231 Fans | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/greece-gets-4-bids-on-oil-concession-onassis-offers-600million.html | GREECE GETS 4 BIDS ON OIL CONCESSION; Onassis Offers $600-Million -- Decision Is Delayed | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/home-and-child-life-in-colonial-days-by-alice-morse-earle-edited-by.html | Home and Child Life In Colonial Days; By Alice Morse Earle. Edited by Shirley Glubok. Illustrated. 357 pp. New York: The Macmillan Company. $6.95. (Ages 12 and Up) | True | POLLY LONGSWORTH | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/bays-post-soccer-victory.html | Bays Post Soccer Victory | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/the-trick-is-to-find-the-right-mix-between-conservatives-and.html | The Trick Is to Find the Right Mix Between Conservatives and Liberals | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/old-hopes-and-present-realities-america-in-crisis.html | Old hopes and present realities; America In Crisis | True | By Willie Morris | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nassau-bar-elects-head.html | Nassau Bar Elects Head | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nina-daniel-is-married-to-david-b-bandler-jr.html | Nina Daniel Is Married To David B. Bandler Jr. | True | SpedBI , 'Zi New Yor'k L'lel | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/visavis-triumphs-in-29500-delaware-turf-feature-and-returns-2460.html | Vis-A-Vis Triumphs in $29,500 Delaware Turf Feature and Returns $24.60; NASHANDY SECOND, ABE'S HOPE THIRD | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/poor-hershy-one-note-or-theyll-refund-your-fee-poor-hershy-onenote.html | Poor Hershy One - Note, or They'll Refund Your Fee; Poor Hershy One-Note | True | By Raymond Ericson | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/gathering-forces-for-a-gathering.html | Gathering Forces For 'A Gathering' | True | SUSAN AND STAN BLOOMFIELD | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | Mrs. H. B. BROWN | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/13-us-junior-riders-to-meet-dutch-in-land-of-the-windmill.html | 13 U.S. Junior Riders to Meet Dutch in Land of the Windmill | True | By Ed Corrigan | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/miss-cheng-sets-us-hurdle-mark-posts-0268-for-200-meters-in.html | MISS CHENG SETS U.S. HURDLE MARK; Posts 0:26.8 for 200 Meters in Curtailed A.A.U. Meet | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/umpire-hurt-chasing-homer.html | Umpire Hurt Chasing Homer | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/dr-esther-tuttle.html | DR. ESTHER TUTTLE | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/french-train-rides-on-air-not-wheels.html | French Train Rides on Air, Not Wheels | True | By John Brannon Albright | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/on-reprisals-israel-asks-whether-they-are-effective.html | On Reprisals, Israel Asks Whether They Are Effective | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/britain-and-europe-there-may-be-a-nuclear-marriage.html | Britain and Europe; There May Be a Nuclear Marriage | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/japanese-and-germans-tug-for-markets-germany-and-japan-battle-for.html | Japanese and Germans Tug for Markets; Germany and Japan Battle for Markets | True | By Gerd Wilcke | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/mrs-eisenhower-in-hospital.html | Mrs. Eisenhower in Hospital | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/violence-is-found-uncurbed-on-tv-68-study-says-incidence-was-same.html | VIOLENCE IS FOUND UNCURBED ON TV; '68 Study Says Incidence Was Same as in '67 | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/study-finds-police-forces-below-quota-in-big-cities.html | Study Finds Police Forces Below Quota in Big Cities | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/obituary-for-ddt-in-michigan-obituary-for-ddt.html | Obituary for DDT in Michigan); Obituary for DDT | True | By Hal Higdon | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nea-barely-supports-aid-to-nonpublic-schools.html | N.E.A. Barely Supports Aid to Nonpublic Schools | True | By M. A. Farber | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/the-race-for-survival.html | The Race for Survival | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/coast-guard-names-hill.html | Coast Guard Names Hill | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/atom-power-runs-3000-year-clock-device-aids-in-avoiding-air-and-sea.html | ATOM POWER RUNS 3,000 YEAR CLOCK; Device Aids in Avoiding Air and Sea Collisions | True | By John C. Devlin | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/more-women-training.html | More Women Training | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/state-v-f-w-elects-chief.html | State V. F. W. Elects Chief | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/level-of-orders-for-new-ships-placed-near-100-million-tons.html | Level of Orders for New Ships Placed Near 100 Million Tons | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/no-gap-like-the-generation-gap.html | No Gap Like the Generation Gap | True | By A. H. Weiler | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/minority-business-institute-forecast-by-james-farmer.html | Minority Business Institute Forecast by James Farmer | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/2-us-concerns-reach-oil-pact-with-colombia.html | 2 U.S. Concerns Reach Oil Pact With Colombia | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/a-roundup-of-fairs-in-the-northeast-and-canada.html | A Roundup of Fairs in the Northeast and Canada | True | By Frances Shemanski | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/levitt-urges-state-to-alter-vote-laws.html | LEVITT URGES STATE TO ALTER VOTE LAWS | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/dance-piege-du-lumiere-tarass-tale-of-2-butterflies-in-love-revived.html | Dance: 'Piege du Lumiere'; Taras's Tale of 2 Butterflies in Love Revived by London's Festival Ballet | True | By Clive Barnes | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/driver-killed-in-mishap.html | Driver Killed in Mishap | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/leo-mccarey-director-is-dead-j-won-oscars-or-fgoing-my-wayj-was.html | Leo McCarey, Director, Is Dead; j : Won Oscars [or fGoing My Way']; Was Also a Winner in 1937 of Academy Award for 'The Awful Truth' | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/phone-users-dial-frustration-too-telephone-users-are-dialing.html | Phone Users Dial FRustration, Too; Telephone Users Are Dialing FRustration, Too | True | By Gene Smith | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/41-drivers-listed-for-trenton-race-pearson-heads-the-field-for-next.html | 41 DRIVERS LISTED FOR TRENTON RACE; Pearson Heads the Field for Next Sunday's 300 | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/tshombe-is-buried-in-brussels-sons-weep-at-his-grave.html | Tshombe Is Buried In Brussels; Sons Weep at His Grave | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/sparkman-takes-soling-class-race-in-yra-regatta.html | Sparkman Takes Soling Class Race In Y.R.A. Regatta | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/legislators-in-ohio-win-finance-battle.html | LEGISLATORS IN OHIO WIN FINANCE BATTLE | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/jews-urged-to-stay-in-changing-neighborhoods-rabbi-segal-orthodox.html | Jews Urged to Stay in Changing Neighborhoods; Rabbi Segal, Orthodox Leader, Schedules Conference With Blacks and Puerto Ricans | True | By Irving Spiegel | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/tourist-bus-kills-woman-2-men-die-in-accidents.html | Tourist Bus Kills Woman; 2 Men Die in Accidents | True | By Robert D. McFadden | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/lady-carling-cup-offered-for-low-total-in-3-events.html | Lady Carling Cup Offered For Low Total in 3 Events | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/discover-america-travel-powwow.html | Discover America Travel Pow-Wow | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/race-for-hydro-title-creates-wave-of-interest-threeway-dogfight-to.html | Race for Hydro Title Creates Wave of Interest; Three-Way Dogfight to Continue Today at Madison, Ind. | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/sunglasses-not-only-for-glare.html | Sunglasses Not Only For Glare | True | By James J. Nagle | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/ends-and-means-in-foreign-policy.html | Ends and Means in Foreign Policy | True | By Anthony Lewis | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/flags-on-moon.html | Flags on Moon | True | STEPHEN BORSODY | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/saboteurs-halt-power-to-settlements-in-negev-israeli-pylons-are.html | Saboteurs Halt Power to Settlements in Negev; Israeli Pylons Are Damaged but Elath Is Unaffected -- Quick Repairs Expected | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/political-basis-for-peace.html | Political Basis for Peace | True | ELIAS M. SCHWARZBART | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/gropius-the-shaper-of-modern-design-dies-in-boston-at-86-waller.html | Gropius, the Shaper Of Modern Design, Dies in Boston at 86; Waller Gropius, Father of Modern Design, Is Dead | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/youth-dies-of-injuries.html | Youth Dies of Injuries | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/color-print-show-eventful.html | Color Print Show Eventful | True | By Jacob Deschin | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/pribilof-seal-hunt.html | Pribilof Seal Hunt | True | JOHN C, WALSH | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/rumania-it-keeps-open-a-western-door.html | Rumania; It Keeps Open a Western Door | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/procaccino-pledges-action-on-addicts.html | Procaccino Pledges Action on Addicts | True | By Thomas P. Ronan | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/no-rush-for-reservations.html | No Rush for Reservations | True | By Grace Glueck | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/william-j-gallard.html | WILLIAM J. GALLARD | True | pedal to The ew York T4mes | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/warren-to-testify-at-ethics-hearings.html | WARREN TO TESTIFY AT ETHICS HEARINGS | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/rabbinical-seminary-here-establishes-israel-branch.html | Rabbinical Seminary Here Establishes Israel Branch | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/paterno-royal-named-aides.html | Paterno, Royal Named Aides | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/zenith-program-to-train-jobless-group-in-chicago.html | Zenith Program to Train Jobless Group in Chicago | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/food-stamps-the-problem-of-making-them-buy-a-square-meal.html | Food Stamps; The Problem of Making Them Buy a Square Meal | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/evans-commander-backs-lieutenant.html | EVANS COMMANDER BACKS LIEUTENANT | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/emigre-council-names-aide.html | Emigre Council Names Aide | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/miss-hannah-whitney-wed-to-d-c-crichton.html | Miss Hannah Whitney Wed to D. C. Crichton | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/harvard-fills-post.html | Harvard Fills Post | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/the-city-dear-brutus.html | The City, Dear Brutus | True | By Ada Louise Huxtable | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/u-s-navy-shows-interest-in-singapore-bases-for-repair-work.html | U. S. Navy Shows Interest in Singapore Bases for Repair Work | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/giants-recall-bryant.html | Giants Recall Bryant | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/summer-in-blossom.html | Summer in Blossom | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/2-policemen-slain-in-camden-attack-jobless-suspect-21-held.html | 2 POLICEMEN SLAIN IN CAMDEN ATTACK; Jobless Suspect, 21, Held Following Gun Battle | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/chasing-the-old-fire-engines-into-a-museum.html | Chasing the Old Fire Engines Into a Museum | True | By Miriam Biskin | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/college-admits-students-for-70-hampshire-accepts-23-on-guaranteed.html | COLLEGE ADMITS STUDENTS FOR '70; Hampshire Accepts 23 on Guaranteed Delayed Plan | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/white-house-studies-lull.html | White House Studies Lull | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/top-pay-common-on-capitol-hill-salary-of-many-aides-close-to-that.html | TOP PAY COMMON ON CAPITOL HILL; Salary of Many Aides Close to That of Congressmen | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/john-h-lewis-weds-jane-galvin.html | John H. Lewis Weds Jane Galvin | True | fSpeod, to T'ae New TO,T T'ne. | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/liberal-scholar-uneasy-on-youth-riesman-discerns-a-change-in-views.html | LIBERAL SCHOLAR UNEASY ON YOUTH; Riesman Discerns a Change in Views of Majority | True | By Robert Reinhold | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/miss-watkins-married-on-li-sixattend-her.html | Miss Watkins Married on L.I.; Six Attend Her | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/white-sox-top-angels.html | White Sox Top Angels | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/education-the-problem-of-weeding-out-the-unfit-teacher.html | Education; The Problem of Weeding Out the Unfit Teacher | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/that-elusive-meaningful-tax-reform.html | That Elusive 'Meaningful' Tax Reform | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/harvard-69.html | HARVARD '69 | True | H. W. GLEASON JR. | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/exjustice-james-haulinandies-served-in-the-appellate-division.html | Ex-Justice James Hal/inan,Dies; Served in the Appellate Division | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/canal-damage-repaired.html | Canal Damage Repaired | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/editor-digs-up-the-right-script-for-wallkill-k-c-show-today.html | Editor Digs Up the Right Script For Wallkill K. C. Show Today | True | By Walter R. Fletcher | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/vegetables-to-sow.html | Vegetables to Sow | True | By Ruth Marie Peters | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/vooderson-glenn-3d-will-nved-glenny-louisa-oelsner-aug-6.html | /Vooderson Glenn 3d Will NVed Glenny Louisa Oelsner Aug. 56 | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/how-do-you-spank-a-porcupine-by-ron-rood-160-pp-new-york-trident.html | How Do You Spank A Porcupine?; By Ron Rood. 160 pp. New York: Trident Press. $4.95. | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/ponds-fills-senior-post-in-division.html | Pond's Fills Senior Post In Division | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/its-bargain-day-after-the-fourth-goods-and-theater-seats-become.html | IT'S BARGAIN DAY AFTER THE FOURTH; Goods and Theater Seats Become More Available | True | By Murray Schumach | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/julie-biddle-is-engaged-to-marry.html | Julie Biddle Is Engaged to Marry | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/a-long-days-hamlet-at-stratford-a-long-days-hamlet.html | A Long Day's Hamlet; At Stratford, a Long Day's Hamlet | True | By Walter Kerr | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/safety-record-set.html | Safety Record Set | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/interscholastic-chess-league.html | Interscholastic Chess League | True | By Al Horowitz | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/trace-of-sun-slices-market-gloom-the-week-in-finance.html | Trace of Sun Slices Market Gloom; The Week in Finance: | True | By Thomas E. Mullaney | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/fatherson-doubles-can-be-fun-but-sometimes-agony-shows.html | Father-Son Doubles Can be Fun, but Sometimes Agony Shows | True | By Charles Friedman | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/morgan-first-to-own-design-and-build-cup-boat-floridian-likely-to.html | Morgan First to Own, Design and Build Cup Boat; FLORIDIAN LIKELY TO SAIL 12-METER | True | By John Rendel | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/two-dreisers-by-ellen-moers-366-pp-new-york-the-viking-press-10.html | Two Dreisers; By Ellen Moers. 366 pp. New York: The Viking Press. $10. | True | By Benjamin Demott | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/al-hattab-wins-monmouth-race-prime-fool-takes-second-as-favored-top.html | AL HATTAB WINS MONMOUTH RACE; Prime Fool Takes Second as Favored Top Knight Is 4th Before 28,660 | True | By Steve Cady | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/tom-paine-revolutionary-by-olivia-coolidge-213-pp-new-york-charles.html | Tom Paine, Revolutionary; By Olivia Coolidge. 213 pp. New York: Charles Scribner's Sons. $3.95. (Ages 12 to 16) | True | ARTHUR ORRMONT | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/french-aerospace-industry-lists-air-show-contracts.html | French Aerospace Industry Lists Air Show Contracts | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/amish-are-hosts-on-indiana-farm.html | Amish Are Hosts On Indiana Farm | True | by Bill Thomas | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/vietnams-land-a-plank-from-the-communists.html | Vietnam's Land; A Plank From the Communists | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/gunman-kills-tom-mboya-kenyan-leader-in-nairobi-assassin-flees-in.html | Gunman Kills Tom Mboya, Kenyan Leader, in Nairobi; Assassin Flees in Auto After Attack on Busy Downtown Street | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/army-fears-explosions-if-nerve-gas-is-disturbed.html | Army Fears Explosions If Nerve Gas is Disturbed | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/science-breeding-wholesale-death-in-a-test-tube.html | Science; Breeding Wholesale Death in a Test Tube | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/malaysians-warned-on-renewed-rioting.html | MALAYSIANS WARNED ON RENEWED RIOTING | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/tom-mboya.html | Tom Mboya | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/aerospace-fund-set-at-harvard.html | Aerospace Fund Set at Harvard | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/2-groups-assail-air-controllers-rival-employe-associations-show.html | 2 GROUPS ASSAIL AIR CONTROLLERS; Rival Employe Associations Show Rising Dissension | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/backhaus-dead-i-iist-was-851-a-leading-interpreter-of-beethovenin.html | BACKHAUS DEAD; I ? IIST WAS 851; A Leading Interpreter of Beethoven In Debut at | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/mayhem-and-mocktwain-out-west-mayhem-and-mocktwain.html | Mayhem and Mock-Twain Out West; Mayhem and Mock-Twain | True | By Vincent Canby | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/governor-hears-burnham.html | Governor Hears Burnham | True | By H. J. Maidenberg | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/coed-at-ann-arbor-found-shot-in-head.html | COED AT ANN ARBOR FOUND SHOT IN HEAD | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/noise-of-farm-machinery-found-harmful-to-ears.html | Noise of Farm Machinery Found Harmful to Ears | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/miss-simson-wins-jumpoff.html | Miss Simson Wins Jumpoff | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/bay-of-fundy-codfishing-is-sport-for-the-young-too.html | Bay of Fundy Codfishing Is Sport for the Young, Too | True | By Harry V. Forgeron | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/thousands-greet-charles-in-cardiff-as-his-tour-ends.html | Thousands Greet Charles in Cardiff As His Tour Ends | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/dr-marmion-appointed-president-of-st-xavier.html | Dr. Marmion Appointed President of St. Xavier | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/tara-whiteley-becomes-bride-of-jeffrey-bell.html | Tara Whiteley Becomes Bride Of Jeffrey Bell | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/hanoi-aide-minimizes-us-troop-exit.html | Hanoi Aide Minimizes U.S. Troop Exit | True | By Drew Middleton | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/st-louis-clerics-bar-reparations-black-militants-demands-rejected.html | ST. LOUIS CLERICS BAR REPARATIONS; Black Militants' Demands Rejected by 20 Leaders | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/and-a-one-and-a-two-and-a-15th-year.html | And a One and a Two and a 15th Year | True | By Robert Lasson | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/agnew-is-opposing-nixon-on-reform-in-taxfree-bonds-he-urges-local.html | AGNEW IS OPPOSING NIXON ON REFORM IN TAX-FREE BONDS; He Urges Local Officials to Help Defeat President's Proposal to Congress | True | By Eileen Shanahan | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/mcnamara-exceeding-goal-of-doubling-world-bank-activity.html | McNamara Exceeding Goal of Doubling World Bank Activity | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/the-military-influence.html | The Military Influence | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/u-s-inspections-confirmed.html | U. S. Inspections Confirmed | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/cards-triumph-over-cubs-51-by-scoring-4-runs-in-fourth-off-holtzman.html | Cards Triumph Over Cubs, 5-1, by Scoring 4 Runs in Fourth Off Holtzman; DOUBLE BY JAVIER SPARKS UPRISING | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/richard-cole.html | RICHARD COLE | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/summer-bridal-being-planned-by-miss-wing.html | Summer Bridal Being Planned By Miss Wing | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/give-1976-to-philadelphia.html | ' Give 1976 to Philadelphia' | True | RICHARD GRAYSON. | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/student-protests-decline-in-seoul.html | STUDENT PROTESTS DECLINE IN SEOUL | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/going-going-gone.html | Going, Going . . . Gone? | True | By David L. Shirey, | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/research-group-names-an-executive-director.html | Research Group Names An Executive Director | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/he-used-the-language-as-an-organist-uses-chords-speak-for-yourself.html | He used the language as an organist uses chords; Speak for Yourself, Daniel | True | By Charles M. Wiltse | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/walking-catfish-spread-over-a-thousandsquaremile-area-in-florida.html | Walking Catfish Spread Over a Thousand-Square-Mile Area in Florida; Once Novel Stroller Is Fast Becoming a Nuisance | True | By Martin Waldron | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/taxdeductible-fines.html | Tax-Deductible Fines | True | JOHN F. HELLEGERS | 1997-06-16 | RE0000758648 | B00000517470 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/an-album-of-colonial-america-by-leonard-w-ingraham-illustrated-88.html | An Album of Colonial America; By Leonard W. Ingraham. Illustrated. 88 pp. New York: Franklin Watts. $3.95. (Ages 8 to 12) | True | ERIC SLOANE | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/garment-trade-develops-as-big-employer-in-utah.html | Garment Trade Develops As Big Employer in Utah | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/peking-is-said-to-expect-a-soviet-war-by-october.html | Peking Is Said to Expect A Soviet War by October | True | By Ian Stewart | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/soviet-seeks-conciliation.html | Soviet Seeks Conciliation | True | By Bernard Gwertzman | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/auto-unit-scores-us-safety-rules-effectiveness-of-standards.html | AUTO UNIT SCORES U.S. SAFETY RULES; Effectiveness of Standards Questioned at Hearing | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/maritime-group-says-subsidy-system-is-unfair-secretary-of-commerce.html | Maritime Group Says Subsidy System Is Unfair; Secretary of Commerce Gets Bid for Ruling on Double Benefits to Some Lines | True | By George Home | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/but-what-if-a-girl-just-loves-perry-mason.html | But What if a Girl Just Loves Perry Mason? | True | By Stephanie Harrington | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/komar-named-yeshiva-dean.html | Komar Named Yeshiva Dean | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/a-catholic-protest-made-in-pittsburgh.html | A CATHOLIC PROTEST MADE IN PITTSBURGH | True | Special to The New York Times | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/howard-f-fenn-jr.html | HOWARD F. FENN JR. | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/74-yachts-start-stratford-race-sail-in-5to8knot-breeze-in-riverside.html | 74 YACHTS START STRATFORD RACE; Sail in 5-to-8-Knot Breeze in Riverside Y.C. Event | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/carpet-plant-in-canada.html | Carpet Plant in Canada | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/two-hydro-drivers-avert-injuries.html | Two Hydro Drivers Avert Injuries | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/harriman-urges-us-move.html | Harriman Urges U.S. Move | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/mrs-allen-has-child.html | Mrs. Allen Has Child | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/naacp-scores-hostile-nixon-acts.html | N.A.A.C.P. Scores 'Hostile' Nixon Acts | True | By Thomas A. Johnson | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/2000-attend-the-funeral.html | 2,000 Attend the Funeral | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/foreigners-still-atenting-go-for-parties-near-the-pyramids.html | Foreigners Still a-Tenting Go For Parties Near the Pyramids | True | By Raymond H. Anderson | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-06 | 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/exiled-bishop-returns.html | Exiled Bishop Returns | True | | 1997-06-16 | RE0000758648 | B00000517470 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/red-cross-reaches-pact-with-nigeria.html | RED CROSS REACHES PACT WITH NIGERIA | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/personal-finance-mortgage-quest-personal-finance.html | Personal Finance: Mortgage Quest; Personal Finance | True | By Robert J. Cole | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/john-knowles-fitch.html | JOHN KNOWLES FITCH | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/karin-muir-of-south-africa-lowers-backstroke-mark.html | Karin Muir of South Africa Lowers Backstroke Mark | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/17-in-kennedy-family-end-green-river-rapids-run.html | 17 in Kennedy Family End Green River Rapids Run | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/nader-finds-lag-in-meat-checking-standards-said-to-suffer-from.html | NADER FINDS LAG IN MEAT CHECKING; Standards Said to Suffer From Industry Pressure | True | By Christopher Lydon | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/future-of-jerusalem.html | Future of Jerusalem | True | RICHARD G. MORRIS | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/at-coney-island-penny-is-worth-plugged-nickel.html | At Coney Island, Penny Is Worth Plugged Nickel | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/malik-confirms-surprise.html | Malik Confirms Surprise | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/title-to-silent-spring.html | Title to Silent Spring | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/gemini-computer-elects.html | Gemini Computer Elects | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/canadian-gas-distributor-fights-us-concerns-plan.html | Canadian Gas Distributor Fights U.S. Concern's Plan | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/dorothy-burns-58-heiress-to-french-resort-founder.html | Dorothy Burns, 58, Heiress To French Resort Founder | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/4-seized-in-raceway-plot-with-fake-mutuel-tickets-4-arrested.html | 4 Seized in Raceway Plot With Fake Mutuel Tickets; 4 Arrested in Raceway Plot With Forged Mutuel Tickets | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/ingenuity-pays-south-korean-rich-harvest-ingenuity-pays-korean.html | Ingenuity Pays South Korean Rich Harvest; INGENUITY PAYS KOREAN FARMER | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/visit-to-barbados-is-quiet.html | Visit to Barbados Is Quiet | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/hilda-loines-dead-horticulturist-91.html | HILDA LOINES DEAD; HORTICULTURIST, 91 | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/irianese-begin-act-of-free-choice-on-whether-to-remain-part-of.html | Irianese Begin 'Act of Free Choice' on Whether to Remain Part of Indonesia | True | By Philip Shabecoff | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/hill-takes-buick-open-by-2-strokes-on-277-as-elder-slumps-in-final.html | Hill Takes Buick Open by 2 Strokes on 277 as Elder Slumps in Final Round; BEARD RUNNER-UP WITH BLANCAS 3D | True | By Lincoln A. Werden | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/nixons-voting-plan-opposed-by-farmer.html | NIXON'S VOTING PLAN OPPOSED BY FARMER | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/mets-overcome-5run-deficit-to-down-pirates-87-for-fifth-victory-in.html | Mets Overcome 5-Run Deficit to Down Pirates, 8-7, for Fifth Victory in Row; CLENDENON BELTS HOMER WITH 2 ON | True | By Joseph Durso | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/hiss-reports-worldwide-aid.html | Hiss Reports Worldwide Aid | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/efforts-begun-on-detection-of-air-system-malfunctions.html | Efforts Begun on Detection Of Air System Malfunctions | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/lirr-service.html | L.I.R.R. Service | True | RICHARD MACDIARMID | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/sensitivity-training-a-workout-for-the-psyche-and-emotions.html | Sensitivity Training A Workout for the Psyche and Emotions | True | By Marylin Bender | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/waslewski-halts-phils-on-one-hit-wins-50-bats-in-2-runs-after-expos.html | WASLEWSKI HALTS PHILS ON ONE HIT; Wins, 5-0, Bats In 2 Runs After Expos Bow, 13-2 | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/tiger-home-runs-top-orioles-54-mcauliffe-and-tresh-help-mclain-win.html | TIGER HOME RUNS TOP ORIOLES, 5-4; McAuliffe and Tresh Help McLain Win No. 13 | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/rutgers-offering-prefreshman-aid-summer-courses-prepare.html | RUTGERS OFFERING PRE-FRESHMAN AID; Summer Courses Prepare Disadvantaged for College | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/urbina-knocks-out-del-cid.html | Urbina Knocks Out Del Cid | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/knowles-fearful-of-medical-crisis-would-be-catastrophic-he-says-if.html | KNOWLES FEARFUL OF MEDICAL CRISIS; Would Be 'Catastrophic,' He Says, if the Present Nixon Policies Were to Persist | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/american-broadcasting-post.html | American Broadcasting Post | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/priests-present-demands-to-european-bishops-militants-ask-for-a.html | Priests Present Demands to European Bishops; Militants Ask for a Voice at Meeting of Primates on Clerical Celibacy | True | By John L. Hess | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/thant-cancels-paris-trip.html | Thant Cancels Paris Trip | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/bridge-vicissitudes-soon-forgotten-when-friends-get-together.html | Bridge: Vicissitudes Soon Forgotten When Friends Get Together | True | By Alan Truscott | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/demand-growing-at-steel-plants-industrys-experts-regard-order-rates.html | DEMAND GROWING AT STEEL PLANTS; Industry's Experts Regard Order Rates as Portent Of Excellent Summer | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/fighting-in-vietnam-dips-after-a-sudden-increase.html | Fighting in Vietnam Dips After a Sudden Increase | True | By B. Drummond Ayres Jr. | 1997-06-16 | RE0000758651 | B00000517476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/paschal-finishes-first.html | Paschal Finishes First | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/anne-arnold-is-bride-of-j-a-null.html | Anne Arnold Is Bride of J. A. Null | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/safecracker-says-mafia-taught-him-at-college.html | Safe-Cracker Says Mafia Taught Him at 'College' | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/dodgers-bow-to-reds-81.html | Dodgers Bow to Reds, 8-1 | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/last-official-union-jack-is-lowered-in-rhodesia.html | Last Official Union Jack Is Lowered in Rhodesia | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/india-narrows-trade-gap-exports-rise-to-a-record.html | India Narrows Trade Gap; Exports Rise to a Record | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/egyptians-say-israeli-jet-was-shot-down-over-sinai.html | Egyptians Say Israeli Jet Was Shot Down Over Sinai | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/for-a-liberal-mayor.html | For a Liberal Mayor | True | FRANK J. MACCHIAROLA | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/courtalds-sets-layoffs.html | Courtalds Sets Layoffs | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/lewis-l-drill-92-once-us-attorney.html | LEWIS L. DRILL, 92, ONCE U.S. ATTORNEY | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/joseph-quirk-of-bond-firm-dog-show-judge-was-80.html | Joseph Quirk of Bond Firm; Dog Show Judge Was 80 | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/pascual-with-25-record-sold-to-reds-by-senators.html | Pascual, With 2-5 Record, Sold to Reds by Senators | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/roast-beef-dinner-cost-rises-38-cents-for-home.html | Roast Beef Dinner Cost Rises 38 Cents for Home | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/unwanted-children.html | Unwanted Children | True | STEPHEN FLECK, | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/state-unit-rules-camp-biased-in-barring-of-puerto-rican-boy.html | State Unit Rules Camp Biased In Barring of Puerto Rican Boy | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/institutes-book-upholds-the-abm-volume-is-answer-to-one-supported.html | INSTITUTE'S BOOK UPHOLDS THE ABM; Volume Is Answer to One Supported by Kennedy | True | By William Beecher | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/european-socialist-leaders-gather-for-talks-in-sweden.html | European Socialist Leaders Gather for Talks in Sweden | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/reputation-as-mafia-haven-vexes-long-branch-mafia-inquiry-will.html | Reputation as Mafia Haven Vexes Long Branch; Mafia Inquiry Will Start in Jersey Tomorrow | True | By Ronald Sullivan | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/conglomerate-mergers.html | Conglomerate Mergers | True | IRWIN M. STELZER | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/mcnamara-shuns-panel-second-time.html | McNamara Shuns Panel Second Time | True | By Felix Belair Jr. | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/arboreal-vandals-in-queens.html | Arboreal Vandals in Queens | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/hotweather-brunch-with-the-accent-on-fruit.html | Hot-Weather Brunch, With the Accent on Fruit | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/indians-tighten-security-fearing-war-in-kashmir.html | Indians Tighten Security, Fearing War in Kashmir | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/naacp-and-nixon-factions-in-organization-are-united-in-assailing.html | N.A.A.C.P. and Nixon; Factions in Organization Are United In Assailing Administration as Hostile | True | By Thomas A. Johnson | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/jersey-plans-fight-on-drunken-driving.html | JERSEY PLANS FIGHT ON DRUNKEN DRIVING | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/egyptians-report-arrest-of-4-spies.html | EGYPTIANS REPORT ARREST OF 4 SPIES | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/plane-carrying-14-crashes-in-georgia.html | PLANE CARRYING 14 CRASHES IN GEORGIA | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/borman-tours-in-crimea.html | Borman Tours in Crimea | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/meta-antenen-swiss-star-breaks-pentathlon-record.html | Meta Antenen, Swiss Star, Breaks Pentathlon Record | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/leon-g-mcmorris-partner-in-stock-exchange-house.html | Leon G. McMorris, Partner In Stock Exchange House | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/us-yacht-is-diverted-to-aid-foe-in-distress.html | U.S. Yacht Is Diverted To Aid Foe in Distress | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/dual-school-systems.html | Dual School Systems | True | WALTER E. VOLKOMER | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/coast-guard-orders-cutters.html | Coast Guard Orders Cutters | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/debate-continues-on-combat-tactics-reference-by-rogers-to-lull-in.html | Debate Continues on Combat Tactics; Reference by Rogers to Lull in Fighting Adds to Dispute | True | By Hedrick Smith | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/rumania-stresses-cooperation-abroad.html | Rumania Stresses Cooperation Abroad | True | By Paul Hofmann | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/a-fiesta-in-place-of-a-funeral-to-be-held-for-gropius-today.html | A Fiesta in Place of a Funeral To Be Held for Gropius Today | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/apollo-11-astronauts-spend-day-with-their-families.html | Apollo 11 Astronauts Spend Day With Their Families | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/a-diplomat-draws-boundary-between-uniwear-and-unisex.html | A Diplomat Draws Boundary Between Uniwear and Unisex | True | By Enid Nemy | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/brinsmade-swells-victory-total-to-6-at-newbury-show.html | Brinsmade Swells Victory Total to 6 At Newbury Show | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/william-w-renner-sr-is-dead-allamerica-football-player.html | William W. Renner Sr. Is Dead; All-America Football Player | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/vermont-perfecta-31590.html | Vermont Perfecta $31,590 | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/home-is-scene-for-the-bridal-of-noel-lareau.html | Home Is Scene For the Bridal of Noel Lareau | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/lindsay-and-the-democrats.html | Lindsay and the Democrats | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/goodyear-bicycle-tires-add-color.html | Goodyear Bicycle Tires Add Color | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/with-their-holiday-sunburns-crowds-return-to-the-city-and-their.html | With Their Holiday Sunburns, Crowds Return to the City and Their Jobs; Holiday Crowds Return to City; Fireworks Kill Brooklyn Boy | True | By Joseph P. Fried | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/meadowbrook-wins-by-52-takes-12goal-polo-event.html | Meadowbrook Wins by 5-2, Takes 12-Goal Polo Event | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/a-yugoslav-film-satire-on-protest-wins-berlin-prize.html | A Yugoslav Film, Satire on Protest, Wins Berlin Prize | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/great-lakes-book-lists-marinas-and-yacht-clubs.html | Great Lakes Book Lists Marinas and Yacht Clubs | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/city-parkway-ban-on-buses-may-end-faster-trips-to-airports-is.html | CITY PARKWAY BAN ON BUSES MAY END; Faster Trips to Airports Is Karaghezoff's Goal | True | By William E. Farrell | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/elizabeth-salls-wed-in-jersey.html | Elizabeth Salls Wed in Jersey | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/arrest-is-made-in-coeds-slaying-28yearold-man-informally-charged-in.html | ARREST IS MADE IN COED'S SLAYING; 28-Year-Old Man Informally Charged in Ann Arbor | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/report-on-mrs-onassis-gives-a-new-view-of-her-role-in-the-white.html | Report on Mrs. Onassis Gives a New View of Her Role in the White House | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/son-to-mrs-john-d-rockefeller-4th.html | Son to Mrs. John D. Rockefeller 4th | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/newbond-sales-getting-heavier-uncertain-reception-ahead-as-the.html | NEW-BOND SALES GETTING HEAVIER; Uncertain Reception Ahead As the Pinch Continues on Credit Markets | True | By John H. Allan | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/turner-ward-play-listed.html | Turner Ward Play Listed | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/french-girls-run-to-record.html | French Girls Run to Record | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/mario-berlinguer-leader-against-mussolini-rule.html | Mario Berlinguer, Leader Against Mussolini Rule | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/barnett-d-horowitz.html | BARNETT D. HOROWITZ | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/b-davis-schwartz-of-paragon-oil-66.html | B. DAVIS SCHWARTZ OF PARAGON OIL, 66 | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/gorton-links-australia-role-in-vietnam-to-us-withdrawal.html | Gorton Links Australia's Role In Vietnam to U.S. Withdrawal | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/sixmonth-loan-demand-sets-wachovia-bank-high.html | Six-Month Loan Demand Sets Wachovia Bank High | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/stennis-proposes-creation-of-2-zones-in-south-vietnam.html | Stennis Proposes Creation Of 2 Zones in South Vietnam | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/states-spending-disturbs-levitt-controller-says-5year-rise-tops-100.html | STATE'S SPENDING DISTURBS LEVITT; Controller Says 5-Year Rise Tops 100% -- Income Lags | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/robert-helliesen-adviser-to-aircraft-companies.html | Robert Helliesen, Adviser To Aircraft Companies | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/myrs-special-tops-hydros-chenoweth-gains-his-first-victory.html | Myr's Special Tops Hydros; CHENOWETH GAINS HIS FIRST VICTORY | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/gilbert-thirkield-banking-executive.html | GILBERT THIRKIELD, BANKING EXECUTIVE | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/sports-of-the-times-confrontation-in-the-clubhouse.html | Sports of The Times; Confrontation in the Clubhouse | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/catcher-on-disabled-list.html | Catcher on Disabled List | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/soviet-journal-appears-after-months-of-rumors-novy-mir-absence.html | Soviet Journal Appears After Months of Rumors; Novy Mir Absence Worried the Liberals in Moscow -Two Issues Appear | True | By Bernard Gwertzman | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/cards-defeat-cubs-by-42-63-shannon-torre-connect.html | Cards Defeat Cubs by 4-2, 6-3; Shannon, Torre Connect | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/israel-tells-the-world-keep-hands-off.html | Israel Tells the World: Keep Hands Off | True | By A. H. Raskin | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/angels-beat-white-sox-21.html | Angels Beat White Sox, 2-1 | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/robert-crown-48-realty-man-dead-president-of-empire-state-building.html | ROBERT CROWN, 48, REALTY MAN, DEAD; President of Empire State Building in the 1950s | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/scott-tops-field-for-u-s-tennis-amateur-play-opens-today-miss-tuero.html | SCOTT TOPS FIELD FOR U. S. TENNIS; Amateur Play Opens Today -- Miss Tuero Favored | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/south-pacific-opens-at-jones-beach-nancy-dussault-makes-debut-in.html | ' South Pacific' Opens at Jones Beach; Nancy Dussault Makes Debut in Ensign Role | True | By Richard F. Shepard | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/barbara-ferrell-takes-2-sprints-tennessee-state-wins-title-in.html | BARBARA FERRELL TAKES 2 SPRINTS; Tennessee State Wins Title In Women's A.A.U. Track | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/petty-triumphs-at-dover-downs-drives-69-ford-in-300mile-race.html | PETTY TRIUMPHS AT DOVER DOWNS; Drives '69 Ford in 300-Mile Race -- Hutchins Second | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/mertz-and-john-sailing-victors-only-2-divisions-finish-in-orienta.html | MERTZ AND JOHN SAILING VICTORS; Only 2 Divisions Finish in Orienta Y.R.A. Regatta | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/mets-hosts-to-yanks-in-trophy-test-tonight.html | Mets Hosts to Yanks In Trophy Test Tonight | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/at-conservative-rally-the-tone-is-moral.html | At Conservative Rally, the Tone Is Moral | True | By John H. Fenton | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/line-drops-willemstad-stop.html | Line Drops Willemstad Stop | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/advertising-times-square-for-ted-bates.html | Advertising Times Square for Ted Bates | True | By Philip H. Dougherty | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/fordham-receives-5million.html | Fordham Receives $5-Million | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/chess-ultramodern-techniques-help-evans-in-tourney.html | Chess: Ultramodern Techniques Help Evans in Tourney | True | By Al Horowitz | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/dock-collapses-at-regatta.html | Dock Collapses at Regatta | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/capers-sails-his-family-sloop-to-top-stratford-shoal-award.html | Capers Sails His 'Family' Sloop To Top Stratford Shoal Award | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/a-change-in-mark-grows-less-sure-swiss-bankers-say-upward.html | A CHANGE IN MARK GROWS LESS SURE; Swiss Bankers Say Upward Revaluation May Well Be Postponed Again in Fall | True | STIFF RESISTANCE SEEN | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/senators-score-over-red-sox-50-bosman-pitches-2d-shutout-and-unser.html | SENATORS SCORE OVER RED SOX, 5-0; Bosman Pitches 2d Shutout and Unser Stars at Bat | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/seoul-strike-goes-on.html | Seoul Strike Goes On | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/unruly-rock-fans-upset-newport-jazz-festival.html | Unruly Rock Fans Upset Newport Jazz Festival | True | By John S. Wilson | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/perilous-slide-in-italy.html | Perilous Slide in Italy | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/vietnam-policy-backed.html | Vietnam Policy Backed | True | DONALD ERICKSON | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/something-else-victor.html | Something Else Victor | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/search-on-lake-erie-for-170-is-resumed.html | Search on Lake Erie For 170 Is Resumed | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/gamecock-takes-regatta-for-multihulled-sailboats.html | Gamecock Takes Regatta For Multihulled Sailboats | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/raiders-steal-thai-aspirin.html | Raiders Steal Thai Aspirin | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/white-members-absent-at-blackoccupied-church.html | White Members Absent At Black-Occupied Church | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/felicio-41-wins-228840-saintcloud-race-stallion-defeats-goodly-by-a.html | Felicio, 4-1, Wins $228,840 Saint-Cloud Race; STALLION DEFEATS GOODLY BY A HEAD | True | By James Brown | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/time-to-stop-ddt-is-now.html | Time to Stop DDT Is Now | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/headed-the-navy-league.html | Headed the Navy League | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/ornithologist-pursues-elusive-birds-ornithologist-pursues-elusive.html | Ornithologist Pursues Elusive Bird(s) Ornithologist Pursues Elusive Flycatcher(s) for 30,000 Miles | True | By Jane E. Brody | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/jeanfrancois-pouliot.html | JEAN-FRANCOIS POULIOT | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/underground-test-ban.html | Underground Test Ban | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/gop-moderates-find-voice-in-finch-republican-moderate-wing-finds-a.html | G.O.P. Moderates Find Voice in Finch; Republican Moderate Wing Finds a Voice in Finch and His Aides for Their Viewpoint in the Party | True | By John Herbers | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/si-cricketers-win.html | S.I. Cricketers Win | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/traveler-captures-soling-class-sail-off-indian-harbor.html | Traveler Captures Soling Class Sail Off Indian Harbor | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/latin-tours-over-rockefeller-urges-new-us-policies-plans-a-report.html | LATIN TOURS OVER, ROCKEFELLER URGES NEW U.S. POLICIES; Plans a Report to Nixon in August on Broad Range of Hemisphere Problems | True | By Sylvan Fox | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/close-guard-put-over-13-panthers-treated-as-special-risks.html | CLOSE GUARD PUT OVER 13 PANTHERS; Treated as Special Risks, Correction Head Says | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/gas-use-to-speed-garbage-disposal-gas-use-to-speed-garbage-disposal.html | Gas Use to Speed Garbage Disposal; GAS USE TO SPEED GARBAGE DISPOSAL | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/johnsons-yacht-keeps-race-lead-windward-passage-30-miles-ahead-on.html | JOHNSON'S YACHT KEEPS RACE LEAD; Windward Passage 30 Miles Ahead on Sail to Hawaii | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/pop-festival-lures-youths-and-underground-dealers.html | Pop Festival Lures Youths and Underground Dealers | True | By Barnard L. Collier | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/a-woman-skydiver-killed.html | A Woman Skydiver Killed | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/nina-is-pacesetter-in-race-to-halifax.html | NINA IS PACE-SETTER IN RACE TO HALIFAX | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/procaccino-vows-no-deals-to-win-backing-in-race-asserts-he-wont-sit.html | PROCACCINO VOWS NO DEALS TO WIN BACKING IN RACE; Asserts He Won't 'Sit Down and Divide the Pie,' as He Says Lindsay Does | True | By Clayton Knowles | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/larry-chase-weds-gail-ann-spencer.html | Larry Chase Weds Gail Ann Spencer | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/article-10-no-title.html | Article 10 — No Title | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/aeroflot-leads-on-moscow-run-but-pan-am-is-satisfied-too.html | Aeroflot Leads on Moscow Run, But Pan Am Is Satisfied, Too | True | By Farnsworth Fowle | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/obscenity-or-art-a-stubborn-issue.html | Obscenity or Art? A Stubborn Issue | True | By Bernard Weinraub | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/vincent-andrews-jr-will-wed-jane-m-reynolds-in-september.html | Vincent Andrews Jr. Will Wed Jane M. Reynolds in September | True | Special to The New York Time | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/philadelphia-museum-shows-final-duchamp-work.html | Philadelphia Museum Shows Final Duchamp Work | True | By John Canaday | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/a-3d-city-school-to-offer-spanishenglish-instruction.html | A 3d City School to Offer Spanish-English Instruction | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/johncock-victor-in-150mile-race-nips-colorado-course-mark-in.html | JOHNCOCK VICTOR IN 150-MILE RACE; Nips Colorado Course Mark in Defeating Gurney | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/jehovahs-witnesses-expect-100000-at-meeting-today.html | Jehovah's Witnesses Expect 100,000 at Meeting Today | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/us-professor-urges-israel-to-stress-education-not-industry.html | U.S. Professor Urges Israel to Stress Education, Not Industry | True | By James Feron | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/common-market-and-britain-move-to-resume-talks-hopes-for-londons.html | COMMON MARKET AND BRITAIN MOVE TO RESUME TALKS; Hopes for London's Entry Are High, but Paris May Prefer to Revise Bloc | True | By Drew Middleton | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/epidemic-in-puerto-rico.html | Epidemic in Puerto Rico | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/elizabeth-b-radley-betrothed-to-douglas-anderson-banker.html | Elizabeth B. Radley Betrothed To Douglas Anderson, Banker | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/mrs-king-in-message-to-widow-hails-mboya.html | Mrs. King, in Message To Widow, Hails Mboya | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/mrs-eisenhower-still-iii.html | Mrs. Eisenhower Still III | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/rome-bars-all-traffic-in-piazza-santa-maria.html | Rome Bars All Traffic In Piazza Santa Maria | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/sailor-on-world-voyage-buries-his-woman-companion-at-sea.html | Sailor on World Voyage Buries His Woman Companion at Sea | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/mboyas-tribesmen-mourn-his-death.html | Mboya's Tribesmen Mourn His Death | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/amex-to-reject-some-warrants-refuses-listing-if-they-are-subject-to.html | AMEX TO REJECT SOME WARRANTS; Refuses Listing If They Are Subject to a 'Flash Out' | True | By Gene Smith | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/brown-is-63-62-victor-over-tully-in-tennis-final.html | Brown Is 6-3, 6-2 Victor Over Tully in Tennis Final | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/zoe-caldwell-has-a-son.html | Zoe Caldwell Has a Son | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/fourth-of-july-is-marked-in-afro-style.html | Fourth of July Is Marked in Afro Style | True | By Earl Caldwell | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/japanese-encourage-boom-in-canada-steel-makers-sign-order-for-coal.html | Japanese Encourage Boom in Canada; Steel Makers Sign Order for Coal | True | By Edward Cowan | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/jersey-aau-decathlon-is-captured-by-bizzaro.html | Jersey A.A.U. Decathlon Is Captured by Bizzaro | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/church-here-hands-a-15000-check-to-forman.html | Church Here Hands a $15,000 Check to Forman | True | By George Dugan | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/soviet-will-lend-iraq-70million-grant-for-oil-development-is-second.html | SOVIET WILL LEND IRAQ $70-MILLION; Grant for Oil Development Is Second in Two Weeks | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/stewart-captures-190mile-french-grand-prix-beltoise-second-one.html | Stewart Captures 190-Mile French Grand Prix; BELTOISE SECOND, ONE MINUTE BACK | True | By Michael Katz | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/books-of-the-times-oh-sloppy-sloppy-liberalism.html | Books of The Times; Oh, Sloppy, Sloppy Liberalism | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/british-rower-sighted.html | British Rower Sighted | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/transam-race-won-by-parnelli-jones.html | TRANS-AM RACE WON BY PARNELLI JONES | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/mrs-pendleton-herring-led-postwar-aid-drive.html | Mrs. Pendleton Herring, Led Postwar Aid Drive | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/4-wounded-in-dice-raid.html | 4 Wounded in Dice Raid | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/italians-take-stock-of-countrys-political-crisis.html | Italians Take Stock of Country's Political Crisis | True | By Robert C. Doty | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/abbott-reviving-pajama-game-integrated-production-with-nipsey.html | ABBOTT REVIVING 'PAJAMA GAME'; Integrated Production With Nipsey Russell Planned | True | By Louis Calta | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/yankees-defeat-indians-42-as-stottlemyre-registers-his-12th-triumph.html | Yankees Defeat Indians, 4-2, as Stottlemyre Registers His 12th Triumph; M'DOWELL HANDED HIS 8TH SETBACK | True | By Leonard Koppett | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/deborah-poor-david-bernard-to-be-married.html | Deborah Poor, David Bernard To Be Married | True | Special to The New York Times | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/giants-turn-back-braves-by-31-50-bonds-hits-2-2run-clouts-marichal.html | GIANTS TURN BACK BRAVES BY 3-1, 5-0; Bonds Hits 2 2-Run Clouts -- Marichal and Perry Win | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/a-bearer-of-bad-news-herman-kahn.html | A Bearer of Bad News; Herman Kahn | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/william-j-kissell.html | WILLIAM J. KISSELL | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/east-germans-seize-2.html | East Germans Seize 2 | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/us-officers-in-vietnam-deplore-pullout-talk-fear-a-public.html | U.S. Officers in Vietnam Deplore Pullout Talk; Fear a Public Commitment May Bring on Collapse of Morale in Saigon | True | By Terence Smith | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/worldwide-output-showed-1968-surge.html | Worldwide Output Showed 1968 Surge | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-07 | 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/norman-d-sturges.html | NORMAN D. STURGES | True | | 1997-06-16 | RE0000758651 | B00000517476 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/advertising-distaff-venture-for-benton.html | Advertising Distaff Venture for Benton | True | By Philip H. Dougherty | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/contract-awards.html | CONTRACT AWARDS | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/rm-conley-to-wed-miss-erminie-lanc.html | R.M. Conley to Wed Miss Erminie Lane | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/fundpool-idea-backed-in-europe-supporters-of-british-bid-to-enter.html | FUND-POOL IDEA BACKED IN EUROPE; Supporters of British Bid to Enter Common Market Revive the Proposal HALT TO CRISES SEEN Members in Difficulty Could Draw Reserves, Pledging to Get Back on Track FUND-POOL IDEA BACKED IN EUROPE | True | By Clyde H. Farnsworthspecial to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/harry-mathes.html | HARRY MATHES | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/nassau-opens-nine-free-food-stores.html | Nassau Opens Nine Free Food Stores | True | By Roy R. Silverspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/john-mnickle-ball.html | JOHN M'NICKLE BALL | True | SPecial to 33re ,ev York TImeB | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/sales-and-profit-rise-at-safeway-volume-advances-to-record-despite.html | SALES AND PROFIT RISE AT SAFEWAY; Volume Advances to Record Despite Three Strikes | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/station-wagons-recalled.html | Station Wagons Recalled | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/haradafamechon-bout-set.html | Harada-Famechon Bout Set | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/canadian-rate-rerun-rasminsky-parries-interest-queries-like-a.html | Canadian Rate Rerun; Rasminsky Parries Interest Queries Like a Master CANADIAN RATES QUERIES PARRIED | True | By Edward Cowanspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/philadelphia-bank-tie-set.html | Philadelphia Bank Tie Set | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/ftc-shelves-monopoly-move-against-washington-post-station.html | F.T.C. Shelves Monopoly Move Against Washington Post Station | True | By John D. Morrisspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/103-heroin-users-died-here-in-june-number-is-double-normal-average.html | 103 HEROIN USERS DIED HERE IN JUNE; Number Is Double Normal -Average Age Was 22 | True | By Richard Severo | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/data-subpoenaed-on-pulp-industry-major-paper-concerns-say-us.html | DATA SUBPOENAED ON PULP INDUSTRY; Major Paper Concerns Say U.S. Demanding Records | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/roundup-culp-gets-11th-for-red-sox.html | Roundup: Culp Gets 11th for Red Sox | True | By Sam Goldaper | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/start-on-vote-reform.html | Start on Vote Reform | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/new-umpire-in-majors.html | New Umpire in Majors | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/miss-bridgers-is-future-bride-of-mj-hooper.html | Miss Bridgers Is Future Bride Of M.J. Hooper | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/lawyer-to-head-crime-unit-here-justice-department-aide-to-lead.html | LAWYER TO HEAD CRIME UNIT HERE; Justice Department Aide to Lead 'Strike Force' | True | By Sidney E. Zion | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/thurmond-backs-carolina.html | Thurmond Backs Carolina | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/kissinger-quakers-confer-on-vietnam.html | KISSINGER, QUAKERS CONFER ON VIETNAM | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/senate-bars-limit-in-farm-payments-20000-top-killed-5334-5million.html | SENATE BARS LIMIT IN FARM PAYMENTS; $20,000 Top Killed, 53-34 -- $5-Million More Voted for Child Nutrition Senate, on 53-34 Vote, Rejects a Ceiling on Payments to Farmers | True | By William M. Blairspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/judge-kills-perjury-indictment-against-exkorvette-executive.html | Judge Kills Perjury Indictment Against Ex-Korvette Executive | True | By Morris Kaplan | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/iraq-recognizes-vietcong.html | Iraq Recognizes Vietcong | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/moscow-says-7-warships-will-visit-cuba-july-2027-soviet-warships.html | Moscow Says 7 Warships Will Visit Cuba July 20-27; SOVIET WARSHIPS PLAN CUBAN VISIT | True | By Bernard Gwertzmanspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/rumania-is-unsure-on-level-of-soviet-delegation.html | Rumania Is Unsure on Level of Soviet Delegation | True | By Paul Hofmannspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/thant-to-undergo-surgery.html | Thant to Undergo Surgery | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/witnesses-beliefs-are-questioned-but-fervor-is-indisputable.html | Witnesses' Beliefs Are Questioned, but Fervor Is Indisputable | True | By George Dugan | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/sds-rivals-brawl-at-meeting-in-nyu.html | S.D.S. RIVALS BRAWL AT MEETING IN N.Y.U. | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/munich-bishop-tied-to-nazi-executions-bishop-in-munich-linked-to.html | Munich Bishop Tied To Nazi Executions; BISHOP IN MUNICH LINKED TO KILLING | True | By Ralph Blumenthalspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/irresponsibility-in-trenton.html | Irresponsibility in Trenton | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/movie-rights-acquired-to-citizen-tom-paine.html | Movie Rights Acquired To 'Citizen Tom Paine' | True | By A.h. Weiler | 1997-06-16 | RE0000758649 | B00000517474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/archer-defies-doctor-and-takes-full-round-of-practice-for-british.html | Archer Defies Doctor and Takes Full Round of Practice for British Open; CALIFORNIAN SAYS HE FEELS HEALTHY Three-Day Siege of Illness Ends -- Leading Pros Pick Gary Player to Repeat | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/team-title-to-nyac.html | Team Title to N.Y.A.C. | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/14-held-in-harvest-of-marijuana-field.html | 14 HELD IN HARVEST OF MARIJUANA FIELD | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/samuels-enlists-in-lindsay-drive-democrat-enters-campaign-at-risk.html | SAMUELS ENLISTS IN LINDSAY DRIVE; Democrat Enters Campaign at Risk of Party's Ire | True | By Richard Reeves | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/retarded-boy-16-aided-on-his-fund-action-is-began-to-free-67000.html | RETARDED BOY, 16, AIDED ON HIS FUND; Action Is Began to Free $67,000 Belonging to Him | True | By Robert E. Tomasson | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/abm-foes-bar-a-retreat-on-eve-of-senate-debate-white-house-shows-no.html | ABM Foes Bar a Retreat On Eve of Senate Debate; White House Shows No Sign of Backing Down as Showdown Is Forecast -- Panel's Report Gives 2 Views Foes of ABM Bar Retreat on Eve of Senate Debate | True | By John W. Finneyspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/monkeys-space-trip-cut-short-copter-recovers-craft-and-rider.html | Monkey's Space Trip Cut Short; Copter Recovers Craft and Rider; Monkey's Space Trip Cut Short; Copter Recovers Craft and Rider | True | By United Press International | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/norton-parker-aprodiger-dead-led-the-writers-branch-of-army.html | NORTON PARKER, APRODIGER, DEAD; Led the Writers Branch of Army Pictorial Center | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/columbia-drops-chaplains-post-112-year-tradition-ended-as-part-of.html | COLUMBIA DROPS CHAPLAIN'S POST; 112-Year Tradition Ended as Part of Wide Changes in Campus Religious Life Columbia Drops Its Post of Chaplain | True | By Sylvan Fox | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/philharmonic-hall-is-retuning.html | Philharmonic Hall Is Retuning | True | By Donal Henahan | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/czechs-plan-steps-to-assist-economy.html | CZECHS PLAN STEPS TO ASSIST ECONOMY | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/more-disruptions-seen-for-schools-violence-predicted-unless-methods.html | MORE DISRUPTIONS SEEN FOR SCHOOLS; Violence Predicted Unless Methods Are Changed | True | By M. S. Handler | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/democrats-to-hear-views-of-newsmen.html | DEMOCRATS TO HEAR VIEWS OF NEWSMEN | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/a-woman-may-join-chicago-exchange-woman-may-join-board-of-trade.html | A Woman May Join Chicago Exchange; WOMAN MAY JOIN BOARD OF TRADE | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/sealand-gets-navy-work.html | Sea-Land Gets Navy Work | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/israel-gives-heros-burial-to-27-in-masada-suicide-pact-ad-73.html | Israel Gives Hero's Burial to 27 In Masada Suicide Pact A.D. 73 | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/adios-waverly-and-golfer-mir-favored-in-pacing-semifinals.html | Adios Waverly and Golfer Mir Favored in Pacing Semi-Finals | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/first-gis-in-pullout-leave-saigon.html | First G.I.'s in Pullout Leave Saigon | True | By Terence Smithspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/article-4-no-title-pro-tennis-gets-200000-tourney-winner-can-earn.html | Article 4 -- No Title; PRO TENNIS GETS $200,000 TOURNEY Winner Can Earn $147,000 in 13-Week Competition | True | By Neil Amdur | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/fire-department-rescues-five-flooded-tenements.html | Fire Department 'Rescues' Five Flooded Tenements | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/bond-prices-ease-as-investors-await-the-weeks-new-offerings.html | Bond Prices Ease as Investors Await the Week's New Offerings | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/kennedy-says-proabm-book-is-aided-by-pentagon.html | Kennedy Says Pro-ABM Book Is Aided by Pentagon | True | By Neil Sheehanspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/factional-feuding-in-italian-coalition-denounced-republican-party.html | Factional Feuding in Italian Coalition Denounced; Republican Party, Critical of Discord, Says It Won't Stay in Governing Group | True | By Robert C. Doty special To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/phantom-planes-ordered.html | Phantom Planes Ordered | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/525-more-fbi-agents-asked-in-peak-budget-backed-by-nixon.html | 525 More F.B.I. Agents Asked in Peak Budget Backed by Nixon | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/ethiopians-protest-arrival-of-selassie-in-washington.html | Ethiopians Protest Arrival Of Selassie in Washington | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/mrs-eisenhower-improving.html | Mrs. Eisenhower Improving | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/william-thomsen.html | WILLIAM THOMSEN | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/hbpa-attorney-charges-apathy-state-racing-group-plans-no-hearings.html | H.B.P.A. ATTORNEY CHARGES APATHY; State Racing Group Plans No Hearings on 'Abuses' | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/trade-policy-disarray.html | Trade Policy Disarray | True | ERNEST M. MAY | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/warning-on-salesmen-made-by-urban-coalition-here.html | Warning on Salesmen Made By Urban Coalition Here | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/bombs-explode-in-montreal-in-building-labor-unrest.html | Bombs Explode in Montreal In Building Labor Unrest | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/futures-in-corn-register-advance-wheat-soybeans-and-rye-also-manage.html | FUTURES IN CORN REGISTER ADVANCE; Wheat, Soybeans and Rye Also Manage Gains | True | By James J. Nagle | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/nixon-names-new-yorker.html | Nixon Names New Yorker | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/london-tv-and-apollo-11-luring-south-africans.html | London TV and Apollo 11 Luring South Africans | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/market-declines-in-light-trading-extra-half-hour-in-session-fails.html | MARKET DECLINES IN LIGHT TRADING; Extra Half Hour in Session Fails to Spur Volume -- Total Is 9.97 Million DOW DIPS 2.91 POINTS 788 Big Board Issues Drop While Only 549 Advance -- Suez News Bearish MARKET DECLINES IN LIGHT TRADING | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/dinner-on-july-25-to-aid-locust-valley-girls-club.html | Dinner on July 25 to Aid Locust Valley Girls' Club | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/even-buying-art-is-a-democratic-process-in-freedman-home.html | Even Buying Art Is a Democratic Process in Freedman Home | True | By Rita Reif | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/woolworth-and-wt-grant-report-rise-in-june-sales.html | Woolworth and W.T. Grant Report Rise in June Sales | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/dr-allen-learns-difference-between-power-in-albany-and-in.html | Dr. Allen Learns Difference Between Power in Albany and in Washington | True | By Warren Weaver Jr. special To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/representative-carey-delivers-the-eulogy-at-services-for-his-two.html | Representative Carey Delivers the Eulogy at Services for His Two Sons | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/indian-harbor-yc-team-wins-match-race-series.html | Indian Harbor Y.C. Team Wins Match Race Series | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/surveillance-ended.html | Surveillance Ended | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/in-the-nation-the-end-and-the-beginning.html | In The Nation: The End and the Beginning | True | By Tom Wicker | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/deborah-kiendl-engaged-to-james-j-mclaughlin.html | Deborah Kiendl Engaged To James J. McLaughlin | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/harris-signs-with-bills.html | Harris Signs With Bills | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/british-chastise-evans-of-us-for-quitting-qualifying-round.html | British Chastise Evans of U.S. For Quitting Qualifying Round | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/nixons-image.html | Nixon's Image | True | L.A. PERRETTA | 1997-06-16 | RE0000758649 | B00000517474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/queens-will-extend-new-traffic-system.html | QUEENS WILL EXTEND NEW TRAFFIC SYSTEM | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/hearings-on-r-hoe-held-in-court-here.html | HEARINGS ON R. HOE HELD IN COURT HERE | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/officials-car-stoned.html | Official's Car Stoned | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/president-to-ask-expanded-system-of-aid-to-jobless-seeks-to-protect.html | PRESIDENT TO ASK EXPANDED SYSTEM OF AID TO JOBLESS; Seeks to Protect 4.8 Million More -- States Urged to Improve Benefit Levels PRESIDENT TO ASK AID FOR JOBLESS | True | By Robert B. Semple Jr.special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/flynow-fares-studied.html | Fly-Now Fares Studied | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/frink-corp-gets-contract-from-world-trade-center.html | Frink Corp. Gets Contract From World Trade Center | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/art-jeune-peinture-salon-revolutionary-political-events-of-1968.html | Art: Jeune Peinture Salon; Revolutionary Political Events of 1968 Dominate Annual Paris Exhibition | True | By Hilton Kramerspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/santo-player-of-month.html | Santo Player of Month | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/uruguay-guerrillas-press-terrorism-in-montevideo.html | Uruguay Guerrillas Press Terrorism in Montevideo | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/officer-to-wed-laurens-pratt.html | Officer to Wed Laurens Pratt | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/margin-rules-set-on-counter-stocks-margin-rules-are-set-for-the.html | Margin Rules Set On Counter Stocks; Margin Rules Are Set for Over-the-Counter Stocks | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/hubbard-d-nitchie.html | HUBBARD D. NITCHIE | True | $13edd&? to. Tile New York Trm | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/thant-tells-un-open-war-rages-along-the-suez-report-to-council.html | THANT TELLS U.N. OPEN WAR RAGES ALONG THE SUEZ; Report to Council Declares 'Level of Violence' Is at Its Highest Since '67 A PLEA TO 'ALL PARTIES' Secretary General Asserts Attacks on Observers May Cause Their Withdrawal THANT TELLS U.N. SUEZ WAR RAGES | True | By Kathleen Teltschspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/wood-field-and-stream-day-of-fishing-maines-remote-lakes-begins-at.html | Wood, Field and Stream; Day of Fishing Maine's Remote Lakes Begins at Word-of-Mouth Hideaway | True | By Nelson Bryantspecial To The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/israel-accuses-egypt.html | Israel Accuses Egypt | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/british-olympian-leads-title-sailing.html | BRITISH OLYMPIAN LEADS TITLE SAILING | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/lee-will-give-up-new-haven-post-16year-mayor-hints-at-ain-for.html | LEE WILL GIVE UP NEW HAVEN POST; 16-Year Mayor Hints at Ain for Senator or Governor | True | By Jon Nordheimerspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/penn-central-to-increase-its-morning-rush-service.html | Penn Central to Increase Its Morning Rush Service | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/ceasefire-issue.html | Cease-Fire Issue | True | ROY COLBY | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/indonesians-brake-rampant-inflation-economy-slows-for-indonesians.html | Indonesians Brake Rampant Inflation; ECONOMY SLOWS FOR INDONESIANS | True | By Philip Shabecoffspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/the-splendid-splinter-sox-it-to-em.html | The Splendid Splinter Sox It to 'Em | True | By John Leonard | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/ohio-storm-toll-is-reduced-to-33.html | OHIO STORM TOLL IS REDUCED TO 33 | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/us-ships-collide-off-malta.html | U.S. Ships Collide Off Malta | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/big-gifts-to-sds-cited.html | Big Gifts to S.D.S. Cited | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/ottawa-is-first-on-11city-tour-of-philharmonic.html | Ottawa Is First On 11-City Tour Of Philharmonic | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/50-indians-in-maine-exact-road-tolls.html | 50 INDIANS IN MAINE EXACT ROAD TOLLS | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/teleflex-to-build-plant.html | Teleflex to Build Plant | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/bar-chief-fears-repression.html | Bar Chief Fears Repression | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/education-discount-tightened-by-ibm.html | EDUCATION DISCOUNT TIGHTENED BY I.B.M. | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/jersey-heavyweight-gains-decision-over-welshman.html | Jersey Heavyweight Gains Decision Over Welshman | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/calvert-elects.html | Calvert Elects | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/geologists-on-the-moon.html | Geologists on the Moon | True | S.V. MURTHY | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/excerpts-from-majority-and-minority-reports-by-senate-committee-on.html | Excerpts From Majority and Minority Reports by Senate Committee on the ABM | True | Special to The New York TimesSTUART SYMINGTONSTEPHEN M. YOUNGDANIEL K. INOUYE | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/keys-of-nfl-cards-retires.html | Keys of N.F.L. Cards Retires | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/nuns-criticize-nixon.html | Nuns Criticize Nixon | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/steamfitters-again-reject-proposals-to-end-strike.html | Steamfitters Again Reject Proposals to End Strike | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/emerson-topples-irish-foe-64-61.html | EMERSON TOPPLES IRISH FOE, 6-4, 6-1 | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/bankers-tell-treasury-chief-of-credit-reins-bankers-stress-credit.html | Bankers Tell Treasury Chief of Credit Reins; BANKERS STRESS CREDIT RATIONING | True | By Edwin L. Dale Jr.special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/moses-fights-hint-of-parkway-buses-irate-as-karaghcuzoff-says-he-is.html | MOSES FIGHTS HINT OF PARKWAY BUSES; Irate as Karagheuzoff Says He Is Considering Idea | True | By Joseph C. Ingraham | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/mets-and-koosman-face-firstplace-cubs-as-3game-series-opens-today.html | Mets and Koosman Face First-Place Cubs as 3-Game Series Opens Today; JENKINS STARTS FOR CHICAGOANS Streaking New York Seeks to Close In On Slumping Division Leaders Here | True | By George Vecsey | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/pattern-of-fighting-is-still-unclear.html | Pattern of Fighting Is Still Unclear | True | By B. Drummond Ayres Jr.special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/switzerland-agrees-to-aid-in-tracing-gangsters-funds.html | Switzerland Agrees To Aid in Tracing Gangsters' Funds | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/therapy-fees-at-queens-nursing-home-are-cited-in-federal-inquiry-on.html | Therapy Fees at Queens Nursing Home Are Cited in Federal Inquiry on Health-Care Cost | True | By William Robbinsspecial to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/lead-release-studied.html | Lead Release Studied | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/jury-is-being-picked-in-nixon-plot-trial.html | JURY IS BEING PICKED IN NIXON PLOT TRIAL | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/bid-to-stay-inquiry-on-mafia-rejected.html | BID TO STAY INQUIRY ON MAFIA REJECTED | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/tv-briton-in-for-griffin-david-frost-makes-channel-5-debut-ed.html | TV: Briton In for Griffin; David Frost Makes Channel 5 Debut -- Ed Sullivan Is Interviewed | True | By Jack Gould | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/boy-robbed-of-3545.html | Boy Robbed of $3,545 | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/gowon-says-biafra-is-doomed.html | Gowon Says Biafra Is Doomed | True | Dispatch of The Times, London | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/body-of-girl-cremated.html | Body of Girl Cremated | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/norways-royal-pair-first-and-third-in-sail.html | Norway's Royal Pair First and Third in Sail | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/premiership-fight-declined-by-dayan.html | PREMIERSHIP FIGHT DECLINED BY DAYAN | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/lutz-wins-61-62-in-washington-net.html | LUTZ WINS, 6-1, 6-2, IN WASHINGTON NET | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/london-list-off-in-light-trading-continental-markets-lower-milan.html | LONDON LIST OFF IN LIGHT TRADING; Continental Markets Lower -- Milan Stocks Slide | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/nina-is-still-leading-halifax-race-fleet.html | NINA IS STILL LEADING HALIFAX RACE FLEET | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/windward-passage-leads-fleet-in-transpacific-race.html | Windward Passage Leads Fleet in Transpacific Race | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/lunar-blast-off-practiced.html | Lunar Blast off Practiced | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/70000-witnesses-rally-at-stadium-worldwide-delegates-start-a-weeks.html | 70,000 'WITNESSES' RALLY AT STADIUM; Worldwide Delegates Start a Week's Study of Beliefs 70,000 'WITNESSES' RALLY AT STADIUM | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/gent-signs-with-giants.html | Gent Signs With Giants | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/meredith-to-print-with-german-group.html | MEREDITH TO PRINT WITH GERMAN GROUP | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/injured-driver-hopes-to-race.html | Injured Driver Hopes to Race | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/market-place-venture-capital-aids-5-winners.html | Market Place: Venture Capital Aids 5: Winners | True | By Robert Metz | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/patman-assails-kennedy.html | Patman Assails Kennedy | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/bermuda-gets-help-in-blackpowertalk.html | BERMUDA GETS HELP IN BLACK-POWERTALK | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/the-suez-war-94-observers-in-the-middle-snipers-and-artillery-keep.html | The Suez War: 94 Observers in the Middle; Snipers and Artillery Keep U.N. Teams Underground | True | By James Feronspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/rams-acquire-lang-of-eagles-zook-rookie-is-traded-twice.html | Rams Acquire Lang of Eagles; Zook, Rookie, Is Traded Twice | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/dr-joseph-f-giacona.html | DR, JOSEPH F, GIACONA | True | SpeciAl to The ,o.w York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/truman-square-athens.html | Truman Square, Athens | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/evers-is-sworn-in-and-blacks-control-town-in-mississippi-evers-is.html | Evers Is Sworn In, And Blacks Control Town in Mississippi; EVERS IS SWORN IN AS FAYETTE MAYOR | True | By John Herbersspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/2language-bill-voted-in-canada-measure-designed-to-make-french.html | 2-LANGUAGE BILL VOTED IN CANADA; Measure Designed to Make French Equal to English in Government Offices 2-LAGUAGE BILL VOTED IN CANADA | True | By Jay Walzspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/city-announces-275million-summer-antipoverty-program-500000-less.html | City Announces $27.5-Million Summer Antipoverty Program, $500,000 Less Than in 1968 | True | By David Bird | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/nassau-court-bars-police-from-any-role-in-politics.html | Nassau Court Bars Police From Any Role in Politics | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/bank-cards-thrive-as-some-stores-say-no-banks-promote-credit.html | Bank Cards Thrive as Some Stores Say No; BANKS PROMOTE CREDIT BUSINESS | True | By Isadore Barmash | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/screen-claude-berris-marry-me-marry-mesequel-to-two-of-us-at-72d-st.html | Screen: Claude Berri's 'Marry Me! Marry Me!'Sequel to 'Two of Us' at 72d St. Playhouse French Director and Writer Stars in Film | True | By Vincent Canby | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/park-unopposed-to-lifting-legal-bar-to-3d-term.html | Park Unopposed to Lifting Legal Bar to 3d Term | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/tiki-minx-1580-wins-9000-test-at-monmouth-park.html | Tiki Minx, $15.80, Wins $9,000 Test At Monmouth Park | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/shadowed-by-canadians.html | Shadowed by Canadians | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/city-mentalhealth-board-reformed-as-department.html | City Mental-Health Board Re-Formed as Department | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/princeton-elects-four-as-trustees.html | PRINCETON ELECTS FOUR AS TRUSTEES | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/no-ceiling-on-farm-subsidies.html | No Ceiling on Farm Subsidies | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/edwin-w-hart.html | EDWIN W, HART | | Speok&l tO T3e New York Tlmell | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/consolidated-industries-elevates-top-officers.html | Consolidated Industries Elevates Top Officers | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/hart-urges-nixon-to-shift-stand-on-voting-rights-act.html | Hart Urges Nixon to Shift Stand on Voting Rights Act | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/welsh-opera-star-and-snowdon-on-queens-special-honors-list.html | Welsh Opera Star and Snowdon On Queen's Special Honors List; Knighthoods Are Conferred to Celebrate Investiture of Prince of Wales | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/nixon-aides-move-on-segregation-in-5-school-areas-suits-filed-in.html | NIXON AIDES MOVE ON SEGREGATION IN 5 SCHOOL AREAS; Suits Filed in South Carolina and Illinois-- Funds Cut Off in Three Districts 4 MORE ACTIONS LIKELY Pleas in Courts Test Negro Faculty Assignments and Freedom of Choice Plan Administration Begins Actions to Curtail Segregation Policies in Five School Districts | True | By Christopher Lydonspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/ama-as-spokesman.html | A.M.A. as Spokesman | True | RONALD ABRAMSON, | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/panel-hears-exconvict.html | Panel Hears Ex-Convict | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/us-interpretations-vary.html | U.S. Interpretations Vary | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/article-6-no-title-scott-triumphs-in-straight-sets-guerry-froehling.html | Article 6 -- No Title; SCOTT TRIUMPHS IN STRAIGHT SETS Guerry, Froehling Also Win in U.S. Amateur Tennis | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/policeman-is-shot-in-market-robbery.html | POLICEMAN IS SHOT IN MARKET ROBBERY | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/elections-board-scored.html | Elections Board Scored | True | ABRAHAM SHALO | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/bridge-double-of-a-game-contract-easily-reached-is-dangerous.html | Bridge: Double of a Game Contract Easily Reached Is Dangerous | True | By Alan Truscott | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/nixon-wont-dine-with-astronauts-preflight-dinner-canceled-over.html | NIXON WON'T DINE WITH ASTRONAUTS; Pre-Flight Dinner Canceled Over Contamination Peril | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/dr-clbuxton-who-wonfight-on-birthcontrol-ban-is-dead-obstetrician.html | Dr. C.L.Buxton, Who WonFight On Birth-Control Ban, Is Dead; Obstetrician Persuaded High Court to Strike Down Connecticut Statute | True | Speed31 to The .Xe' York T.mc | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/70-in-cambridge-toast-dr-gropius-friends-drink-champagne-to-mark.html | 70 IN CAMBRIDGE TOAST DR. GROPIUS; Friends Drink Champagne to Mark Architect's Death | True | By Robert Reinholdspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/mortgage-study-extended.html | Mortgage Study Extended | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/unexpected-storm-kills-23-on-frances-atlantic-coast.html | Unexpected Storm Kills 23 On France's Atlantic Coast | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/hotel-facing-madison-sq-to-be-sold.html | Hotel Facing Madison Sq. To Be Sold | True | By Thomas W. Ennis | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/theater-amsterdam-hit-reconstruction-aims-satire-at-us-imperialism.html | Theater: Amsterdam Hit; ' Reconstruction' Aims Satire at U.S. 'Imperialism' in South America | True | By Clive Barnesspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/traffic-court-aide-stabbed-estranged-wife-is-accused.html | Traffic Court Aide Stabbed; Estranged Wife Is Accused | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/fp-kupersmith-fiance-of-linda-levey.html | F.P. Kupersmith Fiance of Linda Levey | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/commons-is-told-resumption-of-aid-flights-depends-on-biafra.html | Commons Is Told Resumption of Aid Flights Depends on Biafra | True | By Anthony Lewisspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/state-panel-asks-family-payments-legislative-unit-proposes-aid-to.html | STATE PANEL ASKS FAMILY PAYMENTS; Legislative Unit Proposes Aid to 'Working Poor' | True | By Peter Kihss | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/otomano-ii-proves-a-point-on-sloppy-track-by-taking-feature-at.html | Otomano II Proves a Point on Sloppy Track by Taking Feature at Aqueduct; SMALL FEET HELP IN $30.80 VICTORY Otomano, Relishing the Mud, Defeats Sly Bird by Nose in $15,000 Mile Race | True | By Gerald Eskenazi | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/609-killed-in-traffic-during-holiday-period.html | 609 Killed in Traffic During Holiday Period | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/pilots-farm-out-marshall.html | Pilots Farm Out Marshall | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/aid-group-decries-plight-of-farmer-terms-him-the-victim-of.html | AID GROUP DECRIES PLIGHT OF FARMER; Terms Him the 'Victim' of Government's Policy | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/steel-production-declines-sharply.html | STEEL PRODUCTION DECLINES SHARPLY | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/mayor-of-minneapolis-charles-s-stenvig.html | Mayor of Minneapolis; Charles S. Stenvig | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/environmental-aide-named.html | Environmental Aide Named | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/150-sticks-of-dynamite-taken-from-bronx-shed.html | 150 Sticks of Dynamite Taken From Bronx Shed | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/mrs-mcbaine-marquis-childs-to-be-married.html | Mrs. McBaine, Marquis Childs To Be Married | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/to-shift-tax-burden.html | To Shift Tax Burden | True | FLORENCE FOX | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/wnyc-to-televise-traffic-jams-using-cameras-a-board-copters.html | WNYC To Televise Traffic Jams Using Cameras A board Copters | True | By Fred Ferretti | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/prince-charles-off-to-malta.html | Prince Charles Off to Malta | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/priddy-is-sold-by-angels-pitcher-told-off-manager.html | Priddy Is Sold by Angels; Pitcher Told Off Manager | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/cabinet-confers-on-kenya-clashes-tribal-violence-stirred-by-mboya.html | CABINET CONFERS ON KENYA CLASHES; Tribal Violence Stirred by Mboya Slaying Continues | True | Dispatch of The Times, London | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/4th-police-shift-in-harlem.html | 4th Police Shift in Harlem | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/cbs-to-present-johnson-tv-series-first-interview-program-to-be.html | C.B.S. TO PRESENT JOHNSON TV SERIES; First Interview Program to Be Offered on July 20 | True | By George Gent | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/allis-meeting-put-off-again.html | Allis Meeting Put Off Again | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/sisco-will-go-to-moscow.html | Sisco Will Go to Moscow | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/2000-cases-of-fever.html | 2,000 Cases of Fever | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/sports-of-the-times-the-octogenarian.html | Sports of The Times; The Octogenarian | True | By Arthur Daley | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/stocks-on-amex-decline-widely-list-sags-following-a-week-of-modest.html | STOCKS ON AMEX DECLINE WIDELY; List Sags Following a Week of Modest Increases | True | By Douglas W. Cray | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/biafran-charges-british-plot.html | Biafran Charges British Plot | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/dupont-junior-defenseman-accepts-terms-of-rangers.html | DuPont, Junior Defenseman, Accepts Terms of Rangers | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/miss-white-takes-usfencing-title-baltimore-girl-17-youngest-to-win.html | MISS WHITE TAKES U.S.FENCING TITLE; Baltimore Girl, 17, Youngest to Win Championship | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/george-w-walton.html | GEORGE W. WALTON | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/milliners-show-hats-are-just-the-beginning.html | Milliner's Show: Hats Are Just the Beginning | True | By Marylin Bender | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/amex-to-revamp-buy-in-program-new-procedure-will-speed-clearing-of.html | AMEX TO REVAMP 'BUY-IN' PROGRAM; New Procedure Will Speed Clearing of Certificates AMEX TO REVAMP 'BUY-IN' PROGRAM | True | JOHN J. ABELE | 1997-06-16 | RE0000758649 | B00000517474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/report-on-finch-confirmed.html | Report on Finch Confirmed | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/chase-brass-prices-up-on-fabricated-products.html | Chase Brass Prices Up On Fabricated Products | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/nixon-and-park-to-meet.html | Nixon and Park to Meet | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/woodall-to-draw-long-look-when-jets-open-rookie-camp-at-hofstra.html | Woodall to Draw Long Look When Jets Open Rookie Camp at Hofstra Today.; QUARTERBACKSET TO SIGN CONTRACT Woodall, Ex-Duke Player, Is Possible Replacement for Retired Namath | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/exconvict-charged-in-slaying-of-michigan-coed-arraigned-in-ann.html | Ex-Convict Charged in Slaying of Michigan Coed; Arraigned in Ann Arbor -- No Motive Is Found in Death Girl Was Reportedly Working to Rehabilitate Rapist | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/more-money-set-for-home-loans-5year-borrowings-slated-for-savings.html | MORE MONEY SET FOR HOME LOANS; 5-Year Borrowings Slated for Savings Associations MORE MONEY SET FOR HOME LOANS | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/urban-planning-boasts-a-world-supersalesman.html | Urban Planning Boasts a World Supersalesman | True | By Ada Louise Huxtablespecial to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/alcindor-field-goal-motivate-ghetto-youth.html | Alcindor 'Field' Goal: Motivate Ghetto Youth | True | By Parton Keese | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/kobayashi-stops-ramos-in-2d-round-in-tokyo-bout.html | Kobayashi Stops Ramos In 2d Round in Tokyo Bout | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/state-tax-collection-up.html | State Tax Collection Up | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/commuters-case-postponed.html | Commuter's Case Postponed | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/state-reformatories-for-juveniles-are-schools-for-crime-podell.html | State Reformatories for Juveniles Are Schools for Crime, Podell Testifies | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/detroit-sues-bread-groups.html | Detroit Sues Bread Groups | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/mideast-shooting-gallery.html | Mideast 'Shooting Gallery' | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/26million-given-by-ford-foundation.html | $2.6-MILLION GIVEN BY FORD FOUNDATION | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/menashe-unger-journalist-and-an-expert-on-hasidism.html | Menashe Unger, Journalist And an Expert on Hasidism | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/kialoa-ii-looms-as-yacht-winner-among-first-to-reach-cork-in.html | KIALOA II LOOMS AS YACHT WINNER; Among First to Reach Cork in Trans-Atlantic Race | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/text-of-thants-report-on-ceasefire-in-the-suez-canal-sector.html | Text of Thant's Report on Cease-Fire in the Suez Canal Sector | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/moon-landing-practiced-for-one-year.html | Moon Landing Practiced for One Year | True | By John Noble Wilfordspecial to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/envoy-meets-russian.html | Envoy Meets Russian | True | Special to The New York Time | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/ulbricht-ailing-cancels-state-visit-to-moscow.html | Ulbricht, Ailing, Cancels State Visit to Moscow | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/ge-names-minister.html | G.E. Names Minister | True | | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/mrs-nixon-takes-youngsters-for-an-outing-on-the-sequoia.html | Mrs. Nixon Takes Youngsters for an Outing on the Sequoia | True | By Nan Robertsonspecial To the New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/big-banks-report-record-profits-highs-are-achieved-despite-sharply.html | BIG BANKS REPORT RECORD PROFITS; Highs Are Achieved Despite Sharply Rising Costs and Thinner Margins BIG BANKS REPORT RECORD PROFITS | True | By H. Erich Heinemann | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/lona-anne-shepley-to-be-bride-of-joram-piatigorsky-aug-24.html | Lona Anne Shepley to Be Bride of Joram Piatigorsky Aug. 24 | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/the-steamer-returns-to-the-road-in-a-drive-to-combat-pollution.html | The Steamer Returns to the Road in a Drive to Combat Pollution | True | By Robert Lindsey | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/yields-for-treasury-bills-soar-to-records-of-730-and-769.html | Yields for Treasury Bills Soar To Records of 7.30 and 7.69% | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special to The New York Times | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-08 | 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/us-stand-on-rhodesia.html | U.S. Stand on Rhodesia | True | JOYCE EVERSWICK | 1997-06-16 | RE0000758649 | B00000517474 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/rate-rise-sought-on-savings-bonds-kennedy-confirms-congress-will-be.html | RATE RISE SOUGHT ON SAVINGS BONDS; Kennedy Confirms Congress Will Be Asked to End 4 1/4 Per Cent Ceiling 5% IS WHITE HOUSE AIM Recommendation to Be Part of a Package Affecting All Issues of U.S. | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/gi-fined-for-remaining-at-home-for-two-years.html | G.I. Fined for Remaining At Home for Two Years | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/paul-c-saxer.html | PAUL C. SAXER | True | Spe.:l to Tho New Yrk T | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/mcclellan-delays-pusey-appearance.html | MCCLELLAN DELAYS PUSEY APPEARANCE | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/carey-ends-race-for-mayor-democrats-talk-with-lindsay.html | Carey Ends Race for Mayor; Democrats Talk With Lindsay | True | By Clayton Knowles | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/music-merchant-bullish-on-youth-and-technology.html | Music Merchant Bullish on Youth and Technology | True | By Isadore Barmash | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/watkins-glen-to-double-the-pleasure.html | Watkins Glen to Double the Pleasure | True | By John S. Radosta | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/eli-lilly-raises-earnings-to-peak-companys-firsthalf-sales-also.html | ELI LILLY RAISES EARNINGS TO PEAK; Company's First-Half Sales Also Climb to Record | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/space-monkey-dies-autopsy-is-planned-the-space-monkey-dies-after.html | Space Monkey Dies; Autopsy Is Planned; THE SPACE MONKEY DIES AFTER FLIGHT | True | By United Press International | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/senate-hearings-on-tax-reforms-will-delay-bill-long-of-finance.html | SENATE HEARINGS ON TAX REFORMS WILL DELAY BILL; Long of Finance Committee Bids Colleagues Submit Proposals by July 18 AN APPEAL BY TREASURY Secretary Kennedy Calls for Early Surtax Extension -- Stresses Inflation Peril Senate Hearings on Reforms Will Delay Action on Bill to Extend Income Tax Surcharge | True | By Edwin L. Dale Jr.special To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/chemical-bank-promotes-2.html | Chemical Bank Promotes 2 | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/rockefeller-in-haiti.html | Rockefeller in Haiti | True | WILLIAM J. VANDEN HEUVEL | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/100billion-seen-for-schools-by-1980.html | $100-Billion Seen for Schools by 1980 | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/british-open-course-is-rated-ideal-for-gary-player-nicklaus-and.html | British Open Course Is Rated Ideal for Gary Player; Nicklaus and Casper Are Threats in Golf Starting Today | True | By Fred Tupperspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/books-of-the-times-the-sword-of-nibelung.html | Books Of The Times; The Sword of Nibelung | True | By John Leonard | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/us-is-reviewing-latin-arms-help-senate-committee-is-told-of-state.html | U.S. IS REVIEWING LATIN ARMS HELP; Senate Committee Is Told of State Department Doubt | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/u-s-yacht-triumphs.html | U. S. Yacht Triumphs | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/38million-sales-set-gallery-mark.html | $38-MILLION SALES SET GALLERY MARK | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/lindsay-to-back-some-democrats-in-new-strategy-fusion-tactics.html | LINDSAY TO BACK SOME DEMOCRATS IN NEW STRATEGY; Fusion Tactics Designed to Discourage Mayoral Bid by a 4th Candidate REP. CAREY BOWS OUT Mayor Promises to Set Up 3-Party Advisory Council on City Government LINDSAY TO BACK SOME DEMOCRATS | True | By Richard Reeves | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/dance-bolshoi-meets-london-disaster.html | Dance: Bolshoi Meets London Disaster | True | By Clive Barnesspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/united-air-lines-elects.html | United Air Lines Elects | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/mideast-tensions.html | Mideast Tensions | True | HELEN E. WILDE | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/five-deny-guilt-in-crescent-case.html | FIVE DENY GUILT IN CRESCENT CASE | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/vietnams-profiteers.html | Vietnam's Profiteers | True | JOSEPH GOLDMAN | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/yonkers-will-hold-10-races-on-friday.html | Yonkers Will Hold 10 Races on Friday | True | By Louis Effratspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/millionaire-in-germany-sentenced-as-red-spy.html | Millionaire in Germany Sentenced as Red Spy | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/broker-computerizes-its-handling-of-stocks.html | Broker Computerizes Its Handling of Stocks | True | By John J. Abele | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/roger-higgins-dies-i-photogra__-ph__er-48i.html | ROGER HIGGINS DIES; I PHOTOGRA__ PH__ER, 48I | True | Speela! to The .ew York Time5 ] | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/tribesmen-riot-at-mboya-rites-presidents-car-is-stoned-in-worst.html | TRIBESMEN RIOT AT MBOYA RITES; President's Car Is Stoned in Worst Outbreak in 1960's | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/jets-open-camp-without-gilbert-extexas-runner-and-no-5-draft-choice.html | Jets Open Camp Without Gilbert, Ex-Texas Runner and No. 5 Draft Choice; ROOKIES TERMS NOT MET BY CLUB Gilbert, 5-11, 183, Rushed for Over 3,000 Yards in Three Seasons at Texas | True | By Dave Anderson | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/contract-awards.html | CONTRACT AWARDS | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/2-sentenced-here-in-union-kickback-lawyer-and-trucker-jailed-in.html | 2 SENTENCED HERE IN UNION KICKBACK; Lawyer and Trucker Jailed in Teamsters' Fund Case | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/fall-fashions-new-little-fur-mufflers-up-to-10-feet-long.html | Fall Fashion's New 'Little' Fur: Mufflers Up to 10 Feet Long | True | By Angela Taylor | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/justice-for-amerinds.html | Justice for Amerinds | True | STEPHEN K. LEVINE | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/foreign-affairs-oui-oui-oui-all-the-way-home.html | Foreign Affairs: Oui, Oui, Oui All the Way Home | True | By C. L. Sulzberger | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/ashe-in-quandary-over-so-africa-possibility-rises-he-would-sit-out.html | ASHE IN QUANDARY OVER SO. AFRICA; Possibility Rises He Would Sit Out Davis Cup Final | True | By Neil Amdurspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/albano-rebuked-on-tie-to-marcus-us-court-critical-as-it-upholds.html | ALBANO REBUKED ON TIE TO MARCUS; U.S. Court Critical as It Upholds Conviction of 3 Albano Is Rebuked on Tie to Marcus | True | By Edward Ranzal | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/margaret-hamilton-is-dead-i-sister-of-classicst-was-981.html | Margaret Hamilton Is Dead; i Sister of Classicist Was 981 | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/nation-greets-the-first-troops-withdrawn-by-nixon-nation-greets.html | Nation Greets the First Troops Withdrawn by Nixon; Nation Greets First Troops in Cutback | True | By United Press International | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/thant-undergoes-surgery.html | Thant Undergoes Surgery | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/sports-of-the-times-the-lion-and-his-cubs.html | Sports of The Times; The Lion and His Cubs | True | By Arthur Daley | 1997-06-16 | RE0000758646 | B00000517468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/pompidou-tells-diplomats-he-hopes-divisions-vanish.html | Pompidou Tells Diplomats He Hopes Divisions Vanish | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/twins-sell-clark.html | Twins Sell Clark | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/the-credit-weather-if-reserve-wanted-to-help-treasury-by-easing.html | The Credit Weather; If Reserve Wanted to Help Treasury By Easing Money, What of Inflation? The Credit Weather: An Examination | True | By Albert L. Kraus | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/deaf-witnesses-get-message-through-interpreters-at-rally.html | Deaf 'Witnesses' Get Message Through Interpreters at Rally | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/amex-reports-its-success-in-the-clearance-of-fails.html | Amex Reports Its Success In the Clearance of 'Fails' | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/loyomayo-takes-us-tennis-test-scott-also-3set-victor-bob-mckinley.html | LOYO-MAYO TAKES U.S. TENNIS TEST; Scott Also 3-Set Victor -- Bob McKinley Is Beaten | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/2-911-new-dodge-trucks-recalled-for-brake-check.html | 2 911 New Dodge Trucks Recalled for Brake Check | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/parley-of-neutrals-in-belgrade-to-hear-the-palestinian-arabs.html | Parley of Neutrals in Belgrade To Hear the Palestinian Arabs | True | By Alfred Friendly Jr.special To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/us-concerned-over-violence-at-embassies-in-washington.html | U.S. Concerned Over Violence At Embassies in Washington | True | By William J. Robbinsspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/inquiries-blamed-for-medical-layoffs.html | Inquiries Blamed for Medical Layoffs | True | By C. Gerald Fraser | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/bernbach-son-named-gilbert-vice-president.html | Bernbach Son Named Gilbert Vice President | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/saigon-hit-by-rockets.html | Saigon Hit by Rockets | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/whittier-college-president.html | Whittier College President | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/nixon-moves-to-aid-the-cities-and-broaden-jobless-benefits.html | Nixon Moves to Aid the Cities And Broaden Jobless Benefits | True | By Robert B. Semple Jr.special To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/appeal-made-for-blood.html | Appeal Made for Blood | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/a-yankee-at-heart.html | A Yankee at Heart | True | By Steve Cady | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/borman-sees-siberian-technical-show.html | Borman Sees Siberian Technical Show | True | By James F. Clarityspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/jamaica-bays-future.html | Jamaica Bay's Future | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/mrs-foulk-first-in-syce-cup-sail-mrs-mertz-next-in-series-for-sound.html | MRS. FOULK FIRST IN SYCE CUP SAIL; Mrs. Mertz Next in Series for Sound Championship | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/recreation-programs-open-for-children-in-the-city.html | Recreation Programs Open For Children in the City | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/jersey-power-loss-stops-penn-central-during-rush-hour-penn-central.html | Jersey Power Loss Stops Penn Central During Rush Hour; Penn Central Trains in Jersey Delayed by a Power Failure | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/red-rolfe-yankees-star-3d-baseman-dies-at-60-dartmouth-athletic.html | Red Rolfe, Yankees' Star 3d Baseman, Dies at 60; Dartmouth Athletic Manager for 13 Years - Pilot of I Detroit Tigers, 1949-52 I | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/the-lunacy-of-germ-warfare.html | The Lunacy of Germ Warfare | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/mary-werner-basil-harris-jr-plan-to-marry.html | Mary Werner, Basil Harris Jr., Plan to Marry | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/mitsui-and-lummus-to-bid-on-soviet-ethylene-plant.html | Mitsui and Lummus to Bid On Soviet Ethylene Plant | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/base-price-raised-for-sheet-steels.html | BASE PRICE RAISED FOR SHEET STEELS | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/rate-of-jobless-steady-in-june-total-employed-shows-a-rise.html | Rate of Jobless Steady in June; Total Employed Shows a Rise | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/maurice-hindus-interpreter-of-soviet-union-to-west-dies-here-at-78.html | Maurice Hindus, Interpreter of Soviet Union to West, Dies Here at 78 | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/kipphardt-play-extended.html | Kipphardt Play Extended | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/redoubtable-ethiopian-emperor-haile-selassic.html | Redoubtable Ethiopian Emperor; Haile Selassie | True | By William Borders | 1997-06-16 | RE0000758646 | B00000517468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/nebraska-bars-bill-on-meat-inspection.html | NEBRASKA BARS BILL ON MEAT INSPECTION | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/panel-questions-drugs-efficacy-bases-for-claims-criticized-in.html | PANEL QUESTIONS DRUGS' EFFICACY; Bases for Claims Criticized in National Study Report | True | By Harold M. Schmeck Jr.special to The New York Time | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/city-turns-down-landlords-code-lindsay-issues-ultimatum-on-revising.html | CITY TURNS DOWN LANDLORDS' CODE; Lindsay Issues Ultimatum on Revising Rent Plan — Council Gives Warning CITY TURNS DOWN LANDLORDS' CODE | True | By Maurice Carroll | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/opponent-of-war-flies-to-paris-for-p-o-w-talks-dellinger-goes-at.html | Opponent of War Flies to Paris for P. O. W. Talks; Dellinger Goes at Invitation of North Vietnamese May Arrange for Release of Three Held by Hanoi | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/condemned-man-thankful.html | Condemned Man Thankful | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/blackfin-is-leader.html | Blackfin Is Leader | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/soviet-and-china-clash-on-border-both-sides-charge-incursion-over-a.html | SOVIET AND CHINA CLASH ON BORDER; Both Sides Charge Incursion Over a Disputed Island on the Amur Frontier SOVIET AND CHINA CLASH ON BORDER | True | By Charles Mohrspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/us-planes-watching-soviet-craft-in-atlantic.html | U.S. Planes Watching Soviet Craft in Atlantic | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/michigan-suspect-cleared-in-3-of-6-other-slayings.html | Michigan Suspect Cleared In 3 of 6 Other Slayings | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/munich-cardinal-backs-bishop-on-wartime-role-in-executions.html | Munich Cardinal Backs Bishop On Wartime Role in Executions | True | By Ralph Blumenthalspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/caetano-in-brazil-to-bolster-ties-portugals-premier-seeks-to-counter.html | Caetano in Brazil to Bolster Ties; Portugal's Premier Seeks to Counter Long Isolation | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/banks-takes-loss-with-same-smile-adversity-no-stranger-to-him-in-16.html | BANKS TAKES LOSS WITH SAME SMILE; Adversity No Stranger to Him in 16 Cub Seasons | True | By Al Harvin | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/taiwan-blast-caused-by-dust.html | Taiwan Blast Caused by Dust | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/conference-post-to-weaver.html | Conference Post to Weaver | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/satz-successor-named-by-nixon-lacey-of-newark-chosen-for-united.html | SATZ SUCCESSOR NAMED BY NIXON; Lacey of Newark Chosen for United States Attorney | True | By Richard L. Madderspecial to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/book-on-68-tells-of-unused-issue-white-reports-nixon-backer-tried.html | BOOK ON '68 TELLS OF UNUSED ISSUE; White Reports Nixon Backer Tried to Block Paris Talks | True | By Warren Weaver Jr.special To The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/boston-station-gets-grant-to-train-black-directors.html | Boston Station Gets Grant To Train Black Directors | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/ben-blue-in-tax-plea.html | Ben Blue in Tax Plea | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/jubilee-iii-leads-fleet.html | Jubilee III Leads Fleet | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/article-5-no-title.html | Article 5 — No Title | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/honduras-accuses-salvadoran-troops.html | HONDURAS ACCUSES SALVADORAN TROOPS | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/2-agencies-plan-commodity-help-price-props-are-slated-for.html | 2 AGENCIES PLAN COMMODITY HELP; Price Props Are Slated for Underdeveloped Countries | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/smithers-appoints-2-to-share-concerns-general-management.html | Smithers Appoints 2 to Share Concern's General Management | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/stocks-in-london-decline-broadly-industrial-and-secondary-issues.html | STOCKS IN LONDON DECLINE BROADLY; Industrial and Secondary Issues Reflect Losses | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/advertising-p-g-gets-a-new-manager.html | Advertising P. & G. Gets a New Manager | True | By Philip H. Dougherty | 1997-06-16 | RE0000758646 | B00000517468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/they-assert-no-mirages-were-lost-in-air-battle-in-the-golan-area.html | They Assert No Mirages Were Lost in Air Battle in the Golan Area; Israelis Report 7 Syrian MIG's Downed in Clash in Golan Area | True | By James Feronspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/koblentz-denies-charges.html | Koblentz Denies Charges | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/new-yorkers-back.html | New Yorkers Back | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/senate-gets-bill-to-cut-cost-of-drugs-under-medicare.html | Senate Gets Bill to Cut Cost Of Drugs Under Medicare | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/2-brokers-plead-guilty-on-loans-coggeshall-officials-admit-margin.html | 2 BROKERS PLEAD GUILTY ON LOANS; Coggeshall Officials Admit Margin Rule Violations | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/downtown-newark-is-invaded-by-rats.html | DOWNTOWN NEWARK IS INVADED BY RATS | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/end-urged-to-cut-in-medicaid-fees-albany-unit-would-restore-old.html | END URGED TO CUT IN MEDICAID FEES; Albany Unit Would Restore Old Rate for Druggists | True | By Peter Kihss | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/hundreds-attend-funeral-of-towns-7th-war-victim.html | Hundreds Attend Funeral Of Town's 7th War Victim | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/amex-prices-off-in-light-trading-investors-are-still-hesitant.html | AMEX PRICES OFF IN LIGHT TRADING; Investors Are Still Hesitant Despite Longer Day | True | By Douglas W. Cray | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/negroes-celebrate-mayor-or-evers-election-relieved-mississippi-city.html | Negroes Celebrate Mayor or Evers' Election; Relieved Mississippi City Gets No Report of Trouble | True | By John Herbersspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/tv-industry-panel-offers-plan-to-end-cigarette-ads-by-73-tv-panel.html | TV Industry Panel Offers Plan to End Cigarette Ads by '73; TV Panel Asks End of Cigarette Ads | True | By John D. Morrisspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/papp-digging-theater-below-festival-building.html | Papp Digging Theater Below Festival Building | True | By Richard F. Shepard | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/health-units-urged-to-focus-on-sick.html | Health Units Urged to Focus on Sick | True | By John H. Fentonspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/italian-reds-in-bid-for-share-of-power.html | ITALIAN REDS IN BID FOR SHARE OF POWER | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/far-east-to-get-satellite-news-cbs-signs-100-stations-for-24.html | FAR EAST TO GET SATELLITE NEWS; C.B.S. Signs 100 Stations for 24 Transmissions By FRED FERRETTI | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/futures-trading-raises-platinum-technical-rally-accounts-for-the.html | FUTURES TRADING RAISES PLATINUM; Technical Rally Accounts for the Heavy Activity | True | By James J. Nagle | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/reputed-mafia-leaders-take-the-stand-as-jersey-opens-inquiry-jersey.html | Reputed Mafia Leaders Take the Stand as Jersey Opens Inquiry; Jersey Opens an Inquiry on the Mafia | True | By Charles Grutznerspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/miss-victoria-dalzell-fiancee-of-charles-mckown-napoli.html | Miss Victoria Dalzell Fiancee Of Charles McKown Napoli | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/new-evidence-cites-carriers-message.html | NEW EVIDENCE CITES CARRIER'S MESSAGE | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/mrs-king-victor-in-ireland-miss-casals-is-forced-to-3-sets.html | Mrs. King Victor in Ireland; Miss Casals Is Forced to 3 Sets | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/chamber-fills-post.html | Chamber Fills Post | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/center-for-crises-opened-by-army-under-pentagon-lot.html | Center for Crises Opened by Army Under Pentagon Lot | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/russian-reported-slain.html | Russian Reported Slain | True | By Bernard Gwertzmanspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/de-sapio-trial-nov-10-set-in-marcus-conspiracy-case.html | De Sapio Trial Nov. 10 Set In Marcus Conspiracy Case | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/primary-election-of-2-judges-in-harlem-is-voided-by-court.html | Primary Election of 2 Judges In Harlem Is Voided by Court | True | By Robert E. Tomasson | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/us-confirms-it-had-pledge-to-thais.html | U.S. Confirms It Had Pledge to Thais | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/to-lose-cost-more-than-to-win-campaign-fund-reports-show.html | To Lose Cost More Than To Win, Campaign Fund Reports Show | True | By Martin Tolchin | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/bert-adams-69-inventor-j-won-25million-judgmenti.html | Bert Adams, 69, Inventor; J Won $2.5-Million Judgment! | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/3m-agrees-to-buy-riker-labs-dart-industries-drug-division.html | 3M Agrees to Buy Riker Labs, Dart Industries' Drug Division | True | By Gerd Wilcke | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/whooping-cranes-hatched.html | Whooping Cranes Hatched | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/iraq-to-try-a-former-premier-for-conspiracy-against-state.html | Iraq to Try a Former Premier For 'Conspiracy Against State' | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/rattlesnakes-on-move-to-state-park-in-jersey.html | Rattlesnakes on Move To State Park in Jersey | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/flight-is-confirmed.html | Flight Is Confirmed | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/woodstocks-a-stage-but-many-dont-care-for-the-show-woodstocks-a.html | Woodstock's a Stage, but Many Don't Care for the Show; Woodstock's a Stage, but Many Dislike What's Playing There | True | By Bill Kovachspecial To The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/ftc-confirms-closing-of-washington-post-inquiry.html | F.T.C. Confirms Closing Of Washington Post Inquiry | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/market-place-investor-recalls-dumont-losses.html | Market Place: Investor Recalls Dumont Losses | True | BY Robert Metz | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/gladys-swarthout-dead-at-64-popular-mezzosoprano-at-mext-known-for.html | Gladys Swarthout Dead at 64; Popular Mezzo-Soprano at Met; Known for Her Portrayal of Carmen -- Performed on Radio and in Movies | True | By Carter B. Horsley | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/briton-wins-third-in-row.html | Briton Wins Third in Row | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/canadas-bilingual-advance.html | Canada's Bilingual Advance | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/charges-he-was-chained-and-denied-food-for-6-days-ohio-official.html | Charges He Was Chained and Denied Food for 6 Days Ohio Official Terms Doctor's Testimony 'Absolute Lie' | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/israeli-aircraft-outnumbered.html | Israeli Aircraft Outnumbered | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/first-day-in-office.html | First Day in Office | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/bridge-the-provoking-of-opponents-into-game-can-prove-costly.html | Bridge: The Provoking of Opponents Into Game Can Prove Costly | True | By Alan Truscott | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/robinneuschol-plans-nupfials.html | RobinNeuschol Plans Nupfials | True | Sleetal to New York 'Ttm | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/split-bronx-gop-plans-to-try-again-to-elect-chairman.html | Split Bronx G.O.P. Plans To Try Again To Elect Chairman | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/medical-supplies-for-hanoi.html | Medical Supplies for Hanoi | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/2-pilots-may-be-freed.html | 2 Pilots May Be Freed | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/800-steel-workers-return.html | 800 Steel Workers Return | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/tax-inequities.html | Tax Inequities | True | FRANK HORTON | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/johnson-interview-on-radio.html | Johnson Interview on Radio | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/spotlight-on-israeli-products.html | Spotlight on Israeli Products | True | By Judy Klemesrud | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/a-big-brother-keeps-eye-on-speeding-cars-electronic-machine-gets.html | A Big Brother Keeps Eye on Speeding Cars; Electronic Machine Gets Evidence by Taking Photos | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/sirhan-judge-stricken.html | Sirhan Judge Stricken | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/3-suspects-in-nixon-assassination-plot-go-to-trial.html | 3 Suspects in Nixon Assassination Plot Go to Trial | True | By John Sibley | 1997-06-16 | RE0000758646 | B00000517468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/tapes-ruled-secret-in-chicago-disorder.html | TAPES RULED SECRET IN CHICAGO DISORDER | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/egyptians-report-troops-crossed-canal-killed-30-of-the-enemy.html | Egyptians Report Troops Crossed Canal, Killed 30 of the Enemy; EGYPTIANS REPORT ATTACK BY TROOPS | True | By Raymond H. Andersonspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/senate-approves-delegate-to-oas-and-10-envoys.html | Senate Approves Delegate To O.A.S. and 10 Envoys | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/unicef-seeks-refund-of-1964-overcharge.html | UNICEF Seeks Refund Of $19.64 Overcharge | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/kroger-picks-presidents-for-its-new-divisions.html | Kroger Picks Presidents For Its New Divisions | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/soviet-ship-aide-scores-us-curb-urges-relaxation-in-rules-to-spur.html | SOVIET SHIP AIDE SCORES U.S. CURB; Urges Relaxation in Rules to Spur East-West Trade | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/reserve-bank-here-chides-on-tax-delay.html | RESERVE BANK HERE CHIDES ON TAX DELAY | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/dow-falls-1286-fear-of-us-reforms-sends-stocks-back-to-feb-17-level.html | DOW FALLS 12.86; Fear of U.S. Reforms Sends Stocks Back to Feb. 17 Level CONTROL SPECTER TUMBLES MARKET | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/submarine-leak-delays-loch-ness-monster-hunt.html | Submarine Leak Delays Loch Ness Monster Hunt | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/anglicans-reject-methodist-union-churches-vote-and-split-on.html | ANGLICANS REJECT METHODIST UNION; Churches Vote and Split on 14-Year-Old Proposal ANGLICANS REJECT METHODIST UNION | True | By John M. Leespecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/28th-good-summertime-fair-due-saturday-on-l-i.html | 28th 'Good Summertime' Fair Due Saturday on L. I. | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/dr-haroldkorh-i-civic-leader-871-former-head-of-bnai-brith-and.html | DR. HAROLDKORH, I CIVIC LEADER, 871; Former Head of B'nai Brith and Kiwanis Here Dies | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/clarke-wins-10000-meters-in-28036-at-oslo-track.html | Clarke Wins 10,000 Meters In 28:03.6 at Oslo Track | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/concert-series-at-met-museum-opened-by-alexander-schneider.html | Concert Series at Met Museum Opened by Alexander Schneider | True | By Allen Hughes | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/abm-debate-aims-at-ten-senators-still-undecided-chamber-closely.html | ABM DEBATE AIMS AT TEN SENATORS STILL UNDECIDED; Chamber Closely Divided as Both Sides Maneuver and Stennis Begins Oratory ABM Debate Aims at Ten Senators Still Undecided as Stennis Opens Oratory | True | By John W. Finneyspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/leaflets-in-italy-attack-pope.html | Leaflets in Italy Attack Pope | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/dirksen-asks-delay-on-negro-job-plan.html | Dirksen Asks Delay on Negro Job Plan | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/wild-bill-davison-heads-lineup-for-the-jazz-giants.html | Wild Bill Davison Heads Line-Up for the Jazz Giants | True | By John S. Wilson | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/paramount-joins-off-broadway-field.html | Paramount Joins Off Broadway Field | True | By Louis Calta | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/gas-leak-in-railroad-car-closes-west-side-highway.html | Gas Leak in Railroad Car Closes West Side Highway | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/man-dies-from-tear-gas.html | Man Dies From Tear Gas | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/stockmeisters-pay-to-be-below-others.html | STOCKMEISTER'S PAY TO BE BELOW OTHERS | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/dissident-priests-win-a-hearing-at-conference-of-european-catholic.html | Dissident Priests Win a Hearing at Conference of European Catholic Bishops | True | By John L. Hessspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/apollo-astronauts-practice-escaping-if-rocket-strays.html | Apollo Astronauts Practice Escaping If Rocket Strays | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/egypt-and-east-germany-to-exchange-ambassadors.html | Egypt and East Germany To Exchange Ambassadors | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/strougal-tightens-grip-in-czech-areas.html | STROUGAL TIGHTENS GRIP IN CZECH AREAS | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/waterbury-faces-segregation-suit-justice-department-seeks-better.html | WATERBURY FACES SEGREGATION SUIT; Justice Department Seeks Better School Balance -- Files 4 Actions in South WATERBURY FACES SEGREGATION SUIT | True | By Christopher Lydonspecial To The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/nasser-defies-the-u-n.html | Nasser Defies the U. N. | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/rev-norbert-georgesi.html | REV. NORBERT GEORGESI | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/william-mitchell-jr-i.html | WILLIAM MITCHELL JR. i | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/senate-clears-nominations.html | Senate Clears Nominations | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/2d-case-of-plague-found.html | 2d Case of Plague Found | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/new-chief-of-police-named-in-washington.html | New Chief of Police Named in Washington | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/miss-lynn-h-thomas-edifor-engaged-to-james-louis-alberi.html | Miss Lynn H. Thomas, Edifor, Engaged to James Louis Alberi | True | }x;ectal zo The New York Time | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/syria-seeking-soviet-arms.html | Syria Seeking Soviet Arms | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/ifrank-lin-g-brehmer-i.html | IFRANK, LIN G. BREHMER I | True | Secal to The ew York Tm | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/3-restless-craftsmen-sink-roots-into-coast-pottery-shop.html | 3 Restless Craftsmen Sink Roots Into Coast Pottery Shop | True | By Steven V. Robertsspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/mayor-lindsay-and-the-antiparty-politics-of-the-future.html | Mayor Lindsay and the Anti-Party Politics of the Future | True | By James Reston | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/diocesewide-pacts-for-schools-urged.html | DIOCESE-WIDE PACTS FOR SCHOOLS URGED | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/roundup-lolichs-string-snapped-at-nine-by-rookie.html | Roundup: Lolich's String Snapped at Nine by Rookie | True | By Sam Goldaper | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/tv-wrong-audience-for-traffic-jams-housewives-can-tune-in-but.html | TV: Wrong Audience for Traffic Jams; Housewives Can Tune In but Motorists Can't Nationwide Road Data Network Is Proposed | True | By Jack Gould | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/flexible-rates-urged-on-money-carli-italian-bank-governor-seeks.html | FLEXIBLE RATES URGED ON MONEY; Carli, Italian Bank Governor, Seeks Automatic Changes | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/pros-will-play-in-world-hockey-federation-votes-to-allow-up-to-9.html | PROS WILL PLAY IN WORLD HOCKEY; Federation Votes to Allow Up to 9 Men on Squad | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/move-toward-coalition.html | Move Toward Coalition | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/kennedy-center-gets-new-backing-house-favors-rise-in-fund-for-arts.html | KENNEDY CENTER GETS NEW BACKING; House Favors Rise in Fund for Arts by $12.5-Million | True | By Nan Robertsonspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/pan-am-airways-omits-a-dividend-quarterly-payout-withheld-because.html | PAN AM AIRWAYS OMITS A DIVIDEND; Quarterly Payout Withheld Because of Deficit PAN AM AIRWAYS OMITS A DIVIDEND | True | By Clare M. Reckert | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/john-lee-bunce-schufz-to-wed-miss-kyle-ford.html | John Lee Bunce Schufz To Wed Miss Kyle Ford | True | ;pl4laf1k,o TI'se New York m | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/replacement-for-intelsat-3-to-be-launched-by-comsat.html | Replacement for Intelsat 3 To Be Launched by Comsat | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/54-reported-hospitalized.html | 54 Reported Hospitalized | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/55096-watch-mets-shock-cubs-with-3run-rally-in-ninth-for-43-triumph.html | 55,096 Watch Mets Shock Cubs With 3-Run Rally in Ninth for 4-3 Triumph; KRANEPOOL GETS DECIDING SINGLE Raps Homer Off Jenkins in 5th for Only Met Hit Until 9th -- Jones Doubles In 2 | True | By George Vecsey | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/court-to-weigh-challenge-to-varied-aid-payments.html | Court to Weigh Challenge To Varied Aid Payments | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/kialoa-wins-ocean-sail-by-48-minutes.html | Kialoa Wins Ocean Sail by 48 Minutes | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/soviet-radio-jamming-at-peak-no-political-motive-seen-by-us.html | Soviet Radio Jamming at Peak; No Political Motive Seen by U.S. | True | By Robert H. Phelpsspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/study-finds-the-air-in-2-tunnels-in-city-peril-to-employes.html | Study Finds the Air In 2 Tunnels in City Peril to Employes | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/union-council-backs-meyner.html | Union Council Backs Meyner | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/egypt-tightens-control-on-foreigners-travel.html | Egypt Tightens Control On Foreigners' Travel | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/new-deadline-in-louisiana.html | New Deadline in Louisiana | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/orioles-humble-yanks-103-41-get-10-runs-in-4th-inning-cuellar.html | ORIOLES HUMBLE YANKS, 10-3, 4-1; Get 10 Runs in 4th Inning -- Cuellar Victor in 2d | True | By Deane McGowenspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/2-passersby-hurt-as-gunfight-erupts.html | 2 PASSERS-BY HURT AS GUNFIGHT ERUPTS | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/mets-beat-cubs-in-9th.html | Mets Beat Cubs in 9th | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/u-s-said-to-be-sounding-hanoi-on-war-lull-and-deescalation.html | U. S. Said to Be Sounding Hanoi On War Lull and De-escalation | True | By Hedrick Smithspecial To the New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/russians-hold-two-in-forced-landing.html | RUSSIANS HOLD TWO IN FORCED LANDING | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/premier-of-yemen-resigns-gives-reasons-of-health.html | Premier of Yemen Resigns; Gives Reasons of Health | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/france-and-britain-agree-to-build-3-more-concordes.html | France and Britain Agree To Build 3 More Concordes | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/chile-ecuador-and-peru-agree-to-fishing-talks.html | Chile, Ecuador and Peru Agree to Fishing Talks | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/192billion-spending-limit-is-agreed-on-by-conferees.html | $192-Billion Spending Limit Is Agreed On by Conferees | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/waterbury-takes-steps-to-end-bias.html | Waterbury Takes Steps to End Bias | True | Special to The New York Times | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/4-banks-report-record-earnings-first-national-chemical-the-bankers.html | 4 BANKS REPORT RECORD EARNINGS; First National, Chemical, the Bankers Trust and Charter Issue Figures 4 BANKS REPORT RECORD EARNINGS | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/seat-is-designed-for-boeing-747-to-give-hammocklike-comfort.html | Seat Is Designed for Boeing 747 To Give Hammock-Like Comfort | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/cbs-lists-whites-book.html | C.B.S. Lists White's Book | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-09 | 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/tanker-christened-in-japan.html | Tanker Christened in Japan | True | | 1997-06-16 | RE0000758646 | B00000517468 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/moon-team-is-aided-by-malfunctions.html | Moon Team Is Aided by 'Malfunctions' | True | By John Noble Wilfordspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/deserters-term-reduced.html | Deserter's Term Reduced | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/jackson-asserts-a-soviet-threat-makes-abm-vital-tells-senate.html | JACKSON ASSERTS A SOVIET THREAT MAKES ABM VITAL; Tells Senate Russians Are 'Dangerous, Unpredictable,' With Growing Strength JACKSON ASSERTS ABM NET IS VITAL | True | By John W. Finneyspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/lobb-named-to-posts.html | Lobb Named to Posts | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/personal-finance-federal-securities-personal-finance.html | Personal Finance: Federal Securities; Personal Finance | True | By Robert J. Cole | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/japanese-grain-imports.html | Japanese Grain Imports | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/two-drug-concerns-face-action-by-us.html | TWO DRUG CONCERNS FACE ACTION BY U.S. | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/sellers-to-compete-abroad-leaves-jockeys-unit-post.html | Sellers to Compete Abroad; Leaves Jockeys' Unit Post | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/harald-norinder-81-lightning-scientist.html | HARALD NORINDER, 81, LIGHTNING SCIENTIST | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/michael-j-shagan.html | MICHAEL J. SHAGAN | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/miss-casals-triumphs.html | Miss Casals Triumphs | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/language-bill-passed.html | Language Bill Passed | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/a-pause-on-cabbie-licenses.html | A Pause on Cabbie Licenses | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/bears-hurt-2-in-park.html | Bears Hurt 2 In Park | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/bankbias-charge-over-jobs-settled-the-chase-manhattan-and-14.html | BANK-BIAS CHARGE OVER JOBS SETTLED; The Chase Manhattan and 14 Negroes Reach Accord | True | By Peter Kihss | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/harry-pozycki-caroline-bryan-are-wed-here.html | Harry Pozycki, Caroline Bryan Are Wed Here | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/glimpses-of-an-orphans-secret-world.html | Glimpses of an Orphan's 'Secret World' | True | VINCENT CANBY | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/ddt-curb-questioned.html | DDT Curb Questioned | True | By John H. Fentonspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/procaccino-lauded.html | Procaccino Lauded | True | JEROME J. WEISSMAN | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/cuba-postpones-census.html | Cuba Postpones Census | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/president-adamant-on-surtax-action-ahead-of-reforms-president.html | President Adamant On Surtax Action Ahead of Reforms; President Insists Surtax Action Should Come Ahead of Reforms | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/6-persons-killed-in-2-li-accidents.html | 6 PERSONS KILLED IN 2 L.I. ACCIDENTS | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/city-council-group-hints-of-changes-in-welfare.html | City Council Group Hints of Changes in Welfare | True | By Maurice Carroll | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/newark-water-quality-poor.html | Newark Water Quality Poor | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/revolt-of-middle-class.html | Revolt of Middle Class | True | H. THOMAS OSBORNE | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/sauer-changes-mind-about-quitting-and-drills-with-jets-lammons-an.html | Sauer Changes Mind About Quitting and Drills With Jets; LAMMONS, AN END, IS STILL UNDECIDED But Hudson Insists That He Will Not Play if Namath Does Not Return | True | By Dave Andersonspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/rink-is-thronged-for-rock-groups-blood-sweat-and-tears-has.html | RINK IS THRONGED FOR ROCK GROUPS; Blood Sweat and Tears Has Wide-Ranging Program | True | JOHN S. WILSON | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/market-place-are-big-funds-losing-talent.html | Market Place: Are Big Funds Losing Talent? | True | By Robert Metz | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/roundup-pirates-bunning-tops-spahn-in-strikeouts.html | Roundup: Pirates' Bunning Tops Spahn in Strike-Outs | True | By Sam Goldaper | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/wood-field-and-stream-shark-river-once-known-as-the-shirk-then.html | Wood, Field and Stream; Shark River Once Known as the Shirk, Then Someone Put Teeth in Name | True | By Michael Straussspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/ibm-sues-cogar-over-trade-secrets-ibm-files-suit-against-concern.html | I.B.M. Sues Cogar Over Trade Secrets; I.B.M. FILES SUIT AGAINST CONCERN | True | By Isadore Barmash | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/wisoff-in-net-quarterfinals.html | Wisoff in Net Quarter-Finals | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/allstar-berths-to-jackson-bando-petrocelli-top-votegetter-in.html | ALL-STAR BERTHS TO JACKSON, BANDO; Petrocelli Top Vote-Getter in Player-Coach Poll | True | By Leonard Koppett | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/reserves-called-cairo-aide-indicates.html | Reserves Called, Cairo Aide Indicates | True | By Raymond H. Andersonspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/church-group-begins-move-to-end-curb-on-forman.html | Church Group Begins Move To End Curb on Forman | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/peking-aide-advises-vietcong-hold-high-the-banner-of-war.html | Peking Aide Advises Vietcong 'Hold High the Banner of War' | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/retirement-weighed-by-elizabeth-taylor.html | Retirement Weighed By Elizabeth Taylor | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/neutral-lands-back-highlevel-meeting.html | NEUTRAL LANDS BACK HIGH-LEVEL MEETING | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/kenyas-negative-tribalism.html | Kenya's 'Negative Tribalism' | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/chase-bane-plans-venture-in-arab-sheikdom-of-dubai.html | Chase Bane Plans Venture In Arab Sheikdom of Dubai | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/charlotte-noland-is-dead-founded-foxcroft-school.html | Charlotte Noland is Dead; Founded Foxcroft School | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/powder-puff-winner.html | Powder Puff Winner | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/fight-to-preserve-portico-of-the-tate-gallery-is-won.html | Fight to Preserve Portico Of the Tate Gallery Is Won | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/egeborg-fears-high-medical-costs.html | Egeberg Fears High Medical Costs | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/herbert-hoover-son-of-president-former-aide-in-state-dept-dies-at.html | HERBERT HOOVER, SON OF PRESIDENT; Former Aide in State Dept. Dies at 65 in Pasadena -Served Under Dulles | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/14-disadvantaged-area-children-to-be-guests-of-darien-families.html | 14 Disadvantaged Area Children To Be Guests of Darien Families | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/a-flamboyant-career.html | A Flamboyant Career | True | By Sidney E. Zion | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/coalition-backs-smith-and-beame-considers-only-restricted.html | COALITION BACKS SMITH AND BEAME; Considers Only Restricted Endorsement of Lindsay | True | By Clayton Knowles | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/radio-group-favors-cigarette-ads-curb.html | RADIO GROUP FAVORS CIGARETTE ADS CURB | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/stocks-slip-to-a-69-low-977-issues-down-only-344-close-higher-as.html | Stocks Slip to a '69 Low; 977 ISSUES DOWN Only 344 Close Higher as Turnover Lags at 9.32 Million MARKET DECLINES TO LOW FOR YEAR | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/kaiseraetna-deal-signed.html | Kaiser-Aetna Deal Signed | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/mrs-w-h-reynolds-sr.html | MRS. W. H. REYNOLDS SR. | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/rise-for-half-is-6.html | Rise for Half Is 6% | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/orioles-defeat-yanks-in-10th-65-powell-scores-when-murcer-misplays.html | ORIOLES DEFEAT YANKS IN 10TH, 6-5; Powell Scores When Murcer Misplays Line Drive | True | By Deane McGowenspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/results-set-record-rca-announces-record-results.html | Results Set Record; RCA ANNOUNCES RECORD RESULTS | True | By Gene Smith | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/us-bomb-range-vexes-japanese-air-force-practice-area-is-near.html | U.S. BOMB RANGE VEXES JAPANESE; Air Force Practice Area Is Near Nuclear Center | True | By Takashi Okaspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/for-tiny-wjrz-in-hackensack-we-is-shorthand-for-the-mets.html | For Tiny WJRZ in Hackensack, 'We' Is Shorthand for the Mets | True | By Fred Ferrettispecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/key-voice-for-the-abm-john-cornelius-stennis.html | Key Voice for the ABM; John Cornelius Stennis | True | By David E. Rosenbaumspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/r-schuyler-c-wallace-dies-at-70-led-columbias-world-studies.html | r Schuyler C. Wallace Dies at 70; Led Columbia's World Studies | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/corporate-bond-prices-advance-government-issues-dip-credit-markets.html | Corporate Bond Prices Advance;; Government Issues Dip Credit Markets: Corporate Bonds Advance While Government Issues Decline | True | By John H. Allan | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/conservative-exposure.html | Conservative Exposure | True | CHRISTOPHER MAVERGEORGE | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/aiken-of-ireland.html | Aiken of Ireland | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/coast-guards-new-buoy-tender-has-traveling-crane.html | Coast Guard's New Buoy Tender Has Traveling Crane | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/otepka-role-defended.html | Otepka Role Defended | True | JAMES J. CONLEY | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/gop-committee-to-meet-on-mayoral-choice-today.html | G.O.P. Committee to Meet On Mayoral Choice Today | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/dr-john-accents-drums-rhythms-afrocuban-music-at-heart-of-coast.html | DR. JOHN ACCENTS DRUM'S RHYTHMS; Afro-Cuban Music at Heart of Coast Musician's Songs | True | By Mike Jahn | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/recognizing-mongolia.html | Recognizing Mongolia | True | CHRISTOPHER J. LANGAN | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/china-scores-soviet-on-world-red-talks.html | CHINA SCORES SOVIET ON WORLD RED TALKS | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/dance-ballet-for-berfioz-carters-the-unknown-island-is-staged-to-mark.html | Dance: Ballet for Berfioz; Carter's 'The Unknown Island' Is Staged to Mark Centennial in London | True | By Clive Barnesspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/foe-kills-9-us-paratroopers-in-an-ambush-south-of-danang.html | Foe Kills 9 U.S. Paratroopers In an Ambush South of Danang | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/gas-safety-rules-unenforced-by-us.html | GAS SAFETY RULES UNENFORCED BY U.S. | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/federal-use-of-ddt-restricted-pending-result-of-30day-study-the.html | Federal Use of DDT Restricted Pending Result of 30-Day Study; The Federal Use of DDT Is Restricted | True | By Gladwin Hillspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/chess-stereotyped-book-lines-evaded-on-way-to-victory.html | Chess: Stereotyped Book Lines Evaded on Way to Victory | True | By Al Horowitz | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/vote-act-scored-by-southerners-senators-oppose-extension-backers.html | VOTE ACT SCORED BY SOUTHERNERS; Senators Oppose Extension -- Backers Face Stiff Fight to Get Bill to the Floor Southern Senators Open Attack On Move to Extend Voting Act | True | By Warren Weaver Jr.special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/buoniconti-retires.html | Buoniconti Retires | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/2-s-d-s-leaders-are-seized-here-pair-from-columbia-held-on.html | 2 S. D. S. LEADERS ARE SEIZED HERE; Pair From Columbia Held on Disruption Charges | True | By Morris Kaplan | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/mets-clubhouse-quieted-by-single-seavers-perfectgame-bid-spoiled-by.html | METS CLUBHOUSE QUIETED BY SINGLE; Seaver's Perfect-Game Bid Spoiled by Obscure Cub | True | By Al Harvin | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/eurodollar-borrowings-drop.html | Eurodollar Borrowings Drop | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/congress-group-hopes-to-use-abm-fight-to-curb-other-arms.html | Congress Group Hopes to Use ABM Fight to Curb Other Arms | True | By Neil Sheehanspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/texan-is-proposed-as-head-of-spoleto.html | TEXAN IS PROPOSED AS HEAD OF SPOLETO | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/nixon-orders-cut-of-14900-troops-at-bases-abroad-calls-also-for.html | NIXON ORDERS CUT OF 14,900 TROOPS AT BASES ABROAD; Calls Also for Reduction of 5,100 in Civilian Employes Overseas in Next Year ECONOMIES ARE SOUGHT Military Pullback Will Not Affect War Area -- Costs Accord With Bonn Set Nixon Orders Cut of 14,900 in Overseas Troops | True | By Robert H. Phelpsspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/podgorny-meets-borman-voices-hope-for-successful-moon-trip.html | Podgorny Meets Borman, Voices Hope for Successful Moon Trip | True | By Bernard Gwertzmanspecial To The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/most-prices-rise-for-orange-juice-advance-runs-counter-to-seasonal.html | MOST PRICES RISE FOR ORANGE JUICE; Advance Runs Counter to Seasonal Drop in Use | True | By James J. Nagle | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/town-girds-for-growth.html | Town Girds For Growth | True | Dispatch of The Times, London | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/cairo-confirms-move.html | Cairo Confirms Move | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/pontiff-stresses-role-of-conscience.html | PONTIFF STRESSES ROLE OF CONSCIENCE | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/met-resumes-talks-with-singers-guild.html | MET RESUMES TALKS WITH SINGERS' GUILD | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/pilots-voice-plea-on-safe-airports-forum-urges-certification-of.html | PILOTS VOICE PLEA ON SAFE AIRPORTS; Forum Urges Certification of Fields and Managers | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/2-states-held-key-backers-of-new-haven-fare-bid-connecticut-and-new.html | 2 States Held Key Backers of New Haven Fare Bid; Connecticut and New York 'Principal Proponents' of Plan, Says Wiecker | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/hardin-told-high-interest-rates-hurt-farm-income.html | Hardin Told High Interest Rates Hurt Farm Income | True | By Wallace Turnerspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/another-broker-adding-computer-hornblower-sorts-trading-data-by-new.html | ANOTHER BROKER ADDING COMPUTER; Hornblower Sorts Trading Data by New System | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/just-what-the-psychiatrist-ordered.html | Just What the Psychiatrist Ordered? | True | By Rita Reif | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/kenyan-runner-defeats-doubell-in-800-at-oslo.html | Kenyan Runner Defeats Doubell in 800 at Oslo | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/protesters-win-dismissal.html | Protesters Win Dismissal | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/penn-tanker-launched.html | Penn Tanker Launched | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/humble-reports-major-oil-find-wells-are-on-2-us-leases-in-santa.html | HUMBLE REPORTS 'MAJOR' OIL FIND; Wells Are on 2 U.S. Leases in Santa Barbara Channel | True | By William D. Smith | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/thruway-safety-checks-bar-100055-vehicles.html | Thruway Safety Checks Bar 100,055 Vehicles | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/carbide-predicts-a-10-sales-gain.html | CARBIDE PREDICTS A 10% SALES GAIN | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/bonn-regrets-cairos-ties-with-east.html | Bonn Regrets Cairo's Ties With East | True | By Ralph Blumenthalspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/france-narrows-trade-gap.html | France Narrows Trade Gap | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/6-accused-of-stealing-forklift-trucks-on-piers.html | 6 Accused of Stealing Fork-Lift Trucks on Piers | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/copy-chief-is-named-by-young-rubicam.html | Copy Chief Is Named By Young & Rubicam | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/chiropractor-gets-prison-after-murder-appeals-fail.html | Chiropractor Gets Prison After Murder Appeals Fail | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/john-remsen-jr-to-wed-miss-virginia-sheaffer.html | John Remsen Jr. to Wed Miss Virginia Sheaffer | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/slum-youths-begin-visit-to-vermont.html | SLUM YOUTHS BEGIN VISIT TO VERMONT | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/blackfin-ketch-widens-lead-in-2225mile-pacific-sail.html | Blackfin, Ketch, Widens Lead In 2,225-Mile Pacific Sail | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/a-dozen-are-held-as-400-picket-rockefeller-apartment-here.html | A Dozen Are Held as 400 Picket Rockefeller Apartment Here | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/troster-celebrates-anniversary-troster-observes-his-anniversary.html | Troster Celebrates Anniversary; TROSTER OBSERVES HIS ANNIVERSARY | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/charles-leads-british-open-has-5underpar-66-for-2shot-edge-barber.html | Charles Leads British Open; Has 5-Under-Par 66 for 2-Shot Edge -- Barber at 69 | True | By Fred Tupperspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/leasco-data-bars-new-clients-in-us.html | LEASCO DATA BARS NEW CLIENTS IN U.S. | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/wedding-is-planned-by-susan-k-young.html | Wedding Is Planned By Susan K. Young | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/news-names-an-officer.html | News Names 'an Officer | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/treasury-urges-trading-watch-results-of-joint-study-treasury-urges.html | Treasury Urges Trading Watch; Results of Joint Study TREASURY URGES WATCH ON TRADING | True | By H. Erich Heinemann | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/biafra-rules-out-daylight-airlifts.html | BIAFRA RULES OUT DAYLIGHT AIRLIFTS | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/loehmanns-stock-dividend.html | Loehmann's Stock Dividend | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/owensillinois-sets-bottleprices-rise.html | OWENS-ILLINOIS SETS BOTTLE-PRICES RISE | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/wolman-asks-court-to-void-sale-of-eagle-club-to-tose.html | Wolman Asks Court to Void Sale of Eagle Club to Tose | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/autopsy-shows-bonny-died-of-heart-failure.html | Autopsy Shows Bonny Died Of Heart Failure | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/briton-nears-sailing-title.html | Briton Nears Sailing Title | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/lauren-bacall-will-play-lead-role-in-all-about-eve.html | Lauren Bacall Will Play Lead Role in 'All About Eve' | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/profit-peak-set-by-city-investing-earnings-for-year-put-at-4-times.html | PROFIT PEAK SET BY CITY INVESTING; Earnings for Year Put at 4 Times Previous Results | True | By Clare M. Reckert | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/nixon-and-selassie-discuss-nigerian-war-and-mideast.html | Nixon and Selassie Discuss Nigerian War and Mideast | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/representative-notes-drop-in-nonred-trade-to-hanoi.html | Representative Notes Drop In Non-Red Trade to Hanoi | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/nenni-criticizes-socialists-split-eleader-makes-it-clear-hes-quit.html | NENNI CRITICIZES SOCIALISTS 'SPLIT'; Ex-Leader Makes It Clear He's Quit Italian Politics | True | By Robert C. Dotyspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/a-minor-mafioso-testifies-3-hours-decavalcante-kept-waiting-by.html | A MINOR MAFIOSO TESTIFIES 3 HOURS; DeCavalcante Kept Waiting by Jersey Investigators | True | By Charles Grutznerspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/article-1-no-title-single-by-rookie-only-chicago-hit-qualls-ruins.html | Article 1 -- No Title; SINGLE BY ROOKIE ONLY CHICAGO HIT Qualls Ruins Seaver's Bid Before 59,083, a Record Turnout for the Mets | True | By George Veesey | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/excoffee-official-is-given-1to4year-term-in-thefts.html | Ex-Coffee Official Is Given 1-to-4-Year Term in Thefts | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/conspiracy-appeal-lost-by-ferguson.html | CONSPIRACY APPEAL LOST BY FERGUSON | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/american-pipe-elects.html | American Pipe Elects | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/riots-force-detour-by-mboya-cortege.html | RIOTS FORCE DETOUR BY MBOYA CORTEGE | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/wageprice-issue-irks-white-house-nixon-remains-opposed-to-controls.html | WAGE-PRICE ISSUE IRKS WHITE HOUSE; Nixon Remains Opposed to Controls Despite Remarks by Treasury Secretary Remarks on Wage-Price Curbs Irk White House | True | By Edwin L. Dale Jr.special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/both-sides-seek-a-rent-solution-but-tempers-flare-in-effort-to.html | BOTH SIDES SEEK A RENT SOLUTION; But Tempers Flare in Effort to Revise Realty Code That the City Rejected Both Sides Seeking Rent Code Solution | True | By Martin Tolchin | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/sisco-is-in-london.html | Sisco Is in London | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/irt-short-circuit-causes-wall-st-station-evacuation.html | IRT Short Circuit Causes Wall St. Station Evacuation | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/blacks-at-parley-allege-harassing-british-and-us-officials-are.html | BLACKS AT PARLEY ALLEGE HARASSING; British and U.S. Officials Are Scored at Bermuda | True | By Thomas A. Johnsonspecial To The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/thai-aide-expects-pressure-by-reds.html | THAI AIDE EXPECTS PRESSURE BY REDS | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/amex-off-in-a-slow-day.html | Amex Off in a Slow Day | True | By Douglas W. Cray | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/tv-spots-used-widely-to-carry-church-messages.html | TV Spots Used Widely to Carry Church Messages | True | By George Gent | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/georgia-chicago-warned-by-us-on-school-policy-georgia-chicago.html | Georgia, Chicago Warned By U.S. on School Policy; Georgia, Chicago Warned on Schools | True | By Christopher Lydonspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/labor-official-appointed.html | Labor Official Appointed | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/maddox-is-angry.html | Maddox Is Angry | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/mets-win-onehitter.html | Mets Win One-Hitter | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/trend-in-supervising-neglected-children.html | Trend in Supervising Neglected Children | True | DONALD J. YOUNG | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/krak-wins-title-after-a-playoff-takes-westchester-open-by-beating.html | KRAK WINS TITLE AFTER A PLAYOFF; Takes Westchester Open by Beating Kelly at Ardsley | True | By Lincoln A. Werdenspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/when-in-connecticut-get-invited-for-carmine-rosas-lasagne.html | When in Connecticut, Get Invited for Carmine Rosa's Lasagne | True | By Craig Clabornespecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/rate-rises-are-defended.html | Rate Rises Are Defended | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/katharine-hepburn-focus-of-photo-show.html | Katharine Hepburn Focus of Photo Show | True | By Louis Calta | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/christian-democrats-elect.html | Christian Democrats Elect | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/broker-barred-by-sec-on-mary-carter-charges.html | Broker Barred by S.E.C. On Mary Carter Charges | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/rumanian-denies-soviet-objects-to-nixons-visit.html | Rumanian Denies Soviet Objects to Nixon's Visit | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/54-in-poll-back-mrs-nixon-in-role.html | 54% IN POLL BACK MRS. NIXON IN ROLE | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/tom-k-showalter.html | TOM K. SHOWALTER | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/howard-garrett-of-brooklyn-tech.html | HOWARD GARRETT OF BROOKLYN TECH | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/books-of-the-times-world-war-ii-as-a-rorschach-test.html | Books of The Times; World War ii as a Rorschach Test | True | By John Leonard | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/chase-bank-lists-record-earnings-operating-net-for-1st-half.html | CHASE BANK LISTS RECORD EARNINGS; Operating Net for 1st Half and Quarter Gains but Profit Margin Slips EARNINGS FIGURES ISSUED BY BANKS | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/police-add-4th-platoon-in-parts-of-brooklyn.html | Police Add 4th Platoon In Parts of Brooklyn | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/jersey-gets-aid-for-addicts.html | Jersey Gets Aid for Addicts | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/howard-gossage-advertising-man-executive-52-was-known-for-unusual.html | HOWARD GOSSAGE, ADVERTISING MAN; Executive, 52, Was Known for Unusual Campaigns | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/sports-of-the-times-the-amazing-mets-indeed.html | Sports of The Times; The Amazing Mets, Indeed | True | By Joseph Durso | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/4-in-fencing-hall-of-fame.html | 4 in Fencing Hall of Fame | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/lawyer-to-be-given-r-hoe-trustee-post.html | LAWYER TO BE GIVEN R. HOE TRUSTEE POST | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/dow-falls-873-to-86162-market-slide-examined-wall-street-offers.html | Dow Falls 8.73 to 861.62; Market Slide Examined Wall Street Offers Reasons for Drop And Views When Recovery Will Occur Market Slide Examined | True | By John J. Abele | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/puerto-rican-leader-protests-ouster-from-city-rights-post.html | Puerto Rican Leader Protests Ouster From City Rights Post | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/judge-voids-charge-of-illegal-meeting.html | JUDGE VOIDS CHARGE OF ILLEGAL MEETING | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/chemical-mergers-planned-by-french.html | CHEMICAL MERGERS PLANNED BY FRENCH | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/pearl-buck-aide-quits-under-fire-head-of-foundation-cites-critical.html | PEARL BUCK AIDE QUITS UNDER FIRE; Head of Foundation Cites Critical Magazine Article | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/exparliament-head-excoriates-athens.html | EX-PARLIAMENT HEAD EXCORIATES ATHENS | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/alicia-tilp-fiancee-of-carl-traub.html | Alicia Tilp Fiancee of Carl Traub | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/multiple-warhead-tested-9th-time-in-navy-missile.html | Multiple Warhead Tested 9th Time in Navy Missile | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/bridge-team-contests-show-gain-in-tournament-popularity.html | Bridge: Team Contests Show Gain In Tournament Popularity | True | By Alan Truscott | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/hayakawa-gets-permanent-post-at-san-francisco.html | Hayakawa Gets Permanent Post at San Francisco | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/queens-woman-dies-in-mets-tv-dispute.html | QUEENS WOMAN DIES IN METS TV DISPUTE | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/bad-fire-season-in-alaska.html | Bad Fire Season in Alaska | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/gunfire-across-the-suez.html | Gunfire Across the Suez | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/sara-g-lord-an-equestrienne-engaged-to-john-preston-ike-3d.html | Sara G. Lord, an Equestrienne, Engaged to John Preston Ike 3d | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/gravity-waves.html | Gravity Waves | True | MARGARETE KRANZ | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/center-plaza.html | Center Plaza | True | NED SCHNURMAN | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/consumers-hold-pessimistic-view-inflation-is-not-expected-to-slow.html | CONSUMERS HOLD PESSIMISTIC VIEW; Inflation Is Not Expected to Slow, the University of Michigan Reports MODEST GAINS ARE SEEN Survey Suggests Incomes Will Grow Slightly, but Sentiment Declines | True | By Jerry M. Flintspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/some-pesticides-are-linked-to-cancer.html | Some Pesticides Are Linked to Cancer | True | By Bill Kovachspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/us-tank-systems-attacked-in-house.html | U.S. TANK SYSTEMS ATTACKED IN HOUSE | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/rising-ante-in-mideast-fighting-arabs-resist-freeze-in-the-lines.html | Rising Ante in Mideast Fighting; Arabs Resist Freeze in the Lines, Israel Resists Change | True | By James Feronspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/volpe-vetoes-a-freeway-to-save-french-quarter-in-new-orleans-volpe.html | Volpe Vetoes a Freeway to Save French Quarter in New Orleans; VOLPE VETOES AID TO SAVE FREEWAY | True | By William M. Blairspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/where-100dresses-are-inexpensive.html | Where $100-Dresses Are Inexpensive | True | By Joan Cookspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/screen-double-vendetta.html | Screen: Double Vendetta | True | By A. H. Weiler | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/genoa-honors-debbie-meyer.html | Genoa Honors Debbie Meyer | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/extax-aide-indicted-car-evasion-charges.html | EX-TAX AIDE INDICTED CAR EVASION CHARGES | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/dots-imp-scores-by-nose-in-jersey-beats-addy-boy-in-stretch-battle.html | DOT'S IMP SCORES BY NOSE IN JERSEY; Beats Addy Boy in Stretch Battle in $27,900 Rumson | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/george-w-shannon.html | GEORGE W. SHANNON | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/czech-party-ousts-editor.html | Czech Party Ousts Editor | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/heart-patient-sees-wife.html | Heart Patient Sees Wife | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/nationwide-strike-planned-by-students-to-protest-the-war.html | Nationwide Strike Planned by Students To Protest the War | True | By Andrew H. Malcolm | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/ocean-sail-won-by-summertime-39footer-is-halifax-victor-on.html | OCEAN SAIL WON BY SUMMERTIME; 39-Footer Is Halifax Victor On Corrected Time | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/subsidy-equity-efficiency.html | Subsidy, Equity, Efficiency | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/comedy-of-insulthope-gleason-and-jane-wyman-starred.html | Comedy of Insult: Hope, Gleason and Jane Wyman Starred | True | By Vincent Canby | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/maryland-bans-curious.html | Maryland Bans 'Curious' | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/britain-presses-for-fluoridation-new-study-reaffirms-gains-in.html | BRITAIN PRESSES FOR FLUORIDATION; New Study Reaffirms Gains in Reducing Dental Decay | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/baltimore-couples-and-children-find-family-fun-at-dog-shows.html | Baltimore Couples and Children Find Family Fun at Dog Shows | True | By Walter R. Fletcher | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/metcub-games-here-and-in-chicago-on-tv.html | Met-Cub Games Here And in Chicago on TV | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/beer-dispute-unresolved.html | Beer Dispute Unresolved | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/british-official-urges-a-change-in-debt.html | British Official Urges a Change in Debt | True | By John M. Leespecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/us-is-considering-tanks-for-turkey-pakistanis-would-get-old-ones.html | U.S. IS CONSIDERING TANKS FOR TURKEY; Pakistanis Would Get Old Ones From Ankara U.S. Studying Plan to Provide 100 Patton Tanks to the Turks | True | By Felix Belair Jr.special To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/morrall-accepts-business-position-colts-quarterback-leaves-football.html | MORRALL ACCEPTS BUSINESS POSITION; Colts' Quarterback Leaves Football Future in Doubt | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/in-the-nation-when-the-moment-comes.html | In The Nation: When the Moment Comes | True | By Tom Wicker | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/advertising-council-will-battle-inflation.html | Advertising Council Will Battle Inflation | True | By Philip H. Dougherty | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/dellinger-in-paris-sees-hanoi-aide-on-prisoners.html | Dellinger, in Paris, Sees Hanoi Aide on Prisoners | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/laver-beats-moore-newcombe-barthes-pro-tennis-victors.html | Laver Beats Moore; Newcombe, Barthes Pro Tennis Victors | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/european-bishops-bar-radicals-from-sessions.html | European Bishops Bar Radicals From Sessions | True | By John L. Hessspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/open-admission-to-city-u-in-1970-set-as-new-goal-board-trims-5.html | OPEN ADMISSION TO CITY U. IN 1970 SET AS NEW GOAL; Board Trims 5 Years From Target Date for Taking All High School Graduates NO '73 WORLD SCHOOL But Colleges Are Advised to Spur Minority Studies— Government Aid Sought 1970 Open Admission to City U. Is Set by Board as a New Goal | True | By Leonard Buder | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/cant-agree-on-a-meeting-bronx-g-o-p-tells-court.html | Can't Agree on a Meeting, Bronx G. O. P. Tells Court | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/world-tennis-body-adopts-compromise-on-so-africa-issue.html | World Tennis Body Adopts Compromise On So. Africa Issue | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/paul-horgan-appointed-as-judge-by-book-club.html | Paul Horgan Appointed As Judge by Book Club | True | By Henry Raymont | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/2d-wisconsin-drive-seeks-convention-on-us-constitution.html | 2d Wisconsin Drive Seeks Convention On U.S. Constitution | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/urban-renewal-plan-barred-in-indianapolis-referendum.html | Urban Renewal Plan Barred In Indianapolis Referendum | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/elizabeth-balthis-engaged-to-wed-alan-kirk-gray.html | Elizabeth Balthis Engaged to Wed Alan Kirk Gray | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/statement-in-chicago.html | Statement in Chicago | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/toll-call-rates-fought-by-city.html | Toll Call Rates Fought by City | True | By Richard L. Maddenspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/front-page-1-no-title-us-says-increase-in-mideast-tension-is-very.html | Front Page 1 -- No Title; U.S. Says Increase In Mideast Tension Is 'Very Serious' MIDEAST TENSION DEPLORED BY U.S. | True | By Hedrick Smithspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/british-sanction-title-bout.html | British Sanction Title Bout | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/mansfield-says-war-lull-calls-for-move-by-allies.html | Mansfield Says War Lull Calls for Move by Allies | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/stocks-in-london-continue-to-slide-industrial-shares-decline.html | STOCKS IN LONDON CONTINUE TO SLIDE; Industrial Shares Decline Sharply -- Bonds Advance | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/think-tank-director-proposes-2billion-plan-to-develop-welfare.html | 'Think Tank' Director Proposes $2-Billion Plan to Develop Welfare Island as 'City of the Future' | True | By Sylvan Foxspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/highbridge-struggles-to-restore-its-lofty-image.html | Highbridge Struggles to Restore Its Lofty Image | True | By Murray Schumach | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/south-in-turmoil-over-federal-efforts-to-desegregate-schools.html | South in Turmoil Over Federal Efforts to Desegregate Schools | True | By Marjorie Hunterspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/graebner-smith-beaten.html | Graebner, Smith Beaten | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/barbershops-sued-on-bias.html | Barbershops Sued on Bias | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/engineer-is-fiance-of-linda-b-schiro.html | Engineer Is Fiance Of Linda B. Schiro | True | -pell to 'he ew York Tlm | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/britain-and-europe.html | Britain and Europe | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/draftcard-burner-convicted.html | Draft-Card Burner Convicted | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/william-carrigan-sr-85-dies-led-red-sox-in-babe-ruths-day.html | William Carrigan Sr., 85, Dies; Led Red Sox in Babe Ruth's Day | True | Special t(3 'tile New York Times I | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/nathaniel-morgenthal.html | NATHANIEL MORGENTHAL | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/sadie-f-triumphs-by-a-nose-over-box-the-compass-in-astoria-at.html | Sadie F. Triumphs by a Nose Over Box the Compass in Astoria at Aqueduct; INQUIRY INVOLVES ALL FOUR IN RACE Foul by Winner Ruled Out, but One by Corte Madera Drops Filly to Fourth | True | By Joe Nichols | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/mrs-foulk-keeps-lead.html | Mrs. Foulk Keeps Lead | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/utah-recall-stalled.html | Utah Recall Stalled | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/protecting-the-jobless.html | Protecting the Jobless | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/negro-businesses-get-first-grants-in-move-by-stans.html | Negro Businesses Get First Grants In Move by Stans | True | Special to The New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/fund-group-seeks-western-broker-ids-agrees-to-exchange-shares-for.html | FUND GROUP SEEKS WESTERN BROKER; I.D.S. Agrees to Exchange Shares for Jefferies | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/aide-for-epg-computer.html | Aide for E.P.G. Computer | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/tijerina-and-wife-indicted-in-protest-at-ranger-station.html | Tijerina and Wife Indicted In Protest at Ranger Station | True | | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/british-urged-to-face-race-problems-british-government-urged-to-act.html | British Urged to Face Race Problems; British Government Urged to Act Quickly on Racial Problems | True | By Anthony Lewisspecial To the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-10 | 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/million-brazilians-building-a-new-frontier-along-1370mile-road.html | Million Brazilians Building a New Frontier Along 1,370-Mile Road | True | By J0seph Novltskispecial to the New York Times | 1997-06-16 | RE0000758654 | B00000517479 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/a-city-restaurant-an-inn-in-suburbs.html | A City Restaurant, An Inn in Suburbs | True | By Craig Claiborne | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/rent-increases.html | Rent Increases | True | MELVIN M. BRODIE | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/area-factory-wages-rise.html | Area Factory Wages Rise | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/court-condemns-rent-guidelines-judge-calls-them-invalid-as-he.html | COURT CONDEMNS RENT GUIDELINES; Judge Calls Them Invalid as He Upholds Eviction | True | By Morris Kaplan | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/anne-shepard-to-be-the-bride-of-alvin-boyd.html | Anne Shepard To Be the Bride Of Alvin Boyd | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/young-gop-passes-moderate-planks.html | YOUNG G.O.P. PASSES MODERATE PLANKS | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/pro-tennis-stars-laud-new-ruling-praise-change-that-opens-more.html | PRO TENNIS STARS LAUD NEW RULING; Praise Change That Opens More Tourneys to Them | True | By Neil Amdurspecial To The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/aclu-files-suit-over-oil-drilling-says-coast-leak-destroys-right-to.html | A.C.L.U. FILES SUIT OVER OIL DRILLING; Says Coast Leak Destroys Right to Pleasant Life | True | By Gladwin Hillspecial To The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/state-assailed-on-breath-tests-phillips-cites-silence-on.html | STATE ASSAILED ON BREATH TESTS; Phillips Cites Silence on Drunken-Driver Laws | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/cosmos-289-launched.html | Cosmos 289 Launched | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/boating-outlook.html | Boating Outlook | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/bunche-cautions-on-race-conflict-says-us-must-work-to-end.html | BUNCHE CAUTIONS ON RACE CONFLICT; Says U.S. Must Work to End Black-White Alienation | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/perry-group-is-selling-26-newspapers-in-florida.html | Perry Group Is Selling 26 Newspapers in Florida | True | By Martin Waldronspecial To The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/macys-fills-new-post.html | Macy's Fills New Post | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/south-africa-1984.html | South Africa, 1984 | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/a-new-ellington-score-marking-moon-landing.html | A New Ellington Score Marking Moon Landing | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/mrs-foulk-wins-syce-sailing-cup-indian-harbor-crew-scores-for-third.html | MRS. FOULK WINS SYCE SAILING CUP; Indian Harbor Crew Scores for Third Year in Row | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/hazeltine-of-49ers-retires.html | Hazeltine of 49ers Retires | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/you-can-tell-a-cosmetics-firm-by-the-complexion-of-its-offices.html | You Can Tell a Cosmetics Firm by the Complexion of Its Offices | True | By Angela Taylor | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/us-billet-in-saigon-hit.html | U.S. Billet in Saigon Hit | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/longer-lull-stressed.html | Longer Lull Stressed | True | By Neil Sheehanspecial To The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/chrysler-drops-5-dow-jones-average-plunges-1383-to-15month-low-big.html | CHRYSLER DROPS 5; Dow-Jones Average Plunges 13.83 to 15-Month Low BIG BOARD SLIDE IS ACCELERATED | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/albany-leaders-cool-to-city-u-bid-for-opendoor-aid-brydges-and.html | ALBANY LEADERS COOL TO CITY U. BID FOR OPEN-DOOR AID; Brydges and Duryea See Obstacles to Funding Plan for Admissions in 1970 ALBANY LEADERS COOL TO CITY U. BID | True | By M. A. Farber | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/fishing-report.html | Fishing Report | True | MICHAEL STRAUSS. | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/aiken-will-oppose-abm-unless-plan-is-modified-senator-says-close.html | Aiken Will Oppose ABM Unless Plan Is Modified; Senator Says Close Vote Would Weaken Nixon in Arms Negotiations Senator Aiken Announces He Will Vote Against Nixon's ABM Plan Unless It Is Modified | True | By David E. Rosenbaumspecial To The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/new-contract-for-al-mguire.html | New Contract for Al M'Guire | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/congress-and-the-pentagon-the-problem-of-commitments.html | Congress and the Pentagon: The Problem of Commitments | True | By James Reston | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/city-museum-elects-3.html | City Museum Elects 3 | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/itt-picks-senior-officer.html | I.T.T. Picks Senior Officer | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/mrs-de-forest-ely-sr.html | MRS. DE FOREST ELY SR. | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/charts-of-races-at-aqueduct-1969-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct; 1969, by Triangle Publications, Inc. (The Morning Telegraph) Thursday, July 10. 10th day. Weather clear, track fast. | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/talamini-guard-is-fourth-jet-to-retire-since-super-bowl-game.html | Talamini, Guard, Is Fourth Jet to Retire Since Super Bowl Game Victory; LETTER TO CLUB EXPLAINS REASON Player Says His Decision is Influenced by Business Opportunity in Texas | True | By Dave Anderson | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/dispute-on-rents-reduced-in-talks-city-and-landlords-are-said-to.html | DISPUTE ON RENTS REDUCED IN TALKS; City and Landlords Are Said to Differ on 2 or 3 Items City and Landlords Limit Issues In Negotiations on Rent Code | True | By Martin Tolchin | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/thieu-bids-front-join-in-elections-proposes-a-combined-panel-to.html | THIEU BIDS FRONT JOIN IN ELECTIONS; Proposes a Combined Panel to Organize Vote, but Is Vague on Its Control Thieu Challenges the Front to Join in Election and in Panel to Organize Vote | True | By Terence SmithSpecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/interest-on-bonds-reported-taxable-in-house-unit-plan.html | Interest on Bonds Reported Taxable In House Unit Plan | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/a-frenchman-among-others-demonstrates-de-gaulle-is-gone.html | 'A Frenchman Among Others' Demonstrates de Gaulle Is Gone | True | By Henry GinigerSpecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/gromyko-speech-pleases-the-us-aides-see-it-as-sign-views-on-key.html | GROMYKO SPEECH PLEASES THE U.S.; Aides See It as Sign Views on Key Issues Are Close | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/fred-j-fitzgerald.html | FRED J. FITZGERALD | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/brooklyn-man-charged-in-attacks-on-2-women.html | Brooklyn Man Charged In Attacks on 2 Women | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/thomas-bradley-forwarder-dies-founder-of-acme-freight-pioneered-in.html | THOMAS BRADLEY, FORWARDER, DIES; Founder of Acme Freight Pioneered in Small Loads | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/olin-cuts-acid-price.html | Olin Cuts Acid Price | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/laventhol-of-washington-to-be-a-newsday-editor.html | Laventhol of Washington To Be a Newsday Editor | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/farmer-at-columbia-defends-new-us-guidelines-on-schools.html | Farmer, at Columbia, Defends New U.S. Guidelines on Schools | True | By M. S. Handler | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/william-bissett-becomes-fiance-of-miss-dever.html | William Bissett Becomes Fiance Of Miss deVeer | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/sports-of-the-times-descent-from-cloud-nine.html | Sports of The Times; Descent From Cloud Nine | True | By Arthur Daley | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/medal-of-honor-presented-to-widows-of-3-soldiers.html | Medal of Honor Presented To Widows of 3 Soldiers | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/41-dead-in-ohio-storm.html | 41 Dead in Ohio Storm | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/abm-supporters-planning-2-books-some-material-duplicated-opponents.html | ABM SUPPORTERS PLANNING 2 BOOKS; Some Material Duplicated -Opponents Had Initiative | True | By Henry Raymont | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/nixon-now-shifts-to-school-suits-recent-desegregation-steps-show.html | NIXON NOW SHIFTS TO SCHOOL SUITS; Recent Desegregation Steps Show White House Easing Reliance on Fund Cutoffs Nixon Now Shifts to Court Suits To Force School Desegregation | True | By John HerbersSpecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/s-dale-furst-jr.html | S. DALE FURST JR. | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/year-2525-makes-it-to-the-top-in-1969.html | 'Year 2525' Makes It to the Top in 1969 | True | By Allen Hughes | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/nancy-m-feyereisen-is-affianced-to-cadet.html | Nancy M. Feyereisen Is Affianced to Cadet | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/diaghilev-honored-in-art-exhibition.html | Diaghilev Honored in Art Exhibition | True | By Hilton KramerSpecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/house-unit-extends-voting-rights-bill.html | House Unit Extends Voting Rights Bill | True | By Warren Weaver Jr.special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/bbc-plans-turn-toward-pop-union-threatens-strike.html | B.B.C. Plans Turn Toward Pop; Union Threatens Strike | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/badillo-is-urged-to-run-on-his-own.html | BADILLO IS URGED TO RUN ON HIS OWN | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/3-injured-fighting-crime-receive-checks-from-city.html | 3 Injured Fighting Crime Receive Checks From City | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/bank-of-america-has-profit-gain-biggest-us-bank-reports-sharply.html | BANK OF AMERICA HAS PROFIT GAIN; Biggest U.S. Bank Reports Sharply Higher Earnings for Half and Quarter PROFIT FIGURES ISSUED BY BANKS | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/gustav-b-margraf-executive-of-reynolds-metals-dies-at-54.html | Gustav B. Margraf, Executive Of Reynolds Metals, Dies at 54 | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/us-aid-here-tops-1billion-in-year-city-puts-19681969-gain-at.html | U.S. AID HERE TOPS $1-BILLION IN YEAR; City Puts 1968-1969 Gain at $237.6-Million | True | By Richard L Maddenspecial To The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/the-halt-and-the-blind.html | The Halt and the Blind | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/stocks-in-london-continue-decline-traders-cautious-in-wake-of-wall.html | STOCKS IN LONDON CONTINUE DECLINE; Traders Cautious in Wake of Wall Street Weakness | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/jersey-jury-clears-official.html | Jersey Jury Clears Official | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/harris-assails-nixon-leadership-democratic-chief-sees-us-near.html | HARRIS ASSAILS NIXON LEADERSHIP; Democratic Chief Sees U.S. Near Crisis on Indecision | True | By E. W. Kenworthyspecial To The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/john-kardoss.html | JOHN KARDOSS | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/denny-s-trims-bid-for-parvin-629million-cut-of-companies-take.html | Denny's Trims Bid for Parvin; $62.9-Million Cut Off COMPANIES TAKE MERGER ACTIONS | True | By Robert J. Cole | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/campaign-stickers.html | Campaign Stickers | True | FANNY W. HALPERN | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/2-arts-executives-named-for-awards.html | 2 ARTS EXECUTIVES NAMED FOR AWARDS | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/e-b-white-notes-and-comment-by-author-e-b-white-notes-and-comment.html | E. B. White: Notes and Comment by Author; E. B. White: Notes and Comment From His Down East Retreat | True | By Israel Shenkerspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/white-house-considers-2-exaides-of-reagan.html | White House Considers 2 Ex-Aides of Reagan | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/bronx-gop-court-fight-stops-and-starts-all-over.html | Bronx G.O.P. Court Fight Stops and Starts All Over | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/railton-mileage-shows-36-rise.html | RAIL-TON MILEAGE SHOWS 3.6% RISE | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/abm-obsolescence.html | ABM Obsolescence | True | ROBERT J. RICKOVER | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/honda-takes-lead-for-jumper-title.html | HONDA TAKES LEAD FOR JUMPER TITLE | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/a-pleasant-sort-takes-4horse-aqueduct-sprint-feature-the-archer.html | A Pleasant Sort Takes 4-Horse Aqueduct Sprint Feature; THE ARCHER NEXT, 3 1/2 LENGTHS BACK A Pleasant Sort Scores 3d Victory in Nine Starts and Returns $2.80 | True | By Joe Nichols | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/volin-on-us-track-team.html | Volin on U.S. Track Team | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/biological-weapons.html | Biological Weapons | True | SUSAN ZOLLA | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/alabama-seizes-six-films-as-obscene.html | Alabama Seizes Six Films as Obscene | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/nelbert-chouinard-founded-art-school.html | NELBERT CHOUINARD; FOUNDED ART SCHOOL | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/peace-to-end-run-at-astor.html | 'Peace' to End Run at Astor | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/bible-pervades-the-stadium.html | Bible Pervades the Stadium | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/a-tank-commander-backs-the-sheridan.html | A TANK COMMANDER BACKS THE SHERIDAN | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/us-war-deaths-in-week-153-at-lowest-point-since-january-lull-in.html | U.S. War Deaths in Week, 153, At Lowest Point Since January; Lull in Vietnam Ending a Third Week -- Allied Analysts Expect Heavy Fighting to Resume Soon | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/israel-in-accord-with-aramco-on-repair-of-damaged-tapline.html | Israel In Accord With Aramco On Repair of Damaged Tapline | True | By James Feronspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/-and-conciliation-in-cutch.html | . . . and Conciliation in Cutch | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/home-garden-refuses-ads-for-ddt-products.html | Home Garden Refuses Ads for DDT Products | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/exss-sergeant-gets-life-for-murder-of-polish-jews.html | Ex-SS Sergeant Gets Life For Murder of Polish Jews | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/text-of-white-house-report-on-health-care-needs.html | Text of White House Report on Health Care Needs | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/youngsters-learn-the-hard-facts-of-hockey-life.html | Youngsters Learn the Hard Facts of Hockey Life | True | By Gerald Eskenasispecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/fraud-charge-for-baker.html | Fraud Charge for Baker | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/panel-in-montreal-clears-biologist-of-racist-charge.html | Panel in Montreal Clears Biologist of Racist Charge | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/indian-party-convenes.html | Indian Party Convenes | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/welch-of-lions-retires.html | Welch of Lions Retires | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/more-tourneys-for-pros.html | More Tourneys for Pros | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/ontario-walkout-raises-fear-of-nickel-shortage.html | Ontario Walkout Raises Fear of Nickel Shortage | True | By Edward Cowanspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/senate-votes-pollution-bill.html | Senate Votes Pollution Bill | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/club-rejects-procaccino.html | Club Rejects Procaccino | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/woodsman-spare-that-elk.html | Woodsman, Spare That Elk! | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/advertising-the-skin-game-with-aerosol.html | Advertising The Skin Game With Aerosol | True | By Philip H. Dougherty | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/killer-gets-25year-term-after-citing-genetic-defect.html | Killer Gets 25-Year Term After Citing Genetic Defect | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/bond-yields-off-credit-markets-show-tentative-signs-of-rise-in.html | BOND YIELDS OFF; Credit Markets Show Tentative Signs of Rise in Prices DROPS INDICATED IN BOND YIELDS | True | By J0hn H. Allan | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/filipp-okty-abrsky-soviet-admiral-69.html | FILIPP OKTY ABRSKY, SOVIET ADMIRAL, 69 | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/some-lands-oppose-neutrals-summit.html | SOME LANDS OPPOSE NEUTRALS' SUMMIT | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/newspaper-bill-backed.html | Newspaper Bill Backed | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/police-and-firemen-in-newark-granted-48-weekly-raise.html | Police and Firemen In Newark Granted $48 Weekly Raise | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/urban-coalition-gets-ford-grant-a-225million-gift-makes-foundation.html | URBAN COALITION GETS FORD GRANT; A $2.25-Million Gift Makes Foundation Chief Backer | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/borman-back-home.html | Borman Back Home | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/hugh-kahler-86-magazine-editor-prolific-shortstory-writer-of-world.html | HUGH KAHLER, 86, MAGAZINE EDITOR; Prolific Short-Story Writer of World War I Era Dies | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/inquiry-hears-mayor-nastasio-who-knows-mafia-suspects.html | Inquiry Hears Mayor Nastasio, Who 'Knows' Mafia Suspects | True | By Charles Grutznerspecial to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/executive-change.html | EXECUTIVE CHANGE | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/suenens-calls-for-review-of-role-of-priesthood-cardinals-at-bishops.html | Suenens Calls for Review of Role of Priesthood; Cardinals, at Bishops' Parley, Seeks Worldwide Study -- Celibacy an Issue | True | By John L. Hessspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/desegregation-threat.html | Desegregation Threat | True | ALLAN WOLK | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/methadone-kills-a-5yearold-boy.html | METHADONE KILLS A 5-YEAR-OLD BOY | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/text-of-thieus-address-on-elections-in-vietnam.html | Text of Thieu's Address on Elections in Vietnam | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/head-of-berkeley-gets-long-leave-heyns-to-rest-and-travel-before.html | HEAD OF BERKELEY GETS LONG LEAVE; Heyns to Rest and Travel Before Returning to Coast | True | By Lawrence E. Daviesspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/atomfree-mediterranean.html | Atom-Free Mediterranean | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/manhattan-gop-chiefs-vote-to-support-lindsay-manhattan-gop-to-back.html | Manhattan G.O.P. Chiefs Vote to Support Lindsay; MANHATTAN G.O.P. TO BACK LINDSAY | True | By Richard Reeves | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/katherine-ann-wilson-betrothed.html | Katherine Ann Wilson Betrothed | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/salow-fosters-manager-loses-license-in-new-york.html | Salow, Foster's Manager, Loses License in New York | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/sale-of-hickel-stock-in-alaska-interstate-disclosed-in-capital.html | Sale of Hickel Stock In Alaska Interstate Disclosed in Capital | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/roundup-carews-bat-paces-twins-his-averag-climbs-to-356-in-65.html | Roundup: Carew's Bat Paces Twins; His Average Climbs to .356 in 6-5 Victory Williams Considers Him Next to Reach .400 | True | By Sam Goldaper | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/draft-board-drops-fight.html | Draft Board Drops Fight | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/va-is-enjoined-on-hearing-aids-agency-told-to-give-data-to.html | V.A. IS ENJOINED ON HEARING AIDS; Agency Told to Give Data to Consumers Union | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/primerate-rise-cited-chrysler-chief-lays-cutbacks-to-the-economy.html | Prime-Rate Rise Cited; Chrysler Chief Lays Cutbacks To the Economy, Not Sales Lag | True | By Jerry M. Flintspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/peaches-bartkowicz-gains-swedish-net-semifinals.html | Peaches Bartkowicz Gains Swedish Net Semi-Finals | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/hearings-planned-on-knbctv-license.html | HEARINGS PLANNED ON KNBC-TV LICENSE | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/milliners-fall-furs-cowboy-hats-and-newsboy-caps.html | Milliners' Fall Furs: Cowboy Hats and Newsboy Caps | True | By Enid Nemy | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/mboyas-body-is-taken-to-his-parents-home.html | Mboya's Body Is Taken To His Parents' Home | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/permanent-ban-rejected.html | Permanent Ban Rejected | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/vietcong-report-gains.html | Vietcong Report Gains | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/150-stage-a-sitin-in-ouster-of-gerena.html | 150 STAGE A SIT-IN IN OUSTER OF GERENA | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/new-rea-team-sees-profit-offering-is-planned-rea-expects-a-profit.html | New R.E.A. Team Sees Profit; Offering Is Planned R.E.A. Expects a Profit | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/us-officials-meet-families-of-pows.html | U.S. OFFICIALS MEET FAMILIES OF P.O.W.'S | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/a-moral-obligation.html | 'A Moral Obligation' | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/countdown-is-on-for-apollo-shot-launching-crews-begin-to-check-out.html | COUNTDOWN IS ON FOR APOLLO SHOT; Launching Crews Begin to Check Out Moon Vehicle | True | By John Noble Wilfordspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/soybeans-in-drop-along-with-corn-improved-weather-cited-wheat-and.html | SOYBEANS IN DROP ALONG WITH CORN; Improved Weather Cited - - Wheat and Platinum Up | True | By James J. Nagle | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/samanchiks-score-a-70-for-fatherson-honors.html | Samanchiks Score a 70 For Father-Son Honors | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/heyerdahls-crew-battles-to-keep-vessel-afloat.html | Heyerdahl's Crew Battles To Keep Vessel Afloat | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/british-draft-would-ban-development-or-use-of-germ-weapons.html | British Draft Would Ban Development or Use of Germ Weapons | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/lodge-tells-foe-to-modify-demand-for-us-troop-withdrawal.html | Lodge Tells Foe to Modify Demand for U.S. Troop Withdrawal | True | By Drew Middletonspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/jimmy-signs-julie-wilson.html | 'Jimmy' Signs Julie Wilson | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/japanese-retailers-studying-u-s-methods-tokyo-retailers-study-us.html | Japanese Retailers Studying U. S. Methods; TOKYO RETAILERS STUDY U.S. STORES | True | By Isadore Barmash | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/lisa-orr-donna-stockton-gain-final-in-girls-tennis.html | Lisa Orr, Donna Stockton Gain Final in Girls' Tennis | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/tv-networks-mining-rich-vein-of-reruns-repeats-help-offset-high.html | TV Networks Mining Rich Vein of Reruns; Repeats Help Offset High Initial Cost of Producing Shows A 52-Week Year for Actors in Series Is Called Impractical | True | By Fred Ferretti | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/no-tanks-for-pakistan.html | No Tanks for Pakistan | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/mclay-is-ahead-by-shot-in-jersey-cards-70-for-138-in-open-mullins.html | M'CLAY IS AHEAD BY SHOT IN JERSEY; Cards 70 for 138 in Open -- Mullin's 65 Ties Record | True | By Deane McGowenspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/sheronass-nemesis-wins-55meter-race-in-norway.html | Sheronas's Nemesis Wins 5.5-Meter Race in Norway | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/on-open-admissions-the-city-universitys-decision-to-begin-plan-in.html | On Open Admissions; The City University's Decision to Begin Plan in 1970 Poses Major Problems | True | By Leonard Buder | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/diverse-sale-to-benefit-odyssey-house-july-19.html | Diverse Sale to Benefit Odyssey House July 19 | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/sec-lifts-hoe-suspension.html | S.E.C. Lifts Hoe Suspension | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/excerpts-from-gromykos-talk-in-supreme-soviet.html | Excerpts From Gromyko's Talk in Supreme Soviet | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/bills-open-drills-simpson-absent-club-fears-ace-may-sit-out-season.html | BILLS OPEN DRILLS; SIMPSON ABSENT; Club Fears Ace May Sit Out Season to Force Trade | True | By William N. Wallacespecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/memorial-service-for-hoover-monday.html | MEMORIAL SERVICE FOR HOOVER MONDAY | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/sweden-raises-bank-rate.html | Sweden Raises Bank Rate | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/amex-stocks-decline-sharply-while-trading-pace-quickens.html | Amex Stocks Decline Sharply While Trading Pace Quickens | True | By Douglas W. Cray | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/senator-disputed-on-thai-defense-us-says-secret-pact-was-only.html | SENATOR DISPUTED ON THAI DEFENSE; U.S. Says Secret Pact Was Only Contingency Plan | True | By Hedrick Smithspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/postal-reforms-sought-in-house-obrien-and-morton-appeal-for-a-us.html | POSTAL REFORMS SOUGHT IN HOUSE; O'Brien and Morton Appeal for a U.S. Corporation | True | By Marjorie Hunterspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/dr-merritt-triton-victor.html | Dr. Merritt Triton Victor | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/2-new-desegregation-suits-face-arkansas-and-mississippi-areas.html | 2 New Desegregation Suits Face Arkansas and Mississippi Areas | True | By Christopher Lydonspecial To the New York Time | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/reserve-policy-continues-tight-commercial-banks-loans-indicate-less.html | RESERVE POLICY CONTINUES TIGHT; Commercial Banks' Loans Indicate Less Pressure From Money Managers SHORT-TERM RATES UP Monetary Expansion Pace Slackens, as It Has for Last Several Weeks RESERVE POLICY CONTINUES TIGHT | True | By H. Erich Heinemann | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/sears-orders-three-jets.html | Sears Orders Three Jets | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/met-fans-pursue-the-cubs-villain-qualls-hooted-for-spoiling-seavers.html | MET FANS PURSUE THE CUBS' VILLAIN; Qualls Hooted for Spoiling Seaver's Perfect Game | True | By Al Harvin | 1997-06-16 | RE0000758659 | B00000519221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/oconnors-65-trims-charless-lead-in-british-open-to-a-stroke-new.html | O'Connor's 65 Trims Charles's Lead in British Open to a Stroke; NEW ZEALANDER POSTS 69 FOR 135 Irishman Follows With His Six-Under - Par Round -- Casper Has 70 for 140 | True | By Fred Tupperspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/import-limitations-sought-by-hollings.html | IMPORT LIMITATIONS SOUGHT BY HOLLINGS | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/sadie-brittman.html | SADIE BRITTMAN | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/new-envoy-to-peru-is-chosen-by-nixon.html | NEW ENVOY TO PERU IS CHOSEN BY NIXON | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/jehovah-witnesses-join-grape-boycott.html | JEHOVAH WITNESSES JOIN GRAPE BOYCOTT | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/sophia-loren-filming-scenes-near-kremlin.html | Sophia Loren Filming Scenes Near Kremlin | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/misses-tuero-cody-advance-in-tennis.html | MISSES TUERO, CODY ADVANCE IN TENNIS | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/woman-accused-of-plot-against-her-soninlaw.html | Woman Accused of Plot Against Her Son-in-Law | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/west-berlin-adopts-university-reform.html | WEST BERLIN ADOPTS UNIVERSITY REFORM | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/foreign-affairs-shadow-boxing.html | Foreign Affairs: Shadow Boxing | True | By C. L. Sulzberger | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/market-place-mutual-funds-hit-on-delays.html | Market Place: Mutual Funds Hit on Delays | True | By Robert Metz | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/56million-aid-expected-soon-for-ailing-new-haven-railroad.html | $56-Million Aid Expected Soon For Ailing New Haven Railroad | True | By Peter Kihss | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/berlin-heart-recipient-dies.html | Berlin Heart Recipient Dies | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/two-on-us-copter-killed.html | Two on U.S. Copter Killed | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/retail-sales-off-in-june-for-second-drop-in-row-retail-volume.html | Retail Sales Off in June For Second Drop in Row; RETAIL VOLUME DECLINES AGAIN | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/tourists-crowd-cocoa-beach-as-apollo-countdown-begins-tourists.html | Tourists Crowd Cocoa Beach As Apollo Countdown Begins; Tourists Crowding Cocoa Beach as Excitement Begins to Mount for Voyage to the Moon | True | By Bernard Weinraubspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/fire-ruins-yosemite-hotels.html | Fire Ruins Yosemite Hotels | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/hot-or-cold-menu-for-the-weekend.html | Hot or Cold Menu For the Weekend | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/state-panel-mulls-garnishment-of-pay.html | State Panel Mulls Garnishment of Pay | True | By Peter Millones | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/seaman-is-injured-in-race-on-pacific.html | SEAMAN IS INJURED IN RACE ON PACIFIC | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/mrs-king-rallies-to-beat-miss-casals-in-irish-tennis.html | Mrs. King Rallies to Beat Miss Casals In Irish Tennis | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/embattled-editor-laurence-owen-vine-gandar.html | Embattled Editor Laurence Owen Vine Gandar | True | By Joseph Lelyveld | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/high-price-seen-for-end-of-french-veto.html | High Price Seen for End of French Veto | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/tammany-tiger-finds-that-its-cubs-can-bite.html | Tammany Tiger Finds That Its Cubs Can Bite | True | By Michael Stern | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/for-primary-runoffs.html | For Primary Run-offs | True | JAY DAIRS | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/3-killed-in-raid-israelis-say.html | 3 Killed in Raid, Israelis Say | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/church-aide-fined-200-for-remark-on-cuba-trip.html | Church Aide Fined $200 For Remark on Cuba Trip | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/rev-martin-p-luther.html | Rev. MARTIN P. LUTHER | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/battle-of-new-orleans.html | Battle of New Orleans | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/us-says-union-pact-covers-the-retired.html | U.S. SAYS UNION PACT COVERS THE RETIRED | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/us-would-weigh-request-for-turkish-tank-transfer.html | U.S. Would Weigh Request For Turkish Tank Transfer | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/president-warns-of-massive-crisis-in-health-care-he-and-aides-call.html | PRESIDENT WARNS OF 'MASSIVE CRISIS' IN HEALTH CARE; He and Aides Call Upon the Private Sector to Assist in Revamping System MEDICAID IS CRITICIZED Three Panels Being Set Up to Search for Solutions and Medical Personnel President Warns Against Crisis In Health Care; Calls for Help | True | By Harold M. Schmeck Jr.special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/2-teams-are-tied-in-anderson-golf-suismanhealy-and-zorillagilnert.html | 2 TEAMS ARE TIED IN ANDERSON GOLF; Suisman-Healy and Zorilla-Gilnert Post 67s | True | By Lincoln A. Werdenspecial to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/police-find-gun-that-killed-coed-in-river-in-ann-arbor.html | Police Find Gun That Killed Coed in River in Ann Arbor | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/hall-sailing-director-captures-long-island-sound-yacht-title.html | Hall, Sailing Director, Captures Long Island Sound Yacht Title | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/couple-wed-on-frigate.html | Couple Wed on Frigate | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/screen-putney-swope-a-soul-story-mad-ad-shop-brought-to-life-at.html | Screen: 'Putney Swope,' a Soul Story; Mad Ad Shop Brought to Life at Cinema II | True | By Vincent Canby | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/amex-orders-a-survey-of-broker-commissions.html | Amex Orders a Survey Of Broker Commissions | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/police-hunt-slayer-of-brooklyn-girl-9.html | POLICE HUNT SLAYER OF BROOKLYN GIRL, 9 | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/pacifists-to-fly-to-hanoi-next-week-for-pows.html | Pacifists to Fly to Hanoi Next Week for P.O.W.'s | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/winners-are-named-in-string-contest.html | WINNERS ARE NAMED IN STRING CONTEST | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/laotians-report-enemy-menaces-royal-capital.html | Laotians Report Enemy Menaces Royal Capital | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/national-general-acquiring-a-broker-national-general-acquiring.html | National General Acquiring a Broker; NATIONAL GENERAL ACQUIRING BROKER | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/wisconsin-panel-against-convention-on-us-constitution.html | Wisconsin Panel Against Convention On U.S. Constitution | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/bill-to-end-rail-crossings.html | Bill to End Rail Crossings | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/allis-adjourns-again.html | Allis Adjourns Again | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/aec-men-form-venture.html | A.E.C. Men Form Venture | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/softee-truckmen-stay-home-in-fear-after-kidnapping.html | Softee Truckmen Stay Home in Fear After Kidnapping | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/egyptian-raiders-hit-israeli-posts-cairo-says-40-were-killed-or.html | EGYPTIAN RAIDERS HIT ISRAELI POSTS; Cairo Says 40 Were Killed or Hurt in Canal Attack -- Foe Puts Losses at 8 Egyptian Raid Hits Israeli Post; 40 Killed or Hurt, Cairo Says | True | By Raymond H. Andersonspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/mockup-of-new-airconditioned-subway-cars-shown-300-of-the-coaches.html | Mock-Up of New Air-Conditioned Subway Cars Shown; 300 of the Coaches to Be Used on BMT and IND by '71 | True | By Maurice Carroll | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/key-italian-party-wont-rule-alone-christian-democrats-reject-idea.html | KEY ITALIAN PARTY WON'T RULE ALONE; Christian Democrats Reject Idea of Minority Cabinet | True | By Robert C. Dotyspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/pompidou-indicates-ban-on-jets-for-israel-stands-pompidou-hints.html | Pompidou Indicates Ban On Jets for Israel Stands; Pompidou Hints Israel Won't Get Jets | True | By Henry Tannerspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/house-panel-trims-indian-funds-by-84million.html | House Panel Trims Indian Funds by \$8.4-Million | True | By William M. Blairspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/procaccino-and-lindsay-meet-at-estimate-session.html | Procaccino and Lindsay Meet at Estimate Session | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/sharp-west-indian-bowling-checks-english-at-194-for-7.html | Sharp West Indian Bowling Checks English at 194 for 7 | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/brasilia-is-silent-on-caetano-appeal.html | BRASILIA IS SILENT ON CAETANO APPEAL | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/owens-illinois-sets-an-earnings-peak-companies-issue-reports-on.html | Owens-Illinois Sets An Earnings Peak; Companies Issue Reports on Their Sales Volume and Earnings | True | By Clare M. Reckert | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/car-crash-kills-educator.html | Car Crash Kills Educator | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/girls-bands-and-ticker-tape-greet-troops-from-vietnam-in-seattle.html | Girls, Bands and Ticker Tape Greet Troops From Vietnam in Seattle; SEATTLE GREETS VIETNAM TROOPS | True | By Steven V. Robertsspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/jersey-rail-mishap-brings-on-inquiry.html | JERSEY RAIL MISHAP BRINGS ON INQUIRY | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/improved-sales-and-net-shown-by-allied-chemical-and-kaiser.html | Improved Sales and Net Shown By Allied Chemical and Kaiser | True | By Gerd Wilcke | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/art-modell-to-marry-patricia-breslin.html | Art Modell to Marry Patricia Breslin | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/bridge-opponents-theft-of-2d-suit-gives-bidder-tough-problem.html | Bridge: Opponent's 'Thefet' of 2d Suit Gives Bidder Tough Problem | True | By Allan Truscott | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/south-africa-finds-2-newsmen-guilty-newsmen-guilty-in-south-africa.html | South Africa Finds 2 Newsmen Guilty; NEWSMEN GUILTY IN SOUTH AFRICA | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/helen-w-crounse-wrote-for-youth-as-joyce-jackson.html | Helen W. Crounse, Wrote For Youth as Joyce Jackson | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/trading-in-stock-soars-chrysler-volume-soars-to-209200.html | Trading in Stock Soars; CHRYSLER VOLUME SOARS TO 209,200 | True | By John J. Abele | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/2-suspects-seized-in-theater-holdup.html | 2 SUSPECTS SEIZED IN THEATER HOLDUP | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/dance-the-class-of-69-graduates-of-royal-ballet-school-show-london.html | Dance: The Class of '69; Graduates of Royal Ballet School Show London What They've Learned | True | By Clive Barnesspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/gromyko-urges-closer-u-s-ties-and-warns-china-he-shows-soviet.html | GROMYKO URGES CLOSER U. S. TIES AND WARNS CHINA; He Shows Soviet Interest in a Meeting With Nixon - - Bids Peking Negotiate LOOKS TO MISSILE TALKS But Avoids Reply on a Date -- Administration Pleased by Conciliatory Tone Gromyko Calls for a New Era of Closer U.S.-Soviet Relations | True | By Bernard Gwertzmanspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/joseph-n-deraismes-3d-plans-to-marry-miss-esther-smith.html | Joseph N. deRaismes 3d Plans To Marry Miss Esther Smith | True | Special to The New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/accord-is-reached-to-end-quebec-construction-strike.html | Accord Is Reached to End Quebec Construction Strike | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/us-aide-confers-in-london.html | U.S. Aide Confers in London | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/ashe-gains-quarterfinal-after-switching-racquets.html | Ashe Gains Quarter-Final After Switching Racquets | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/plays-get-dry-runs-at-oneill-theater-conference.html | Plays Get Dry Runs at O'Neill Theater Conference | True | By Richard F. Shepardspecial To the New York Times | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/columbia-names-negro-physician-pediatrician-gets-new-post-to-aid-in.html | COLUMBIA NAMES NEGRO PHYSICIAN; Pediatrician Gets New Post to Aid in Community Work | True | By C. Gerald Fraser | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/soviet-acts-on-us-officer.html | Soviet Acts on U.S. Officer | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-11 | 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/pope-at-summer-home.html | Pope at Summer Home | True | | 1997-06-16 | RE0000758659 | B00000519221 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/3-leave-beck-industries.html | 3 Leave Beck Industries | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/mcovey-tops-poll-in-allstar-vote-giants-first-baseman-is-named-on.html | M'COVEY TOPS POLL IN ALL-STAR VOTE; Giants' First Baseman Is Named on 296 Ballots | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/senate-abm-debate-is-shifting-to-search-for-accord-on-radar.html | Senate ABM Debate Is Shifting To Search for Accord on Radar | True | By John W. Finney | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/expos-rout-mets-114-mack-jones-wine-clout-home-runs.html | Expos Rout Mets, 11-4; MACK JONES, WINE CLOUT HOME RUNS | True | By Joseph Durso | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/church-liberals-in-argentina-target-of-rightists-despite-ban-police.html | Church Liberals in Argentina Target of Rightists; Despite Ban, Police Permit a Street Demonstration Calling for a Purge. | True | By Malcolm W. Browne | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/jacko-wins-delaware-chase-and-sets-mark-for-course.html | Jacko Wins Delaware Chase And Sets Mark for Course | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/view-of-rockefeller-aide.html | View of Rockefeller Aide | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/in-helsinki-they-dream-of-an-urban-crush.html | In Helsinki, They Dream of an Urban Crush | True | By Henry Kamm | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/trading-is-slow-in-london-market-prices-resist-wall-street-drop-and.html | TRADING IS SLOW IN LONDON MARKET; Prices Resist Wall Street Drop and End Irregular | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/ashe-turns-back-bowrey-richey-and-pasarell-upset.html | Ashe Turns Back Bowrey; Richey and Pasarell Upset | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/museum-visitors-view-african-art-aborning.html | Museum Visitors View African Art A-Borning | True | By Richard F. Shepard | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/economists-in-bonn-take-case-for-mark-revaluation-to-public.html | Economists in Bonn Take Case For Mark Revaluation to Public | True | By Ralph Blumenthal | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/city-university-firm-on-no-fees-official-says-it-wont-yield-to-gain.html | CITY UNIVERSITY FIRM ON NO FEES; Official Says It Won't Yield to Gain Open Admissions | True | By M. A. Farber | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/saigon-explains-election-plan-is-for-nlf-not-communists.html | Saigon Explains Election Plan Is for N.L.F., Not Communists | True | By Terence Smith | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/zee-scores-a-71-for-217-to-gain-public-links-lead.html | Zee Scores a 71 for 217 to Gain Public Links Lead | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/2-states-seek-link-in-killing-of-3-girls.html | 2 STATES SEEK LINK IN KILLING OF 3 GIRLS | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/minority-aide-quits-us-business-agency.html | MINORITY AIDE QUITS U.S. BUSINESS AGENCY | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/tom-mboya-buried-luos-cheer-odinga.html | TOM MBOYA BURIED; LUOS CHEER ODINGA | True | Dispatch of The Times, London | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/a-princely-minister-dinesh-singh.html | A Princely Minister; Dinesh Singh | True | By Joseph Lelyveld | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/giacomo-brodolini-minister-of-labor-in-italy-dies-at-48.html | Giacomo Brodolini, Minister of Labor in Italy, Dies at 48 | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/pistol-ruled-out-in-slayings.html | Pistol Ruled Out in Slayings | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/brazilian-parties-are-reorganizing-2-complete-the-first-step-toward.html | BRAZILIAN PARTIES ARE REORGANIZING; 2 Complete the First Step Toward National Structure | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/attacks-on-mr-softee-outlet-here-bring-fear-anger-and-bewilderment.html | Attacks on Mr. Softee Outlet Here Bring Fear, Anger and Bewilderment | True | By Michael Stern | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/proposals-are-approved.html | Proposals Are Approved | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/landlords-agree-under-protest-to-rental-code-real-estate-industry.html | LANDLORDS AGREE 'UNDER PROTEST' TO RENTAL CODE; Real Estate Industry Asserts It Is Yielding to City on 400,000 Apartments | True | By Martin Tolchin | 1997-06-16 | RE0000758652 | B00000517477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/corn-futures-dip-in-dull-trading-possibility-of-smaller-crop-fails.html | CORN FUTURES DIP IN DULL TRADING; Possibility of Smaller Crop Fails to Spur Interest | True | By James J. Nagle | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/soldiers-awaiting-pullout-press-mekong-delta-war.html | Soldiers Awaiting Pullout Press Mekong Delta War | True | By Iver Peterson | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/siderowfs-team-pages-qualifiers-he-and-dober-get-66-for-136-in.html | SIDEROW'S TEAM PAGES QUALIFIERS; He and Dober Get 66 for 136 in Anderson Tournament | True | By Lincoln A. Werden | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/nelson-b-david-63-us-aviation-aide.html | NELSON B. DAVID, 63, U.S. AVIATION AIDE | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/recreation-for-nassau-children-is-a-mobile-festival.html | Recreation for Nassau Children Is a Mobile Festival | True | By Roy R. Silver | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/two-sides-accuse-each-other-on-suez.html | TWO SIDES ACCUSE EACH OTHER ON SUEZ | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/writer-of-gypsy-history-conjures-up-his-travels-with-a-few-fiery.html | Writer of Gypsy History Conjures Up His Travels With a Few Fiery Recipes | True | By Jean Hewitt | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/consul-in-new-york-shifted.html | Consul in New York Shifted | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/weinmeister-gets-post.html | Weinmeister Gets Post | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/bermuda-is-quiet-as-blacks-meet-british-troops-relax-during-first.html | BERMUDA IS QUIET AS BLACKS MEET; British Troops Relax During First Day of Conferences | True | By Thomas A. Johnson | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/loyomayo-upset-in-tennis-van-dillen-ousts-college-champion.html | Loyo-Mayo Upset in Tennis; VAN DILLEN OUSTS COLLEGE CHAMPION | True | By Thomas Rogers | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/new-issues-meet-mixed-reception-but-manage-to-hold-their-own-in-a.html | NEW ISSUES MEET MIXED RECEPTION; But Manage to Hold Their Own in a Down Market | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/court-delays-curb-on-an-upjohn-drug.html | COURT DELAYS CURB ON AN UPJOHN DRUG | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/highway-on-hudson-barred-by-us-judge-a-start-on-hudson-expressway.html | Highway on Hudson Barred by U.S. Judge; A Start on Hudson Expressway Blocked by Judge | True | By Edward Ranzal | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/evidence-admitted-on-aides-of-hoffa.html | EVIDENCE ADMITTED ON AIDES OF HOFFA | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/new-peoples-gas-president.html | New Peoples Gas President | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/w-royden-klein.html | W. ROYDEN KLEIN | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/sisco-and-schumann-confer.html | Sisco and Schumann Confer | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/el-paso-gas-loses-request-for-delay-el-paso-gas-co-is-denied-delay.html | El Paso Gas Loses Request for Delay; EL PASO GAS CO. IS DENIED DELAY | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/jan-lindstrom-dies-at-57-a-un-information-official.html | Jan Lindstrom Dies at 57; A U.N. Information Official | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/icc-adding-53million-to-new-havens-price-tag.html | I.C.C. Adding $5.3-Million To New Haven's Price Tag | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/bethlehem-gets-contract.html | Bethlehem Gets Contract | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/students-given-new-voice.html | Students Given New Voice | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/provident-bank-elects.html | Provident Bank Elects | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/us-proposes-5-on-savings-bonds-higher-interest-retroactive-to-june.html | U.S. PROPOSES 5% ON SAVINGS BONDS; Higher Interest Retroactive to June 1 -- Approval of Congress Is Expected | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/new-owner-plans-to-return-caribia-to-cruise-service.html | New Owner Plans To Return Caribia To Cruise Service | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/books-of-the-times-telegrams-to-the-future.html | Books of The Times; Telegrams to the Future | True | By Thomas Lask | 1997-06-16 | RE0000758652 | B00000517477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/bianchi-quits-as-coach-of-seattle-nba-team.html | Bianchi Quits as Coach Of Seattle N.B.A. Team | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/enemy-attacks-reported.html | Enemy Attacks Reported | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/career-diplomat-selected-as-us-envoy-to-malaysia.html | Career Diplomat Selected As U.S. Envoy to Malaysia | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/savings-bank-plans-merger-with-a-thrift-association.html | Savings Bank Plans Merger With a Thrift Association | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/ibm-announces-record-earnings-rate-of-increase-declines-below.html | I.B.M. ANNOUNCES RECORD EARNINGS; Rate of Increase Declines Below Recent Periods | True | By William D. Smith | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/beagle-named-best-at-show-in-vermont.html | BEAGLE NAMED BEST AT SHOW IN VERMONT | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/sicilian-banker-jailed.html | Sicilian Banker Jailed | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/dr-edwards-park-rickets-researcher.html | DR. EDWARDS PARK, RICKETS RESEARCHER | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/intercontinental-industries-accused-of-fraud-by-sec.html | Intercontinental Industries Accused of Fraud by S.E.C. | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/witnesses-back-drug-abuse-bill-two-in-house-assail-white-house-for.html | WITNESSES BACK DRUG ABUSE BILL; Two in House Assail White House for Opposition | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/astronauts-held-fit-for-moon-trip-pass-4hour-medical-test-spirits.html | ASTRONAUTS HELD FIT FOR MOON TRIP; Pass 4-Hour Medical Test -- Spirits Rated Good | True | By John Noble Wilford | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/griffith-knocks-out-di-veronica-in-fifth.html | GRIFFITH KNOCKS OUT DI VERONICA IN FIFTH | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/leonhard-w-nederkorn-dead-designed-us-fair-displays.html | Leonhard W. Nederkorn Dead; Designed U.S. Fair Displays | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/us-attorney-confirmed.html | U.S. Attorney Confirmed | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/dr-egeberg-is-confirmad-by-senate-without-debate.html | Dr. Egeberg Is Confirmed By Senate Without Debate | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/deferred-compensation.html | Deferred Compensation | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/search-for-yachtsman-ends.html | Search for Yachtsman Ends | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/clarke-sets-5000-mark.html | Clarke Sets 5,000 Mark | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/roundup-reds-bring-out-the-best-in-astros-wilson.html | Roundup: Reds Bring Out The Best in Astros' Wilson | True | By Sam Goldaper | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/gromyko-to-visit-belgrade.html | Gromyko to Visit Belgrade | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/the-shoe-that-doesnt-fit.html | The Shoe That Doesn't Fit | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/dr-abdul-abdullah-meteorologist-57.html | DR. ABDUL ABDULLAH, METEOROLOGIST, 57 | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/berlin-lowers-voting-age.html | Berlin Lowers Voting Age | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/us-jury-indicts-arkansas-jailers-15-at-4-prisons-accused-of-0.html | U.S. JURY INDICTS ARKANSAS JAILERS; 15 at 4 Prisons Accused of Inflicting Unconstitutional Punishment on Inmates | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/georgiapacific-pays-60million-for-louisiana-forest-products.html | Georgia-Pacific Pays 60-Million For Louisiana Forest Products; COMPANIES TAKE MERGER ACTIONS | True | By Robert J. Cole | 1997-06-16 | RE0000758652 | B00000517477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/nixon-presents-medals-of-3-services-to-lemnitzer.html | Nixon Presents Medals of 3 Services to Lemnitzer | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/big-board-nears-goingpublic-idea-special-panel-likely-to-urge.html | BIG BOARD NEARS GOING-PUBLIC IDEA; Special Panel Likely to Urge Principle That Members May Sell Own Stock | True | By John J. Abele | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/soviet-to-sign-pact-rumanian-aide-says.html | SOVIET TO SIGN PACT, RUMANIAN AIDE SAYS | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/us-court-upsets-spock-conviction-in-fight-on-draft-he-and-student.html | U.S COURT UPSETS SPOCK CONVICTION IN FIGHT ON DRAFT; He and Student Are Freed -- New Trial Ordered for Coffin and Goodman | True | By John H. Fenton | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/frenchmen-praise-a-lowkey-president.html | FRENCHMEN PRAISE A LOW-KEY PRESIDENT | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/cohn-on-gymnasts-squad.html | Cohn on Gymnasts' Squad | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/judge-says-ray-suit-got-to-wrong-court.html | JUDGE SAYS RAY SUIT GOT TO WRONG COURT | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/chicago-teachers-firm-on-transfers.html | CHICAGO TEACHERS FIRM ON TRANSFERS | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/origin-of-welsh-motto.html | Origin of Welsh Motto | True | PAUL R. MAGOCSI | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/legal-move-against-forman-dropped-as-negotiations-go-on.html | Legal Move Against Forman Dropped as Negotiations Go On | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/18-protesting-ouster-of-gerena-seized-in-rights-office-sitin.html | 18 Protesting Ouster of Gerena Seized in Rights Office Sit-In | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/where-seventh-ave-and-wall-st-intersect.html | Where Seventh Ave. and Wall St. Intersect | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/27-returning-gis-are-welcomed-here.html | 27 RETURNING G.I.'S ARE WELCOMED HERE | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/goldberg-in-soviet-urges-closer-ties.html | GOLDBERG, IN SOVIET, URGES CLOSER TIES | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/namath-is-reported-ready-to-appear-at-jets-camp-with-regulars.html | Namath Is Reported Ready to Appear at Jets Camp With Regulars Tomorrow; STAR SAID TO HAVE A CHANGE OF MIND | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/thyroid-immunity-linked-to-fatness-doctors-finding-discloses.html | THYROID IMMUNITY LINKED TO FATNESS; Doctors' Finding Discloses Hormone Antibodies | True | By Sandra Blakeslee | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/protestant-march-in-ulster-today-tests-new-calm.html | Protestant March in Ulster Today Tests New Calm | True | By John M. Lee | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/john-w-hooley-88-dies-was-an-electrical-engineer.html | John W. Hooley, 88, Dies; Was an Electrical Engineer | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/us-bonds-make-biggest-69-gain-possibility-of-a-slowdown-in-general.html | U.S. BONDS MAKE BIGGEST '69 GAIN; Possibility of a Slowdown in General Business Is Said to Stimulate Trading | True | By John H. Allan | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/pattison-takes-sail-crown.html | Pattison Takes Sail Crown | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/sandra-haynie-cards-a-70-for-shot-lead-in-toronto.html | Sandra Haynie Cards a 70 For Shot Lead In Toronto | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/congress-gets-nixon-bill-for-preventive-detention-a-bill-for.html | Congress Gets Nixon Bill For Preventive Detention; A Bill for Preventive Detention Submitted to Congress by Nixon | True | By Christopher Lydon | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/toni-perlman-betrothed-to-stuart-young.html | Toni Perlman Betrothed to Stuart Young | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/britons-expected-verdict.html | Britons Expected Verdict | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/miss-ann-r-griffin-to-be-wed-70-john-selinger-on-sept-27-special-to.html | Miss Ann R. Griffin to Be Wed 70 John Selinger on Sept. 27 SpeCial to New York Time | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/miss-wade-reaches-final-with-mrs-king-in-irish-open.html | Miss Wade Reaches Final With Mrs. King in Irish Open | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/5-more-war-foes-seized.html | 5 More War Foes Seized | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/article-5-no-title.html | Article 5 — No Title | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/spock-to-redouble-efforts-to-assist-protesters.html | Spock to 'Redouble Efforts' to Assist Protesters | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/cigarette-ad-ban-for-radio-and-tv-proposed-by-ftc.html | Cigarette Ad Ban For Radio and TV Proposed by F.T.C. | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/hearing-weighs-police-test-bias-negro-lieutenant-objects-to-grammar.html | HEARING WEIGHS POLICE TEST BIAS; Negro Lieutenant Objects to Grammar Queries | True | By Will Lissner | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/soviet-frees-fliers-held-since-july-4.html | SOVIET FREES FLIERS HELD SINCE JULY 4 | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/jamaica-bay-plan.html | Jamaica Bay Plan | | WILLIAM R. GINSBERG | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/house-panel-acts-to-cut-avoidance-of-taxes-by-rich-approves-reform.html | HOUSE PANEL ACTS TO CUT AVOIDANCE OF TAXES BY RICH; Approves Reform Package Including Partial Levy on State and Local Bonds | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/four-astronauts-open-a-space-exhibit-here.html | Four Astronauts Open A Space Exhibit Here | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/avoiding-tax-revolt.html | Avoiding Tax Revolt | True | J. PHILIP BROMBERG | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/hunter-title-won-by-patent-pending.html | HUNTER TITLE WON BY PATENT PENDING | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/mitchell-eases-rights-act-opposition.html | Mitchell Eases Rights Act Opposition | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/harry-berlin.html | HARRY BERLIN | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/third-foul-claim-brings-reward-turcottes-liaison-gains-3d-as-shadow.html | THIRD FOUL CLAIM BRINGS REWARD; Turcotte's Liaison Gains 3d as Shadow Brook Wins | True | By Joe Nichols | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/us-cutting-prices-for-forest-timber.html | U.S. CUTTING PRICES FOR FOREST TIMBER | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/tv-megan-terrys-home-on-net.html | TV: Megan Terry's 'Home' on N.E.T. | True | By Jack Gould | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/nonaligned-bloc-ends-4day-talks-belgrade-session-calls-for-a-world.html | NONALIGNED BLOC ENDS 4-DAY TALKS; Belgrade Session Calls for a World Summit Meeting | True | By Alfred Friendly Jr. | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/soviet-physicist-dies.html | Soviet Physicist Dies | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/market-place-goodrich-fight-whos-winning.html | Market Place: Goodrich Fight: Who's Winning? | True | By Robert Metz | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/equivocation-at-the-top.html | Equivocation at the Top | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/henry-conover-dies-at-89-headed-home-for-the-blind.html | Henry Conover Dies at 89; Headed Home for the Blind | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/nerve-gas-tested-at-openair-sites-pentagon-discloses-armys-use-of-3.html | NERVE GAS TESTED AT OPEN-AIR SITES; Pentagon Discloses Army's Use of 3 Areas in U.S. | True | By Marjorie Hunter | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/thai-officials-expected-to-press-nixon-to-take-harder-line-against.html | Thai Officials Expected to Press Nixon to Take Harder Line Against Reds | True | By Charles Mohr | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/rift-with-davis-confirmed-by-rauch-coach-says-official-interfered-in.html | Rift With Davis Confirmed by Rauch; Coach Says Official Interfered in His Oakland Duties | True | By William N. Wallace | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/price-index-rises-in-canada.html | Price Index Rises in Canada | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/aniello-p-derosa.html | ANIELLO P. DEROSA | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/rosewall-victor-over-gonzales-australian-wins-in-3-sets-stolle.html | ROSEWALL VICTOR OVER GONZALES; Australian Wins in 3 Sets -- Stolle Beats Holmberg | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/us-notes-positive-tone.html | U.S. Notes 'Positive Tone' | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/eye-measurement-instrument-and-mechanical-arm-are-devised-wide.html | Eye Measurement Instrument and Mechanical Arm Are Devised; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/charnette-hanover-271-wins-35000-hudson-trot-by-neck.html | Charnette Hanover, 27-1, Wins $35,000 Hudson Trot by Neck | True | By Louis Effrat | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/article-2-no-title.html | Article 2 — No Title | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/johnson-to-go-to-cape-at-presidents-invitation.html | Johnson to Go to Cape At President's Invitation | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/edwin-l-pickhardt-74-leading-dog-judge-dies.html | Edwin L. Pickhardt, 74, Leading Dog Judge, Dies | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/us-agency-bugging-charged-by-senator.html | U.S. AGENCY BUGGING CHARGED BY SENATOR | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/mrs-j-f-whelihan-jr.html | MRS. J. F WHELIHAN Jr. | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/exports-expected-to-rise-10-in-69-export-increase-of-10-expected.html | Exports Expected To Rise 10% in '69; EXPORT INCREASE OF 10% EXPECTED | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/william-jurgens-is-planning-to-marry-carol-l-fleischer.html | William S. Jurgens Is Planning to Marry Carol L. Fleischer | True | Special to *he ;ew York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/dance-bolshoi-presents-nutracker-in-london-charm-suffuses-staging.html | Dance. Bolshoi Presents 'Nutcracker' in London; Charm Suffuses Staging by Yuri Grigorovich | True | By Clive Barnes | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/president-says-enemy-now-has-nothing-to-gain-by-waiting-nixon-hails.html | President Says Enemy Now 'Has Nothing to Gain by Waiting; Nixon Hails Thieu Plan for Vote Panel | True | By Hedrick Smith | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/two-british-buses-bound-for-denver.html | Two British Buses Bound for Denver | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/sanitation-union-may-back-mayor-delury-association-head-has-praise.html | SANITATION UNION MAY BACK MAYOR; DeLury, Association Head, Has Praise for Lindsay | True | By Maurice Carroll | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/us-stops-nickel-exports-because-of-canadian-strike.html | U.S. Stops Nickel Exports Because of Canadian Strike | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/columbia-getting-2-rabbi-advisers-5-student-groups-appoint-sheer.html | COLUMBIA GETTING 2 RABBI ADVISERS; 5 Student Groups Appoint Sheer and a 6th Goldman | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/new-zealanders-crack-watkins-glen-speed-mark.html | New Zealanders Crack Watkins Glen Speed Mark | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/sandra-a-hawks-married-upstate.html | Sandra A. Hawks Married Upstate | True | .pectl to The Ne.' York Tlme. | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/new-kind-of-sign-language-directs-motorists-in-boston.html | New Kind of Sign Language Directs Motorists in Boston | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/where-vote-was-no.html | Where Vote Was 'No' | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/south-africa-fines-editor-280-reporter-gets-suspended-term.html | South Africa Fines Editor $280; Reporter Gets Suspended Term | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/demilitarizing-the-seabed.html | Demilitarizing the Seabed | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/du-pont-cuts-acid-price.html | Du Pont Cuts Acid Price | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/theft-of-airline-tickets-grows-mafia-connection-is-suspected.html | Theft of Airline Tickets Grows; Mafia Connection Is Suspected | True | By Robert Lindsey | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/new-scorpion-search-begun.html | New Scorpion Search Begun | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/article-11-no-title.html | Article 11 — No Title | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/bridge-study-of-the-first-trick-often-proves-rewarding.html | Bridge: Study of the First Trick Often Proves Rewarding | True | By Alan Truscott | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/antiques-eyes-turn-to-german-ware-lack-of-other-pottery-spurs-shift.html | Antiques: Eyes Turn to German Ware; Lack of Other Pottery Spurs Shift to Faience | True | By Marvin D. Schwartz | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/ford-and-chrysler-recall-30700-autos.html | FORD AND CHRYSLER RECALL 30,700 AUTOS | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/135-by-stockton-takes-shot-lead-irwin-beard-and-dan-sikes-tied-for.html | 135 BY STOCKTON TAKES SHOT LEAD; Irwin, Beard and Dan Sikes Tied for Second in Golf | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/first-national-city-sets-joint-venture-in-thailand.html | First National City Sets Joint Venture in Thailand | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/excerpts-from-the-two-opinions-in-spock-case.html | Excerpts From the Two Opinions in Spock Case | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/mrs-nixon-here-to-select-a-travel-wardrobe.html | Mrs. Nixon Here to Select a Travel Wardrobe | True | By Lisa Hammel | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/makers-of-keys-accused-by-us-civil-antitrust-actions-filed-over.html | MAKERS OF KEYS ACCUSED BY U.S.; Civil Antitrust Actions Filed Over Master Systems | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/thai-premier-ambiguous.html | Thai Premier Ambiguous | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/nurses-plan-to-quit-in-a-wage-protest.html | NURSES PLAN TO QUIT IN A WAGE PROTEST | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/stottlemyres-13th-stops-senators-43.html | Stottlemyre's 13th Stops Senators, 4-3 | True | By Leonard Koppett | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/election-aide-comments.html | Election Aide Comments | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/nixon-flies-to-camp-david.html | Nixon Flies to Camp David | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/canada-expands-exports-to-us-17-increase-for-first-half-surpasses.html | CANADA EXPANDS EXPORTS TO U.S.; 17% Increase for First Half Surpasses Over-all Gain | True | By Jay Walz | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/another-battalion-to-leave.html | Another Battalion to Leave | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/topics-everglades-jetport-a-blueprint-for-disaster.html | Topics: Everglades Jetport — A Blueprint for Disaster | True | By Paul Brooks | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/young-republicans-bid-nixon-end-war-through-a-victory.html | Young Republicans Bid Nixon End War Through a Victory | True | By Seth S. King | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/to-protect-shoe-industry.html | To Protect Shoe Industry | True | MARK E. RICHARDSON | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/odwyer-to-run-for-the-senate-again.html | O'Dwyer to Run for the Senate Again | True | By Thomas P. Ronan | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/newark-firemen-strike-over-pay-city-declares-an-emergency-as-only.html | NEWARK FIREMEN STRIKE OVER PAY; City Declares an Emergency as Only 25 of Night Shift of 200 Report for Duty | True | By Walter H. Waggoner | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/-perfidious-trickery-is-charged-in-statement-delivered-in-paris.html | 'Perfidious Trickery' Is Charged in Statement Delivered in Paris; ENEMY DENOUNCES PROPOSAL BY THIEU | True | By Drew Middleton | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/thieu-moves-toward-peace.html | Thieu Moves Toward Peace | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/waring-pas-de-deux-at-jacobs-pillow.html | Waring Pas de Deux at Jacob's Pillow | True | By Don McDonagh | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/article-9-no-title.html | Article 9 — No Title | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/limits-of-revolution.html | Limits of Revolution | True | ALLEN TITLEBAUM | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/japan-is-watching-toykos-election-tomorrow-vote-for-the-city.html | Japan Is Watching Toyko's Election Tomorrow; Vote for the City Assembly Is Regarded as a Test of Parties' Strength | True | By Takashi Oka | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/3-suits-by-realty-men-question-validity-of-citys-new-rent-law.html | 3 Suits by Realty Men Question Validity of City's New Rent Law | True | By William E. Farrell | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/lunar-contamination.html | Lunar Contamination | True | IRWIN H. KAISER | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/blue-chips-lead-mild-stock-rise-dow-closes-with-advance-of-446-at.html | BLUE CHIPS LEAD MILD STOCK RISE; Dow Closes With Advance of 4.46 at 852.25 — 641 Issues Gain, 651 Fall | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/louis-dejoie-foe-of-duvalier-in-1957-haitian-election-dies.html | Louis Dejoie, Foe of Duvalier In 1957 Haitian Election, Dies | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/soviet-expected-to-accept-nixon-bid-on-arms-talks-soviet-expected.html | Soviet Expected to Accept Nixon Bid on Arms Talks; Soviet Expected to Accept Nixon Proposal for Early Arms Talks | True | By Bernard Gwertzman | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/going-public-on-wall-street.html | Going Public on Wall Street | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/persichetti-joins-goldman-band-to-conduct-four-of-his-works.html | Persichetti Joins Goldman Band To Conduct Four of His Works | True | By Allen Hughes | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/senators-assert-oil-facts-hidden-three-say-size-of-alaskan-reserves.html | SENATORS ASSERT OIL FACTS HIDDEN; Three Say Size of Alaskan Reserves Is Still Secret | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/maria-cole-to-wed-again.html | Maria Cole to Wed Again | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/miss-stockton-net-victor.html | Miss Stockton Net Victor | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/2972-witnesses-baptized-at-beach.html | 2,972 'Witnesses' Baptized at Beach | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/stay-is-denied-on-goodrich-takeover.html | Stay Is Denied on Goodrich Take-Over | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/mr-right-choice-in-rich-handicap-suburban-victor-in-haskell-at.html | MR. RIGHT CHOICE IN RICH HANDICAP; Suburban Victor in Haskell at Monmouth Today | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/toro-is-accused.html | Toro Is Accused | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/spitz-ties-record-in-swim-on-coast-equals-his-mark-of-0556-in.html | SPITZ TIES RECORD IN SWIM ON COAST; Equals His Mark of 0:55.6 in Butterfly Final | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/auto-production-up-during-week-more-models-being-closed-for-change.html | AUTO PRODUCTION UP DURING WEEK; More Models Being Closed for Change to 1970 | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/school-tax-revolts-at-peak-in-suburbs-budget-defeats-cut-suburban.html | School Tax Revolts At Peak in Suburbs; Budget Defeats Cut Suburban Schools' Programs | True | By Leonard Buder | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/250000-tax-dodge-laid-to-commuters-filing-city-returns.html | $250,000 Tax Dodge Laid to Commuters Filing City Returns | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/k-g-schoeld-frances-picker-to-wed-aug-28.html | K. G. Schoeld, Frances Picker To Wed Aug. 28 | True | Special to Tile New York Tlme. | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/south-africa-expects-to-strike-oil-soon-mineralrich-land-seeking.html | South Africa Expects to Strike Oil Soon; Mineral-Rich Land Seeking Greater Self Reliance | True | By Peter Hawthorne | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/british-steel-corp-sets-7year-plan-to-lift-output.html | British Steel Corp. Sets 7-Year Plan to Lift Output | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/on-collins-aikman-board.html | On Collins & Aikman Board | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/richard-k-brome.html | RICHARD K. BROME | True | Special to The New York Times | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/nixon-staff-denies-its-views-are-polarized.html | Nixon Staff Denies Its Views Are Polarized | True | By Robert B. Semple Jr. | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/brass-suit-settled.html | Brass Suit Settled | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/sports-of-the-times-the-second-time-around.html | Sports Of The Times; The Second Time Around | True | By Dave Anderson | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-12 | 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/guilherme-de-almeida-dies-prince-of-brazilian-poetry.html | Guilherme de Almeida Dies; 'Prince of Brazilian Poetry' | True | | 1997-06-16 | RE0000758652 | B00000517477 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/son-to-mrs-scheinbart.html | Son to Mrs. Scheinbart | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/on-international-picture-annuals.html | On International Picture Annuals | True | By Jacob Deschin | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/whats-so-bad-about-a-good-museum.html | What's So Bad About A Good Museum? | True | By Raymond Ericson | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/2-fans-killed-as-car-plows-stands-in-race.html | 2 Fans Killed as Car Plows Stands in Race | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/japanese-invading-saipan-again.html | Japanese Invading Saipan Again | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/tigers-rout-indians-153.html | Tigers Rout Indians, 15-3 | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/gangs-clash-in-ontario.html | Gangs Clash in Ontario | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/a-cunning-plot.html | A Cunning Plot | True | JEFF GERS | 1997-06-16 | RE0000758644 | B00000516834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mcgovern-scored.html | McGovern Scored | True | STANLEY J. LASHOWSKI | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/maximilian-by-kate-vandegrift-188-pp-new-york-meredith-press-495.html | Maximilian; By Kate Vandegrift. 188 pp. New York: Meredith Press. $4.95. (Ages 12 to 16) | True | DOROTHY M. BRODERICK | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/southern-liberals-open-a-fund-drive.html | Southern Liberals Open a Fund Drive | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/18-die-as-wall-collapses.html | 18 Die as Wall Collapses | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/cox-victor-in-wales.html | Cox Victor in Wales | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/vietnam-the-lull-raises-tricky-questions-about-troop-withdrawal.html | Vietnam; The Lull Raises Tricky Questions About Troop Withdrawal | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/pro-play-washed-out.html | Pro Play Washed Out | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/minor-leagues.html | Minor Leagues | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/article-2-no-title-city-opens-study-on-stolen-checks.html | Article 2 -- No Title; CITY OPENS STUDY ON STOLEN CHECKS | True | By Robert D. McFadden | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/joss-wins-at-finger-lakes.html | Joss Wins at Finger Lakes | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/british-offer-bonn-air-training-bases.html | BRITISH OFFER BONN AIR TRAINING BASES | True | Dispatch of The Times, London | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-compleat-flea-by-brendan-lehane-illustrated-126-pp-new-york-the.html | The Compleat Flea; By Brendan Lehane. Illustrated. 126 pp. New York: The Viking Press. $5.95. | True | By Robert Stock | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/are-they-for-real.html | Are They For Real? | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/two-jets-scrimmages-to-aid-hofstra-fund.html | Two Jets' Scrimmages To Aid Hofstra Fund | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-moon-could-answer-the-riddle-of-life-the-moon-could-answer-the.html | The Moon Could Answer The Riddle of Life; The moon could answer the riddle of life | True | By Isaac Asimov | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/urban-trend-eases-for-kansas-city.html | Urban Trend Eases for Kansas City | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/jack-rabbit-wins-in-y.r.a.-regatta-rosinante-also-triumphs-in-echo-bay.html | JACK RABBIT WINS IN Y.R.A. REGATTA; Rosinante Also Triumphs in Echo Bay Y.C. Event | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/exbanker-guilty-in-fraud-on-coast-silverthornes-2d-conviction.html | EX-BANKER GUILTY IN FRAUD ON COAST; Silverthorne's 2d Conviction Involves Loan Fees | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/north-vietnams-losses.html | North Vietnam's Losses | True | JOSEPH S. DOLAN | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/imprudent.html | IMPRUDENT | True | MRS. JACK BERNARD 'FATE. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/politics-of-abm-a-tough-struggle-that-cuts-across-party-lines.html | Politics of ABM; A Tough Struggle That Cuts Across Party Lines | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/many-hats-useful-in-many-sided-business.html | Many Hats Useful in Many-Sided Business | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/italian-vehicles-gain.html | Italian Vehicles Gain | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/long-will-press-for-surtax-vote-by-august-recess-finance-chairman.html | LONG WILL PRESS FOR SURTAX VOTE BY AUGUST RECESS; Finance Chairman Asserts Bill Should Not Be Delayed by Reform Controversy | True | By Walter Rugaber | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/ladis-and-the-ant-by-jose-maria-sanchezsilva-translated-from-the.html | Ladis and The Ant; By Jose Maria Sanchez-Silva. Translated from the Spanish by Michael Heron. Illustrated by James Barkley. 91 pp. New York: McGraw-Hill. $3.95. (Ages 8 to 12) | True | MARY LYNNE BIRD | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/criticism-beset-meeting-of-ama-doctors-gather-here-today-rising.html | CRITICISMS BESET MEETING OF A.M.A.; Doctors Gather Here Today -- Rising Costs an Issue -- Picketing Expected | True | By Richard D. Lyons | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/is-mendelssohns-elijah-on-the-decline.html | Is Mendelssohn's 'Elijah' on the Decline? | True | By Raymond Ericson | 1997-06-16 | RE0000758644 | B00000516834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/when-its-all-in-the-bag.html | When It's All In the Bag | True | By Peter Schjeldahl | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/hong-kong-fears-cholera.html | Hong Kong Fears Cholera | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/palm-oil-reaches-us-markets.html | Palm Oil Reaches U.S. Markets | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/soviet-leaders-accept-invitation-from-syria.html | Soviet Leaders Accept Invitation From Syria | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/jail-study-urged-in-south-africa-paper-calls-for-an-inquiry-find.html | JAIL STUDY URGED IN SOUTH AFRICA; Paper Calls for an Inquiry -- Fined Editor Speaks Out | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/western-amateur-is-taken-by-melnyk.html | WESTERN AMATEUR IS TAKEN BY MELNYK | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/description-of-house-disputed.html | DESCRIPTION OF HOUSE DISPUTED | True | T. O'CONOR SLOANE 3D. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mary-jane-potts-becomes-bride-of-t-s-karger.html | Mary Jane Potts Becomes Bride Of T. S. Karger | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/wilson-critical-of-militants.html | Wilson Critical of Militants | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-role-of-the-wolcotts.html | THE ROLE OF THE WOLCOTTS | True | BROTHER C. EDWARD, F.S.C. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-first-school-for-girls.html | THE FIRST SCHOOL FOR GIRLS | True | RUTH S. FORTINO. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mysterious-hilarious-bach.html | Mysterious, Hilarious Bach | True | By Howard Klein | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/honduras-says-her-soldiers-halted-a-salvadoran-patrol.html | Honduras Says Her Soldiers Halted a Salvadoran Patrol | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/elisabeth-clark-allen-married-70-christopher-william-adams.html | Elisabeth Clark Allen Married 70 Christopher William Adams | True | Special [o The .ew York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/a-communion-ban-defied-by-priest-episcopalian-joins-rite-of.html | A COMMUNION BAN DEFIED BY PRIEST; Episcopalian Joins Rite of Lutherans as Protest | True | By George Dugan | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/article-1-no-title-new-study-assays-myth-of-guevara.html | Article 1 -- No Title; NEW STUDY ASSAYS MYTH OF GUEVARA | True | By Peter Kihss | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/pick-a-park-for-planting-its-possible.html | Pick A Park for Planting -- It's Possible | True | By Joan Lee Faust | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/safeguarding-security.html | Safeguarding Security | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/ama-views-scored.html | A.M.A. Views Scored | True | ASHLEY MONTAGU | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/namath-back-in-city-in-silence-suspense-mounting-in-hempstead-as.html | Namath Back in City -- in Silence; Suspense Mounting in Hempstead as Namath Arrives Here From Coast | True | By Dave Anderson | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/eileen-marie-lussen-is-married.html | Eileen Marie Lussen Is Married | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/miss-hamilton-engaged-to-wed-john-rphillippe.html | Miss Hamilton Engaged to Wed John R.Phillippe | True | pcial [ The N.w York 'Dime.s | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/post-deb.html | Post Deb | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/state-power-body-starts-142million-storage-unit.html | State Power Body Starts $142-Million Storage Unit | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/royals-triumph-70.html | Royals Triumph, 7-0 | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/centerleft-pact-pressed-in-italy-but-new-cabinet-is-likely-to-have.html | CENTER-LEFT PACT PRESSED IN ITALY; But New Cabinet Is Likely to Have Different Makeup | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/commander-tells-of-raid.html | Commander Tells of Raid | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/virginia-democrats-to-vote-tuesday-in-primary.html | Virginia Democrats to Vote Tuesday in Primary | True | By E. W. Kenworthy | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Herman Ermolaev | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/colonel-higginson.html | Colonel Higginson | True | Tilden G. Edelstein | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/stakes-in-italys-crisis.html | Stakes in Italy's Crisis | True | ROBERT M. STERN | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/nixon-is-reported-urging-more-women-in-us-jobs.html | Nixon Is Reported Urging More Women in U.S. Jobs | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/cigarettes-and-tv-a-proposal-by-the-broadcasters-for-selfregulation.html | Cigarettes and TV; A Proposal by the Broadcasters for Self-Regulation | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/gun-runner-captures-su-mac-lad-trot-at-yonkers-defeating-dayan-by.html | Gun Runner Captures Su Mac Lad Trot at Yonkers, Defeating Dayan by Nose; LINDY'S PRIDE 3D IN $25,000 EVENT | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/caroline-gross-becomes-bride-in-bristol-r-i.html | Caroline Gross Becomes Bride In Bristol, R. I. | True | t4 N*w 'ror. k ']mes | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/catholic-priests-issued-guidelines-school-decentralization-and.html | CATHOLIC PRIESTS ISSUED GUIDELINES; School Decentralization and Welfare Among Subjects | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/political-dispute-flares-in-israel-split-between-mrs-meir-and-dayan.html | POLITICAL DISPUTE FLARES IN ISRAEL; Split Between Mrs. Meir and Dayan Appears to Widen | True | By James Feron | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/nostalgia.html | Nostalgia | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/taxes-the-link-between-the-surtax-and-demands-for-reform.html | Taxes; The Link Between the Surtax and Demands for Reform | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/seamens-institute-collection.html | SEAMEN'S INSTITUTE COLLECTION | True | HAROLD G. PETERSEN, | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mrs-knauer-says-nixon-opposes-fat-hot-dogs.html | Mrs. Knauer Says Nixon Opposes Fat Hot Dogs | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/onions-and-beer-for-a-global-sailor.html | Onions and Beer for a Global Sailor | True | By Peter Bonventre | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/for-the-big-powers-still-no-agreement-on-a-solution.html | For the Big Powers, Still No Agreement on a Solution | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/no-one-ever-left-the-apostles-the-love-beach.html | No one ever left the Apostles; The Love Beach | True | By Guy Davenport | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/shuvee-first-by-neck.html | Shuvee First by Neck | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mover-leases-pier.html | Mover Leases Pier | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/hockey-players-take-a-swing-at-golf.html | Hockey Players Take a Swing at Golf | True | By Gerald Eskenazi | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/heyerdahl-reports-progress.html | Heyerdahl Reports Progress | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/a-topsecret-swiss-alpine-resort.html | A 'Top-Secret' Swiss Alpine Resort | True | By Robert Deardorff | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/eisenhower-dollars-urged.html | Eisenhower Dollars Urged | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/housewives-here-receive-hints-on-problems-facing-consumers.html | Housewives Here Receive Hints On Problems Facing Consumers | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/sea-cliff-regatta-off.html | Sea Cliff Regatta Off | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/party-chief-quits-in-effort-to-reelect-park-resignation-viewed-in.html | Party Chief Quits in Effort to Re-elect Park; Resignation Viewed in Seoul as Move for Unity in Third Term Drive | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/french-polynesia-getting-into-tourist-act.html | French Polynesia Getting Into Tourist Act | True | By Robert Trumbull | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/a-funny-thing-happened-.html | A Funny Thing Happened . . . | True | By Grace Glueck | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/lunar-landscapes-by-john-hawkes-275-pp-new-york-new-directions-595.html | Lunar Landscapes; By John Hawkes. 275 pp. New York: New Directions. $5.95. | True | By Robert Scholes | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/ohio-pay-phones-to-permit-calls-for-help-without-dime.html | Ohio Pay Phones to Permit Calls for Help Without Dime | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/4000-still-leave-cuba-each-month-they-are-required-to-give.html | 4,000 STILL LEAVE CUBA EACH MONTH; They Are Required to Give Valuables to Regime | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mansfield-believes-nixon-has-reduced-combat-level.html | Mansfield Believes Nixon Has Reduced Combat Level | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/lendlease.html | Lend-Lease | True | Glenn G. Morgan | 1997-06-16 | RE0000758644 | B00000516834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/newark-firemen-end-brief-strike-mayor-calls-off-emergency-penalties.html | NEWARK FIREMEN END BRIEF STRIKE; Mayor Calls Off Emergency — Penalties Are Hinted | True | By Andrew H. Malcolm | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/cairo-bookstalls-reflect-history-volumes-show-a-series-of-foreign.html | CAIRO BOOKSTALLS REFLECT HISTORY; Volumes Show a Series of Foreign Influences | True | By Raymond H. Anderson | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/dorothy-feigin-67-abstract-painter.html | DOROTHY FEIGIN, 67, ABSTRACT PAINTER | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/appliance-sales-reflect-easing-in-retail-gains-appliance-sales.html | Appliance Sales Reflect Easing In Retail Gains; Appliance Sales Reflect Retail Drop | True | By Isadore Barmash | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/vote-for-andorran-women.html | Vote for Andorran women | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/john-berger.html | John Berger | True | Jose Yglesias | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/counter-and-amex-issues-decline-in-light-trading.html | Counter and Amex Issues Decline in Light Trading | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/education-questions-over-integration-tactics.html | Education; Questions Over Integration Tactics | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/guillermo-moscoso-will-wed-catherine-torrey-kerrigan.html | Guillermo Moscoso Will Wed Catherine Torrey Kerrigan | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/army-helicopters-to-get-radar-collision-warner.html | Army Helicopters to Get Radar Collision Warner | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/agency-head-tries-to-eradicate-snake-pits.html | Agency Head Tries to Eradicate Snake Pits | True | By Philip H. Dougherty | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/comment-is-refused-by-mrs-chennault.html | COMMENT IS REFUSED BY MRS. CHENNAULT | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/siderowf-and-dober-reach-semifinal-round-in-anderson-memorial-golf.html | Siderowf and Dober Reach Semi-Final Round in Anderson Memorial Golf; VICTORS SHOW WAY AT WINGED FOOT | True | By Lincoln A. Werden | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/isaac-gains-pole-for-trenton-race.html | ISAAC GAINS POLE FOR TRENTON RACE | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/pattison-scores-sweep.html | Pattison Scores Sweep | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/dobrynin-rejects-invitation-to-watch-apollo-launching.html | Dobrynin Rejects Invitation To Watch Apollo Launching | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-american-negro-cannot-look-to-africa-for-an-escape-africa-is-no.html | The American Negro Cannot Look to Africa for an Escape; Africa is no escape | True | By Tom Mboya | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/bull-kills-1-hurts-2-at-pamplona-festival.html | Bull Kills 1, Hurts 2 At Pamplona Festival | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/procaccino-shuns-coalition-parley-says-he-doesnt-intend-to-see.html | PROCACCINO SHUNS COALITION PARLEY; Says He Doesn't Intend to See Democrats on Backing | True | By Thomas P. Ronan | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/boat-explodes-near-detroit-killing-boy-and-his-sister.html | Boat Explodes Near Detroit Killing Boy and His Sister | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/two-from-canada-due-on-august-15.html | Two from Canada Due on August 15 | True | By David Lidman | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-boys-are-having-a-bit-of-a-party-again.html | The 'Boys' Are Having A Bit of a Party Again | True | By Katie Kelly | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/a-change-in-revenue-code-drops-listing-of-gamblers.html | A Change in Revenue Code Drops Listing of Gamblers | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/medicine-what-the-government-can-and-cannot-do.html | Medicine; What the Government Can and Cannot Do | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/giants-to-set-up-camp-tuesday-19-rookies-are-among-45-reporting-in.html | GIANTS TO SET UP CAMP TUESDAY; 19 Rookies Are Among 45 Reporting in Advance | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/state-names-social-worker.html | State Names Social Worker | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/selassie-visits-switzerland.html | Selassie Visits Switzerland | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/whitey-bimstein-is-dead-at-72-trainer-of-boxing-champions.html | Whitey Bimstein Is Dead at 72; Trainer of Boxing Champions | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/son-to-mrs-schwartz.html | Son to Mrs.' Schwartz | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/british-conductor-killed.html | British Conductor Killed | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mick-jagger-rolling-cowboy.html | Mick Jagger, Rolling Cowboy | True | By A. H. Weiler | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/2-men-shot-by-robbers-on-a-street-in-brooklyn.html | 2 Men Shot by Robbers On a Street in Brooklyn | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/its-not-easy-to-kid-kids-its-not-easy-to-kid-kids.html | It's Not Easy To Kid Kids; It's Not Easy to Kid Kids | True | By Vincent Canby | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/for-israel-its-the-war-after-the-war.html | For Israel, It's the 'War After the War' | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/governor-asks-navy-to-retain-lab-here.html | GOVERNOR ASKS NAVY TO RETAIN LAB HERE | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/lrs-zonana-has-child.html | Lrs. Zonana Has Child | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/callaway-gardens-draws-top-water-ski-fedd-31-are-competing-in.html | Callaway Gardens Draws Top Water Ski Field; 31 Are Competing in Masters Tourney Ending Today | True | By Parton Keese | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/markets-slump-enough-to-recall-crunch-of-1966-the-week-in-finance.html | Market's Slump Enough to Recall Crunch of 1966; The Week in Finance: Slump in Market Is Enough to Recall Crunch of 1966 | True | By Thomas E. Mullaney | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/munitions-plant-in-jersey-ruined-by-blast-none-hurt.html | Munitions Plant in Jersey Ruined by Blast; None Hurt | True | Special to The New York Times Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/2-women-die-in-car-crash.html | 2 Women Die in Car Crash | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/2-letters-press-negro-requests-white-merchants-asked-for-funds-in.html | 2 LETTERS PRESS NEGRO REQUESTS; White Merchants Asked for Funds in Philadelphia | True | By Donald Janson | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/shetland-sheepdog-wins-at-riverhead.html | SHETLAND SHEEPDOG WINS AT RIVERHEAD | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/waterbury-chief-ousted-from-force.html | WATERBURY CHIEF OUSTED FROM FORCE | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/17-miles-of-quiet-beaches-on-floridas-gold-coast.html | 17 Miles of Quiet Beaches on Florida's Gold Coast | True | By George L. Hern Jr. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/first-aid-for-a-crumbling-english-farmhouse.html | First aid for a crumbling English farmhouse | True | By Barbara Plumb | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/fresh-air-fund-camp-children-have-new-treat-nature-house.html | Fresh Air Fund Camp Children Have New Treat: Nature House | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/figonero-1320-beats-nodouble-by-a-length-in-162500-hollywood-race.html | Figonero, $13.20, Beats Nodouble by a Length in $162,500 Hollywood Race; WEIGHT EDGE AIDS ARGENTINE COLT | True | By Bill Becker | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/philips-adds-mosaic-printer.html | Philips Adds Mosaic Printer | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/bonds-dead-pension-funds-think-not-is-bond-marker-dying-pension.html | Bonds Dead? Pension Funds Think Not; Is Bond Marker Dying? Pension Funds Say No | True | By John H. Allan | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/about-joe-namath.html | About Joe Namath | True | BARNET FROMMER | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/eagles-in-trade-with-rams.html | Eagles in Trade With Rams | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/retiring-editor-of-franklin-papers-reminisces.html | Retiring Editor of Franklin Papers Reminisces | True | By Joseph G. Herzberg | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/dog-show-under-jersey-mall-guarantees-fair-skies-today.html | Dog Show Under Jersey Mall Guarantees Fair Skies Today | True | By Walter R. Fletcher | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/airline-gets-loans.html | Airline Gets Loans | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/religion-the-witnesses-follow-their-own-path.html | Religion; The Witnesses Follow Their Own Path | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/harrelsons-start-delayed-metsexpos-rained-out.html | Harrelson's Start Delayed; Mets-Expos Rained Out | True | By George Vecsey | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/three-trotters-to-race-78-miles-in-new-jersey.html | Three Trotters to Race 78 Miles in New Jersey | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/excelsior-were-going-to-the-moon-excelsior.html | Excelsior! We're Going To the Moon! Excelsior. | True | By Kurt Vonnegut Jr. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/cow-bay-racing-canceled.html | Cow Bay Racing Canceled | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/dallasarea-bank-deposits-show-rise.html | Dallas-Area Bank Deposits Show Rise | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/crew-of-apollo-easing-training-for-moon-flight-astronauts-physician.html | CREW OF APOLLO EASING TRAINING FOR MOON FLIGHT; Astronauts' Physician Says NASA Wishes to Avoid Launching 'Tired' Men | True | By John Noble Wilford | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/a-greek-actress-protests.html | A Greek Actress Protests | True | GLENN LONEY | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/boorish-santa-vs-tom.html | BOORISH; Santa Vs. Tom | True | ALBERT H. EWEL JR. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-camperlea-girls-by-olivia-manning-184-pp-new-york-cowardmccann.html | The Camperlea Girls; By Olivia Manning. 184 pp. New York: Coward-McCann. $4.95. | True | By Martin Levin | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/catherine-attenstein-fiancee.html | Catherine Sattenstein Fiancee | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/lagos-will-allow-a-flight-to-biafra.html | LAGOS WILL ALLOW A FLIGHT TO BIAFRA | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/tardy-importers-facing-penalties-consignees-given-3-days-to-clear.html | TARDY IMPORTERS FACING PENALTIES; Consignees Given 3 Days to Clear Cargoes -- Fine Is 50 Cents for 100 Pounds | True | By Farnsworth Fowle | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mcnally-and-mclain-allstar-selections-mnally-mlain-allstar-choices.html | McNally and McLain All-Star Selections; M'NALLY, M'LAIN ALL-STAR CHOICES | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/light-air-spoils-bay-shore-sailing.html | LIGHT AIR SPOILS BAY SHORE SAILING | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/tv-megan-terrys-home-on-net.html | TV: Megan Terry's 'Home' on N.E.T. | True | By Jack Gould | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mrs-king-turns-back-virginia-wade-in-final.html | Mrs. King Turns Back Virginia Wade in Final | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/100000-orangemen-parade-as-ulster-celebrates-twelfth.html | 100,000 Orangemen Parade As Ulster Celebrates Twelfth | True | By John M. Lee | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/job-offer.html | Job Offer | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/campion-kid-finishes-first-in-hazel-park-cofeature.html | Campion Kid Finishes First In Hazel Park Co-Feature | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/un-group-scored-on-bnai-brith-issue.html | U.N. GROUP SCORED ON BNAI BRITH ISSUE | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/us-sculls-title-won-by-medioli-syosset-oarsman-qualifies-for-world.html | U.S. SCULLS TITLE WON BY MEDIOLI; Syosset Oarsman Qualifies for World Youth Regatta | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/an-airline-coverup.html | AN AIRLINE COVER-UP | True | ALEX BAUER. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/astros-down-reds-104.html | Astros Down Reds, 10-4 | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/states-push-hunt-for-added-taxes-to-meet-demands-21-of-them-fix-new.html | STATES PUSH HUNT FOR ADDED TAXES TO MEET DEMANDS; 21 of Them Fix New Levies or Increase Old Ones as Fiscal Problems Worsen | True | By Lawrence Van Gelder | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/adolescent-problems-report-of-world-health-organization-shows.html | Adolescent Problems; Report of World Health Organization Shows Universality of the Turmoil | True | By Howard A. Rusk. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/rameau-temple-to-please-a-king.html | Rameau: 'Temple' to Please a King | True | By Theodore Strongin | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/title-playoff-in-commercial-league.html | Title Playoff in Commercial League | True | By Al Horowitz | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/p-j-kipp-to-wed-elizabeth-phy-fe.html | P. J. Kipp to Wed Elizabeth Phyfe | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/where-bookmen-meet-to-eat.html | Where Bookmen Meet to Eat | True | Joyce Keifetz | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/cynthia-havens-becomes-bride-ofjohn-gosline-in-dobbs-ferry.html | Cynthia Havens Becomes Bride Of John Gosline in Dobbs Ferry | True | Special to The New York Time | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/editor-warns-on-democracy.html | Editor Warns on Democracy | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/taking-another-look-at-black-mesa.html | Taking Another Look at Black Mesa | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/those-ubiquitous-aphids.html | Those Ubiquatous Aphids | True | By Molly Price | 1997-06-16 | RE0000758644 | B00000516834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/in-argentina-tremors-of-unrest-military-government-is-under.html | In Argentina, Tremors of Unrest; Military Government Is Under Pressure on Many Fronts | True | By Malcolm W. Browne | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/study-proposed-on-offshore-oil-federal-agency-questions-safety.html | STUDY PROPOSED ON OFFSHORE OIL; Federal Agency Questions Safety Rules' Adequacy | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/for-rational-vote.html | For Rational Vote | True | RALPH B. LEVERING | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/jump-lead-taken-by-another-star-honda-ii-places-second-in.html | JUMP LEAD TAKEN BY ANOTHER STAR; Honda II Places Second in Doylestown Horse Show | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/marathon-therapy-is-a-psychological-pressure-cooker-marathon.html | Marathon Therapy Is A Psychological Pressure Cooker; Marathon therapy is a psychological pressure cooker | True | By Kenneth Lamott | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/churches-gains-worry-belgrade-catholics-are-most-active-with-many.html | CHURCHES' GAINS WORRY BELGRADE; Catholics Are Most Active, With Many Publications | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/ship-aground-at-sault-locks.html | Ship Aground at Sault Locks | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/pope-names-sheen-to-group.html | Pope Names Sheen to Group | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/golf-award-given-by-mrs-balding-davis-cup-trophy-donated-in-honor.html | GOLF AWARD GIVEN BY MRS. BALDING; Davis Cup Trophy Donated in Honor of Her Parents | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/foes-of-so-africa-pour-oil-on-troubled-tennis-courts.html | Foes of So. Africa Pour Oil On Troubled Tennis Courts | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/to-reform-postal-service.html | To Reform Postal Service | True | LEON SAMIS | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-south-african-decision.html | The South African Decision | True | (Mrs.) PETER HAHN | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/dont-make-it-too-easy.html | Don't Make It Too Easy | True | By Bernard Gladstone | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/iowas-liquor-agency-urged-to-curb-surplus.html | Iowa's Liquor Agency Urged to Curb Surplus | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/porsches-sweep-first-3-places-in-6hour-endurance-race-at-watkins.html | Porsches Sweep First 3 Places in 6-Hour Endurance Race at Watkins Glen; SIFFERT-REDMAN IN WINNING CAR | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/sandra-miley-enaed-to-george-weiksner-jr.html | Sandra Smiley Enaed To George Weiksner Jr-. | True | Special to the New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/birch-society-takes-credit-for-reelection-of-yorty.html | Birch Society Takes Credit For Re-election of Yorty | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-passport-agony.html | THE PASSPORT AGONY | True | GEORGE ECKSTEIN. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/poll-supports-aid-to-child-centers-gallup-says-64-back-use-of.html | POLL SUPPORTS AID TO CHILD CENTERS; Gallup Says 64% Back Use of Government Funds | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/world-on-a-string-by-jane-yolen-illustrated-143-pp-cleveland-and.html | World on A String. By Jane Yolen. Illustrated. 143 pp. Cleveland and New York: The World Publishing Company. $3.95. (Ages 10 to 15) | True | HENRY GILFOND | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/evansville-curfew-imposed-after-bombing-and-sniping.html | Evansville Curfew Imposed After Bombing and Sniping | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/margry-l-macmillan-becomes-bride.html | Margary L. MacMillan Becomes Bride | True | pecl1 t4 The New York TIm | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/hanoi-says-us-tries-to-aid-saigon-by-fraudulent-vote.html | Hanoi Says U.S. Tries to Aid Saigon by 'Fraudulent' Vote | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/unwarranted-inference.html | UNWARRANTED INFERENCE | True | J. W. CROSBY | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/age-no-handicap-to-75yearold-harness-driver-avery-still-winning-big.html | Age No Handicap to 75-Year-Old Harness Driver; Avery Still Winning Big Purses in 51st Year as Reinsman | True | By Louis Effrat | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/household-items-to-ride-apollo-suits-of-teflon-protecting.html | Household Items To Ride Apollo; Suits of Teflon Protecting Astronauts | True | By Herbert Koshetz | 1997-06-16 | RE0000758644 | B00000516834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/humphrey-flies-to-kiev.html | Humphrey Flies to Kiev | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/loch-ness-gremlins-plague-a-yellow-submarine-oceanographer-from.html | Loch Ness Gremlins Plague a Yellow Submarine; Oceanographer From Atlanta Delays Monster Search to Repair His Craft | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/double-pool-near-record.html | Double Pool Near Record | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/science-dangers-of-the-moon-flight.html | Science; Dangers of The Moon Flight | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/poor-peoples-campaign-to-demonstrate-at-cape.html | Poor People's Campaign To Demonstrate at Cape | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/bridge-tough-choice-a-lead-against-a-notrump-slam.html | Bridge; Tough choice: a lead against a no-trump slam | True | By Alan Truscott | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/britain-and-market-a-host-of-problems-on-the-way-to-the-altar.html | Britain and Market; A Host of Problems on The Way to the Altar | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/jemez-springs-is-8000-or-14000-years-old.html | Jemez Springs Is 8,000 or 14,000 Years Old | True | By John V. Young | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/wayne-state-suspends-student-paper-to-bar-damage-to-school.html | Wayne State Suspends Student Paper to Bar 'Damage' to School | True | By Anthony Ripley | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/house-to-study-its-food.html | House to Study Its Food | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/buckling-down-to-tax-reform.html | Buckling Down to Tax Reform | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/for-egypt-the-obvious-course-is-escalation.html | For Egypt, the Obvious Course Is Escalation | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/kibbutz-program-attracts-98-here-volunteers-will-spend-year-aiding.html | KIBBUTZ PROGRAM ATTRACTS 98 HERE; Volunteers Will Spend Year Aiding Israeli Immigrants | True | By Irving Spiegel | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/air-canada-plans-wage-rise.html | Air Canada Plans Wage Rise | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/german-who-saved-jewish-family-is-town-hero.html | German Who Saved Jewish Family Is Town Hero | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-continuity-of-music-a-history-of-influence-by-irving-kolodin.html | The Continuity Of Music; A History of Influence. By Irving Kolodin. 366 pp. New York: Alfred A. Knopf. $10. | True | By Alfred Frankenstein | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/model-cities-program-functioning-at-last-with-grants-of-229million.html | Model Cities Program Functioning at Last With Grants of $229-Million Under Political Control | True | By John Herbers | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/map-city.html | Map City | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/lees-bowing-out-pleases-new-haven-democratic-chief.html | Lee's Bowing Out Pleases New Haven Democratic Chief | True | By Jon Nordeimer | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/seamens-service-steps-up-its-pace-approaches-record-set-in-second.html | SEAMEN'S SERVICE STEPS UP ITS PACE; Approaches Record Set in Second World War | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/through-rugged-ways-to-the-stars-by-harlow-shapley-illustrated-180.html | Through Rugged Ways to the Stars; By Harlow Shapley. Illustrated. 180 pp. New York: Charles Scribner's Sons. $6.95. | True | By Earl Ubell | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/slowly-to-philadelphia.html | S-L-O-W-L-Y TO PHILADELPHIA | True | HARVEY H. SEGAL | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/clearing-the-air-on-litchfield.html | Clearing the Air on Litchfield | True | MADELEINE L MARCOUYEUX. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/lunar-quarantine.html | Lunar Quarantine | True | JOSHUA LEDERBERG | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/tennis-on-the-upswing-player-category-enables-uslta-to-keep-its.html | Tennis on the Upswing '; Player' Category Enables U.S.L.T.A. To Keep Its Stars and Promote Sport | True | By Eugene L. Scott | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/williamss-tips-aid-howards-batting-senators-big-hitter-learns-to.html | Williams's Tips Aid Howard's Batting Senators' Big Hitter Learns to Wait for His Pitch | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/new-campsites-blossoming-on-kancamagus-highway.html | New Campsites Blossoming On Kancamagus Highway | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/harlem-tenement-fire-kills-three-80-homeless.html | Harlem Tenement Fire Kills Three; 80 Homeless | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/rockets-enroll-harmon.html | Rockets Enroll Harmon | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mchugh-assumes-position-on-us-olympic-committee.html | McHugh Assumes Position On U.S. Olympic Committee | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-story-of-masada-by-yigael-yadin-retold-for-young-readers-by.html | The Story Of Masada; By Yigael Yadin. Retold for young readers by Gerald Gottlieb. Illustrated. 155 pp. New York: Random House. $3.95. (Ages 10 to 14) | True | JACQUELINE BERNARD | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/blackfin-sets-pace-across-the-pacific.html | BLACKFIN SETS PACE ACROSS THE PACIFIC | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/effects-of-high-interest-rates.html | Effects of High Interest Rates | True | Warren Wells | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/adirondack-town-fears-extinction-in-dam-plan-newcomb-could-be.html | Adirondack Town Fears Extinction in Dam Plan; Newcomb Could Be Flooded to Satisfy the Need Here for Fresh Water | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/director-ponders-expanding-gaudeamus-show-to-a-week.html | Director Ponders Expanding Gaudeamus Show to a Week | True | By Ed Corrigan | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/private-truckers-in-yugoslavia-protest-state-curbs-and-win.html | Private Truckers in Yugoslavia Protest State Curbs and Win Concessions | True | ALFRED FRIENDLY Jr. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/miss-michele-hamel-is-bride-of-michael-a-j-ferencsik.html | Miss Michele Hamel Is Bride Of Michael A. J. Ferencsik | True | SpeciAl to The New York Ylma | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/borman-assails-nixon-dinner-ban-criticizes-nasa-doctors-for-barring.html | BORMAN ASSAILS NIXON DINNER BAN; Criticizes NASA Doctors for Barring Meal With Crew | True | By Richard Witkin | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/clue-to-migraine-found-in-blood-cells-clue-to-migraine-found-in.html | Clue to Migraine Found in Blood Cells; Clue to Migraine Found in Blood Cells | True | By Sandra Blakeslee | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/us-is-urged-to-begin-global-weather-study-test.html | U.S. Is Urged to Begin Global Weather Study Test | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/australia-losing-her-ornamental-iron.html | Australia Losing Her Ornamental Iron | True | By Robert Trumbull | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/east-berliner-shot-in-escape.html | East Berliner Shot in Escape | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/iata-to-consider-pacific-fare-cuts.html | I.A.T.A. to Consider Pacific Fare Cuts | True | By David Gollan | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/of-scapegoats-and-headlines.html | Of Scapegoats And Headlines | True | By Jack Gould | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-funco-file-by-burt-cole-282-pp-new-york-doubleday-co-495.html | The Funco File; By Burt Cole. 282 pp. New York: Doubleday & Co. $4.95. | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/maneuvers-held-in-poland.html | Maneuvers Held in Poland | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/invisible-mending-suddenly-needed-invisible-mending-fixes-moon.html | Invisible Mending; Suddenly Needed; Invisible Mending Fixes Moon Antenna | True | By Walter Tomaszewski | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/publicprivate-drive-tops-target-of-100000-new-jobs.html | Public-Private Drive Tops Target of 100,000 New Jobs | True | By Douglas W. Cray | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/early-release-of-3-pows-foreseen.html | Early Release of 3 P.O.W.'s Foreseen | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/russia-and-us-moscow-makes-a-friendly-overture.html | Russia and U.S.; Moscow Makes a Friendly Overture | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/nixon-back-at-white-house-after-a-day-at-camp-david.html | Nixon Back at White House After a Day at Camp David | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/hunter-hurls-3hitter-and-strikes-out-10-as-as-triumph-over-angels.html | Hunter Hurls 3-Hitter and Strikes Out 10 as A's Triumph Over Angels, 4-2; HOMER BY FREGOSI AVERTS SHUTOUT | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/to-change-china-western-advisers-in-china-16201960-by-jonathan.html | To Change China; Western Advisers in China 1620-1960. By Jonathan Spence. Illustrated. 335 pp. Boston: Little, Brown & Co. $7.95. | True | By Harold L. Kahn | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/berkeley-paper-struck-by-staff-employes-of-underground-barb-print.html | BERKELEY PAPER STRUCK BY STAFF; Employes of Underground Barb Print Their Own | True | By Wallace Turner | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/should-man-be-better.html | Should 'Man' Be Better? | True | By Clayton Riley | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/maloney-maryland-aide.html | Maloney Maryland Aide | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-case-of-the-missing-ferguson.html | The Case of the Missing Ferguson | True | By Eugene Warner | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/draft-to-serve-society.html | Draft to Serve Society | True | THOMAS THORPE | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/censure-of-israel.html | Censure of Israel | True | (Rabbi) AVRAHAM WEISS | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/more-about-namath.html | More About Namath | True | JOEL M. BERNS, D.M.D. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/making-things-more-difficult.html | MAKING THINGS MORE DIFFICULT | True | Miss THELMA EATON. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/nixon-so-far-trend-is-mixed-in-six-months-goals-and-political-path.html | Nixon So Far: Trend Is Mixed; In Six Months, Goals and Political Path Are Undefined | True | By Max Frankel | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/bring-me-to-the-banqueting-house-by-sol-biderman-284-pp-new-york.html | Bring Me to The Banqueting House; By Sol Biderman. 284 pp. New York: The Viking Press. $5.95. | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/ashe-gains-final-in-capital-tennis-tops-el-shafei-63-86-koch-downs.html | ASHE GAINS FINAL IN CAPITAL TENNIS; Tops El Shafei, 6-3, 8-6 -- Koch Downs Belkin | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/russia-and-china-peking-talks-as-if-war-were-near.html | Russia and China; Peking Talks as if War Were Near | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/sports-of-the-times-alive-and-kicking.html | Sports of The Times; Alive and Kicking | True | By Arthur Daley | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/thief-in-genoa-is-slow-afoot.html | Thief in Genoa Is Slow Afoot | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/elegant-endive.html | Elegant endive | True | By Craig Claiborne | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/unmasked.html | UNMASKED | True | JOHN VAN LAER. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/selfdefense.html | SELF-DEFENSE | True | CHESTER H. KING, JR. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/kenyan-absolves-west-in-killing-vice-president-says-reds-charges.html | KENYAN ABSOLVES WEST IN KILLING; Vice President Says Reds' Charges Are Unfounded | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-hopeful-tendencies-of-history.html | The Hopeful Tendencies of History | True | By James Reston | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/los-angeles-to-see-if-cheats-can-rig-election-computer.html | Los Angeles to See If Cheats Can Rig Election Computer | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/wood-field-and-stream-fishing-craft-jam-waters-off-belmar-hoping-to.html | Wood, Field and Stream; Fishing Craft Jam Waters Off Belmar Hoping to Get Blues in the Night | True | BY Michael Strauss | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/singapore-to-bangkok-behind-a-puffabelly-chugging-from-singapore-to.html | Singapore to Bangkok Behind a 'Puff-a-Belly'; Chugging From Singapore to Bangkok | True | By Perry D. Young | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/cleaver-leaves-cuba-sanctuary-writes-2-notes-from-exile-at.html | CLEAVER LEAVES CUBA SANCTUARY; Writes '2 Notes From Exile' at Undisclosed Beach | True | By C. Gerald Fraser | 1997-06-16 | RE0000758644 | B00000516834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/universalists-to-open-seminary-without-teachers-or-buildings.html | Universalists to Open Seminary Without Teachers or Buildings | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/marilyn-smiths-144-paces-toronto-golf.html | MARILYN SMITH'S 144 PACES TORONTO GOLF | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/frost-in-brazilian-state-damages-coffee-crop.html | Frost in Brazilian State Damages Coffee Crop | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/shipbuilding-cost-assayed-in-study-maritime-agency-reports-outlay.html | SHIPBUILDING COST ASSAYED IN STUDY; Maritime Agency Reports Outlay Lower on Lakes | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/wood-fiberglass-and-aluminum-in-boat-race-each-material-goes-to.html | Wood, Fiberglass and Aluminum in Boat Race; Each Material Goes to Front in Building in Some Category | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/victims-father-sues.html | Victim's Father Sues | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/yale-tuition-and-fees-rise-to-3900-starting-in-1970.html | Yale Tuition and Fees Rise To $3,900 Starting in 1970 | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mr-nixons-asian-opportunity.html | Mr. Nixon's Asian Opportunity | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/suits-for-right-now.html | Suits for right now | True | By Anne-Marie Schiro | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/negroes-live-in-mobile-homes-to-ease-relocation-in-westchester.html | Negroes Live in Mobile Homes to Ease Relocation in Westchester Renewal | True | By Nancy Moran | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/enemy-attack-kills-2-gis-at-dongtam.html | ENEMY ATTACK KILLS 2 G.I.'S AT DONGTAM | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/foreign-affairs-against-the-tide.html | Foreign Affairs: Against the Tide | True | By C. L. Sulzberger | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/s-p-borner-weds-miss-benkhart.html | S. P. Borner Weds Miss Benkhart | True | Special to The .'.w York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/ticonderoga-paper-mill-moving-in-effort-to-reduce-its-pollution.html | Ticonderoga Paper Mill Moving In Effort to Reduce Its Pollution; Area's Air and Lake Champlain Fouled, Village Hopes for Less Waste at New Plant 3 Miles Away | True | By David Bird | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/louise-rankin-to-ma_-ry-on-aug-2.html | Louise Rankin to Ma_-ry on Aug. 2 | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/theories-at-odds-on-lost-sea-racer.html | THEORIES AT ODDS ON LOST SEA RACER | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/cut-in-standards-for-lumber-seen-l-i-official-says-plan-will-raise.html | CUT IN STANDARDS FOR LUMBER SEEN; L. I. Official Says Plan Will Raise Price of Houses | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/bewitched.html | BEWITCHED | True | CYNTHIA WITCH. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/danger-of-ddt-use-held-undetermined.html | DANGER OF DDT USE HELD UNDETERMINED | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/south-koreans-kill-intruder.html | South Koreans Kill Intruder | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/executive-cites-needs-for-israel.html | Executive Cites Needs For Israel | True | By Gerd Wilcke | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mr-clinch-wins-29400-stakes-favorite-is-4length-victor-at-delaware.html | MR. CLINCH WINS $29,400 STAKES; Favorite Is 4-Length Victor at Delaware Park | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/kissin-george-easy-victor.html | Kissin' George Easy Victor | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/politics-is-hinted-in-a-highway-ban-road-to-skirt-new-orleans-not.html | POLITICS IS HINTED IN A HIGHWAY BAN; Road to Skirt New Orleans, Not Cut French Quarter | True | By William M. Blair | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/saints-to-take-chance-with-joe-don-looney.html | Saints to Take Chance With Joe Don Looney | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/eboli-mafia-leader-in-jersey-hospital.html | EBOLI, MAFIA LEADER, IN JERSEY HOSPITAL | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/itt-europes-head-vice-president-of-parent.html | ITT Europe's Head Vice President of Parent | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/sisco-arrives-in-moscow-for-mideast-discussions.html | Sisco Arrives in Moscow For Mideast Discussions | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/brandi-a-rising-bucknell-69-will-marry-helen-a-lofowycz.html | Brandi A. Rising, Bucknell '69, Will Marry Helen A. Lofowycz | True | .eelai *o 'na New Yol. Ttmeg | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/west-side-man-held-in-bogus-money-case.html | WEST SIDE MAN HELD IN BOGUS MONEY CASE | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/howgate-sets-mark.html | Howgate Sets Mark | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/manhattan-greenhouse.html | Manhattan Greenhouse | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/john-j-omeara.html | JOHN J. O'MEARA | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/maryalice-elchow-is-bride-of-harold-barr-proudfoot-jr.html | Mary-Alice Selchow Is Bride Of Harold Barr Proudfoot Jr. | True | pedal to The Nev,' York Ttme | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/city-accepts-industry-plan-to-restrict-rent-increases-city-accepts.html | City Accepts Industry Plan To Restrict Rent Increases; City Accepts Landlords' Rent Code | True | By Maurice Carroll | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/pension-inequity.html | Pension Inequity | True | CHESTER S. WILLIAMS | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/alice-a-la-dali.html | Alice a la Dali | True | By Lewis Nichols | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/speaking-of-books-the-journals-of-gilbert-white-gilbert-white.html | Speaking of Books: The Journals of Gilbert White; Gilbert White | True | By Helen Bevington | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/american-gains-golf-final.html | American Gains Golf Final | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/2000-florida-volunteers-aid-hundreds-of-paroled-convicts.html | 2,000 Florida Volunteers Aid Hundreds of Paroled Convicts | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/no-gloves-for-the-groom-by-peregrine-pace-310-pp-new-york-doubleday.html | No Gloves For the Groom; By Peregrine Pace. 310 pp. New York: Doubleday & Co. $5.95. | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/2-new-universities-in-florida-get-heads.html | 2 NEW UNIVERSITIES IN FLORIDA GET HEADS | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/welfare-experiment.html | Welfare Experiment | True | C. SL DG r. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/space-author-probes-undersea-world-clarkes-spare-day-is-passed.html | Space Author Probes Undersea World; Clarke's Spare Day Is Passed Diving for L.I. Lobster | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/us-and-seoul-colleges-will-exchange-branches.html | U.S. and Seoul Colleges Will Exchange Branches | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/strutting-sandal-pays-880.html | Strutting Sandal Pays $8.80 | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mrs-eisenhower-improving.html | Mrs. Eisenhower Improving | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/moscow-charges-peking-has-halted-river-parley-soviet-says-china.html | Moscow Charges Peking Has Halted River Parley; SOVIET SAYS CHINA BREAKS OFF TALKS | True | By Bernard Gwertzman | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/orioles-win-40-on-threehitter-raise-lead-to-12-12-games-as-cuellar.html | ORIOLES WIN, 4-0, ON THREE-HITTER; Raise Lead to 12-1/2 Games as Cuellar Halts Red Sox | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/going-to-pot.html | GOING TO POT | True | M. PEZAS. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/captive-gi-saved-by-assault-team-held-by-enemy-since-may-a-wounds-are.html | CAPTIVE G.I. SAVED BY ASSAULT TEAM; Held by Enemy Since May -- Wounds Are Serious | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/northwest-tanker-route-seen-as-likely-boon-to-shipbuilders.html | Northwest Tanker Route Seen As Likely Boon to Shipbuilders | True | By Werner Bamberger | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/realism-waxing-or-waning.html | Realism Waxing Or Waning? | True | By John Canaday | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/leftists-in-china-seeking-power-by-rebuilding-party-structure.html | Leftists in China Seeking Power By Rebuilding Party Structure | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/jennie-had-an-invincible-will-to-survive-dark-hills-to-westward-the.html | Jennie had an invincible will to survive; Dark Hills To Westward The Saga of Jennie Wiley. | True | By Madison Jones | 1997-06-16 | RE0000758644 | B00000516834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/gleaming-light-scores-by-a-head-returns-1180-in-dwyer-at-aqueduct.html | GLEAMING LIGHT SCORES BY A HEAD; Returns $11.80 in Dwyer at Aqueduct -- Jay Ray 2d and Distray Finishes 3d | True | By Joe Nichols | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-center-of-the-action-by-jerome-weidman-367-pp-new-york-random.html | The Center Of the Action; By Jerome Weidman. 367 pp. New York: Random House. $6.95. | True | By Jerome Weidman | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/in-the-time-of-silent-cal-by-jules-abels-illustrated-320-pp-new.html | In the Time of Silent Cal; By Jules Abels. Illustrated. 320 pp. New York: G. P. Putnam's Sons. $6.95. | True | By Francis Russell | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/italy-all-is-roses-red-for-communists.html | Italy; All Is Roses (Red) for Communists | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/miss-woodward-to-be-the-bride-of-sy-christen.html | Miss Woodward To Be the Bride of S.Y. Christen | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/brazil-bus-plunge-kills-9.html | Brazil Bus Plunge Kills 9 | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/malaga-predicts-end-of-registered-players.html | Malaga Predicts End Of Registered Players | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/you-must-know-everything-stories-19151937-by-isaac-babel-translated.html | You Must Know Everything. Stories 1915-1937. By Isaac Babel. Translated from the Russian by Max Hayward. Edited by Nathalie Babel. 283 pp. New York: Farrar, Straus & Giroux. $5.95. | True | By Patricia Blake | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/brokers-assess-pounding.html | Brokers Assess Pounding | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/hall-matthes-swim-to-world-marks-spitz-ties-record-in-meet-on-coast.html | Hall, Matthes Swim to World Marks; SPITZ TIES RECORD IN MEET ON COAST | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/laura-webb-wed-to-a-m-brown-ft.html | Laura Webb Wed to A. M. Brown ft. | True | Special to The NeV York Time! | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/engineering-studies-aided.html | Engineering Studies Aided | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/coast-police-to-give-suspects-tickets.html | Coast Police to Give Suspects Tickets | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/miss-catharine-fuller-is-bride-of-thomas-heyward-nicholson.html | Miss Catharine Fuller Is Bride of Thomas Heyward Nicholson | True | Sped&I to The New York Time's | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/usac-relaxes-its-rules-restricting-drivers-racing.html | U.S.A.C. Relaxes Its Rules Restricting Drivers' Racing | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/nazareth-goes-all-out-in-paying-tribute-to-andretti-businesses-shut.html | Nazareth Goes All Out in Paying Tribute to Andretti; Businesses Shut as 50,000 Fans Throng Borough Streets | True | By John S. Radosta | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/art-museum-in-the-lobster-capital.html | Art Museum In the Lobster Capital | True | By Allan Keller | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/geologist-team-is-ready-to-study-moon-minerals.html | Geologist Team Is Ready to Study Moon Minerals | True | By Harold M. Schmeck Jr. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/333mile-sailing-race-up-lake-michigan-is-started.html | 333-Mile Sailing Race Up Lake Michigan Is Started | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/plane-with-35-on-board-is-missing-near-katmandu.html | Plane With 35 on Board Is Missing Near Katmandu | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/all-ahead-pays-960.html | All Ahead Pays $9.60 | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/miss-bartkowicz-in-final.html | Miss Bartkowicz in Final | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/pakistan-spurns-a-plea-by-india-to-reopen-trade-and-transport.html | Pakistan Spurns a Plea by India To Reopen Trade and Transport | True | By Tillman Durdin | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/fishing-fleet-aid-backed.html | Fishing Fleet Aid Backed | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/too-much-too-soon.html | Too Much Too Soon?; Too Much Too Soon? | True | By Walter Kerr | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/jazz-ensemble-has-trying-time-over-amplification-plagues.html | JAZZ ENSEMBLE HAS TRYING TIME; Over - Amplification Plagues Preservation Hall Band | True | By John S. Wilson | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/jackson-captures-public-links-title.html | JACKSON CAPTURES PUBLIC LINKS TITLE | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/lightning-cuts-police-radio.html | Lightning Cuts Police Radio | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/seewagen-beats-scott-in-4-sets-gains-us-amateur-tennis-final-with.html | SEEWAGEN BEATS SCOTT IN 4 SETS; Gains U.S. Amateur Tennis Final With Guerry, 5-Set Victor Over Van Dillen | True | By Thomas Rogers | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/jacklin-wins-british-open-margin-is-2-shots.html | JACKLIN WINS BRITISH OPEN; MARGIN IS 2 SHOTS | True | By Fred Tupper | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/agnew-hes-beginning-to-emerge-as-a-figure-in-his-own-right.html | Agnew; He's Beginning to Emerge as a Figure in His Own Right | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/cards-down-pirates-63-and-reach-500-level-for-first-time-since.html | Cards Down Pirates, 6-3, and Reach .500 Level for First Time Since April; WASHBURN VICTOR IN RELIEF OF ELLIS | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/marshland-sale-stirs-a-dispute-harm-to-maryland-wildlife-seen.html | MARSHLAND SALE STIRS A DISPUTE; Harm to Maryland Wildlife Seen — Lawsuit Is Filed | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/george-d-cruger.html | GEORGE D. CRUGER | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/it-was-time-to-get-back-home-it-was-time-to-get-back-home.html | It Was Time to Get Back Home'; It Was Time to Get Back Home' | True | By Rosalind Cash | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/too-many-cooks-make-operatic-hash.html | Too Many Cooks Make Operatic Hash | True | By Everett Helm | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/victims-of-a-fatal-quality-of-parisian-chic.html | Victims of a Fatal Quality of Parisian Chic | True | By Hilton Kramer | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/us-and-japanese-recess-talks-on-pacific-flights.html | U.S and Japanese Recess Talks on Pacific Flights | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/verbatim-jersey-victor-mr-right-with-baeza-up-is-5th-in-haskell.html | VERBATIM JERSEY VICTOR; Mr. Right, With Baeza Up, Is 5th in Haskell Handicap | True | By Joseph Durso | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mayoralty-lindsay-woos-the-swingables.html | Mayoralty; Lindsay Woos 'The Swingables' | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/cinerama11-defeats-favorite-by-12length-in-ireland.html | Cinerama11 Defeats Favorite By 1/2-Length in Ireland | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/pinter-the-pauses-that-refresh.html | Pinter: The Pauses That Refresh | True | By Frank Marcus | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/wings-of-summer.html | Wings of Summer | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/miss-rost-triumphs-in-2-hunter-classes.html | MISS ROST TRIUMPHS IN 2 HUNTER CLASSES | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/jersey-congressmen-seek-to-bar-poison-gas-shipment.html | Jersey Congressmen Seek to Bar Poison Gas Shipment | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/a-brooklyn-troupe-grows-in-spoleto.html | A Brooklyn Troupe Grows in Spoleto | True | By Clive Barnes | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/john-h-sissons-76-first-judge-of-northwest-territories-dies.html | John H. Sissons, 76, First Judge Of Northwest Territories, Dies | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/making-pictures-move-by-harry-helffman-illustrated-by-willard.html | Making Pictures Move; By Harry Helffman. Illustrated by Willard Goodman. 48 pp. New York: William Morrow & Co. $3.50. (Ages 8 to 12) | True | MEL WATKINS | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/smith-calls-downtown-parks-disgraceful-political-charge-seen-by.html | Smith Calls Downtown Parks 'Disgraceful'; Political Charge Seen by Hecksher, Who Cites Heavy Use | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mrs-gandhi-puts-foes-off-balance-obtains-decision-favoring-bank.html | MRS. GANDHI PUTS FOES OFF BALANCE; Obtains Decision Favoring Bank Nationalization | True | By Sydney H. Schanberg | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/nixons-leadership-the-focus-is-still-far-from-clear.html | Nixon's Leadership; The Focus Is Still Far From Clear | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/some-airports-provide-carts-for-the-weary.html | Some Airports Provide Carts for the Weary | True | By Robert Lindsey | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-shadow.html | The Shadow | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/new-england-criticizing-shoe-and-textile-imports.html | New England Criticizing Shoe and Textile Imports | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-day-of-the-dolphin-by-robert-merle-translated-from-the-french.html | The Day of The Dolphin; By Robert Merle. Translated from the French by Helen Weaver. 320 pp. New York: Simon & Schuster. $5.95. | True | By Nancy Wilson Ross | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/kuhn-to-attend-texas-game.html | Kuhn to Attend Texas Game | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/design-chosen-for-canadas-dollar.html | Design Chosen for Canada's Dollar | True | By Thomas V. Haney | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/rita-chamberlain-of-rumson-bride-of-joseph-kelly-hemphill.html | Rita J. Chamberlain of Rumson Bride of Joseph Kelly Hemphill | True | Special to The New York Time ....'. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/confusion-in-sales-outlook-hampers-plans-of-retailers.html | Confusion in Sales Outlook Hampers Plans of Retailers | True | HERBERT KOSHETZ. | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/in-the-nation-the-wrong-way-to-fight-crime.html | In The Nation: The Wrong Way to Fight Crime | True | By Tom Wicker | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/martha-sims-taylor-is-bride-of-lieut-curtiss-w-schantz-jr.html | Martha Sims Taylor Is Bride Of Lieut. Curtiss W. Schantz Jr. | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/canadians-backing-australian-project.html | Canadians Backing Australian Project | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/ellen-farley-wed-in-albany.html | Ellen Farley Wed in Albany | True | .pecial to The New York Tlml | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-week-of-the-moon.html | The Week of the Moon | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/kathe-gates-is-married-to-lawyer.html | Kathe Gates Is Married to Lawyer | True | pPal to The NW Nrrfk Thlle! | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/nathalie-babel-recalls-a-legacy-daughter-describes-search-for-her.html | Nathalie Babel Recalls a Legacy; Daughter Describes 'Search' for Her Novelist Father | True | By Henry Raymont | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/landlords-on-li-adopt-new-code-act-to-improve-relations-with-nassau.html | LANDLORDS ON L.I. ADOPT NEW CODE; Act to Improve Relations With Nassau Tenants | True | By Roy R. Silver | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-big-little-man-from-brooklyn-by-st-clair-mckelway-193-pp-boston.html | The Big Little Man From Brooklyn; By St. Clair McKelway. 193 pp. Boston: Houghton Mifflin Co. $4.95. | True | By David Dempsey | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mrs-mosbacher-finds-it-smooth-sailing-on-the-washington-party.html | Mrs. Mosbacher Finds It Smooth Sailing on the Washington Party Circuit | True | Special to The New York Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/union-movement-said-to-lose-negroes-support-gotbaum-calls-labor.html | ' Union Movement Said to Lose Negroes' Support; Gotbaum Calls Labor Leaders Indifferent to Blacks | True | By Peter Millones | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/will-they-ever-make-a-man-of-him.html | Will They Ever Make a Man of Him? | True | By Harry Waters | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/solomon-birchmore-reach-us-junior-tennis-final.html | Solomon, Birchmore Reach U.S. Junior Tennis Final | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/sir-thomas-gresham-rules-the-airwaves.html | Sir Thomas Gresham Rules the Airwaves | True | By Anthony Lewis | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/kemp-bills-aging-quarterback-passes-time-in-varied-fields.html | Kemp, Bills' Aging Quarterback, Passes Time in Varied Fields | True | By William N. Wallace | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/another-adirondack-hotel-goes.html | Another Adirondack Hotel Goes | True | By Michael Strauss | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/250-young-backers-of-mayor-clean-up-vacant-lot-in-bronx.html | 250 Young Backers Of Mayor Clean Up Vacant Lot in Bronx | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/american-students-in-ajaccio.html | AMERICAN STUDENTS IN AJACCIO | True | NORMAN H. PAUL, | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/4-commandos-reported-killed-in-clashes-with-israeli-patrols-heavy.html | 4 Commandos Reported Killed In Clashes With Israeli Patrols; Heavy Artillery Barrage Are Exchanged Across the Suez Canal | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/swan-captures-final-race-to-win-yflyer-sail-title.html | Swan Captures Final Race To Win Y-Flyer Sail Title | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/ellen-p-oneil-publishers-aide-becomes-bride.html | Ellen P. O'Neil, Publisher's Aide, Becomes Bride | True | Special to 'kf'l .Nlew Y,rk Times | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/white-house-panel-to-study-problems.html | WHITE HOUSE PANEL TO STUDY PROBLEMS | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/santa-claus-vs-tom-smothers.html | Santa Claus vs. Tom Smothers | True | ARNELLE RITA SQUILLANTE | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/miss-casey-wed-to-michael-durkin.html | Miss Casey Wed To Michael Durkin | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/styles-of-radical-will-by-susan-sontag-274-pp-new-york-farrar.html | Styles of Radical Will; By Susan Sontag. 274 pp. New York: Farrar, Straus & Giroux. $5.95. | True | By Lawrence M. Bensky | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/left-still-right-on-british-roads.html | Left Still Right on British Roads | True | By Joan Cook | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/yank-games-this-week.html | Yank Games This Week | True | | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-13 | 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/east-hampton-benefit-set.html | East Hampton Benefit Set | True | Spc:M to The New York Txmes | 1997-06-16 | RE0000758644 | B00000516834 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/nasa-officials-fear-russians-are-trying-to-upstage-apollo-officials.html | NASA Officials Fear Russians Are Trying to Upstage Apollo; OFFICIALS OF NASA FEAR UPSTAGING | True | By Richard D. Lyonsspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/spitz-equals-american-record-in-100meter-freestyle-swim.html | Spitz Equals American Record In 100-Meter Free-Style Swim | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/syrian-first-in-capri-swim.html | Syrian First in Capri Swim | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/neil-sheehans-have-child.html | Neil Sheehans Have Child | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/egbergs-lead-bullet-substitutes-for-smoking.html | Egberg's Lead Bullet Substitutes for Smoking | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/ibm-expands-computers-role-ibm-enlarging-computers-role.html | I.B.M. Expands Computers' Role; I.B.M. ENLARGING COMPUTERS ROLE | True | By William D. Smith | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/stockmeister-appointment-to-be-challenged-nickerson-says.html | Stockmeister Appointment to Be Challenged, Nickerson Says | True | By Robert D. McFadden | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/mayoral-issue.html | Mayoral Issue | True | S. MICHAEL NADEL | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/ann-v-kenyon-engaged-to-wed-charles-griffiths.html | Ann V. Kenyon Engaged to Wed Charles Griffiths | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/kempton-and-liz-allan-win-masters-water-ski-titles.html | Kempton and Liz Allan Win Masters Water Ski Titles | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/miss-gail-josephson-is-a-bride.html | Miss Gail Josephson Is a Bride | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/200000-here-due-for-rent-refunds-up-to-35million-new-city-real.html | 200,000 HERE DUE FOR RENT REFUNDS UP TO $35-MILLION; New City Real Estate Code Orders Rebate or Credit Where Limit Is Passed ACTION CALLED A TEST Nathan Asserts Compliance Will Measure Sincerity of the Landlord Group 200,000 Tenants Due for $35-Million Refund | True | By William E. Farrell | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/article-3-no-title.html | Article 3 — No Title | True | By Nan Ickeringill | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/the-screen-me-nataliepatty-duke-plays-ugly-teenager-in-coe-film.html | The Screen: 'Me, Natalie':Patty Duke Plays Ugly Teen-ager in Coe Film | True | By Vincent Canby | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/books-of-the-times-more-than-one-can-hope-to-know-about-hart-crane.html | Books of The Times; More Than One Can Hope to Know About Hart Crane | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/nepal-air-crash-fatal-to-35.html | Nepal Air Crash Fatal to 35 | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/soldiers-club-plans-art-preview.html | Soldiers' Club Plans Art Preview | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/norsaga-is-leading-fleet-in-chicagomackinac-race.html | Norsaga Is Leading Fleet In Chicago-Mackinac Race | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/15000-attend-gospel-festival-in-rain-in-harlem-park.html | 15,000 Attend 'Gospel Festival' in Rain in Harlem Park | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/apollo-11-tv-coverage-to-engage-many-earthlings.html | Apollo 11 TV Coverage to Engage Many Earthlings | True | By Fred Ferretti | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/cleaver-and-seale-accept-algiers-bid.html | CLEAVER AND SEALE ACCEPT ALGIERS BID | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/gm-sales-ebbed-in-july-110-period-gm-sales-fell-during-july-110.html | G.M. Sales Ebbed In July 1-10 Period; G.M. SALES FELL DURING JULY 1-10 | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/late-spurts-here-top-expos-43-97-swoboda-kranepool-get-deciding.html | LATE SPURTS HERE TOP EXPOS, 4-3, 9-7; Swoboda, Kranepool Get Deciding Hits -- Agee Belts Two Homers in 2d Game | True | By George Vecsey | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/vandals-toll-measured-in-dollars-and-drabness.html | Vandals' Toll Measured in Dollars and Drabness | True | By Michael Stern | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/basenji-is-selected-best-at-short-hills.html | Basenji Is Selected Best at Short Hills | True | By Walter R. Fletcherspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/missouri-synod-lutherans-defeat-of-president-indicates-church-will.html | Missouri Synod Lutherans' Defeat of President Indicates Church Will Not Relax Conservative Stance | True | By George Duganspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/governing-indian-party-names-foe-of-mrs-gandhi-as-presidential.html | Governing Indian Party Names Foe of Mrs. Gandhi as Presidential Candidate | True | By Sydney H. Schanbergspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/personal-finance-other-medical-policies-may-offer-blue-crossblue.html | Personal Finance; Other Medical Policies May Offer Blue Cross-Blue Shield Alternatives Personal Finance | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/whitelaw-plans-autumn-opening-for-gershe-play.html | Whitelaw Plans Autumn Opening for Gershe Play | True | By Louis Calta | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/saul-brown-73-founder-of-smartee-sportswear.html | Saul Brown, 73, Founder Of Smartee Sportswear | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/bustle-at-cape-bypasses-the-hungry-bustle-at-cape-bypasses-the.html | Bustle at Cape Bypasses the Hungry; Bustle at Cape Bypasses the Hungry | True | By Bernard Weinraubspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/congress-maps-spending-ceiling-new-act-nearing-signing-will.html | CONGRESS MAPS SPENDING CEILING; New Act, Nearing Signing, Will Establish Outlays and Limit Outflows BUDGET BUREAU IS GLUM Measure Expected to Give Clear Economic Picture for the First Time CONGRESS MAPS SPENDING CEILING | True | By Edwin L. Dale Jr.special To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/soviet-trackmen-defeated-womens-shotput-mark-set.html | Soviet Trackmen Defeated; Women's Shot-Put Mark Set | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/abetting-student-radicals.html | Abetting Student Radicals | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/350-rally-in-park-to-decry-red-rule.html | 350 RALLY IN PARK TO DECRY RED RULE | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/helga-hensing-married-on-li-to-edwin-lowe.html | Helga Hensing Married on L.I. To Edwin Lowe | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/soviet-is-pursuing-smiles-policy-toward-japan-tokyo-pleased-by-.html | Soviet Is Pursuing 'Smiles' Policy Toward Japan; Tokyo Pleased by Russians' Efforts, Spurred by Their Concern About China | True | By Takashi Okaspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/minutemen-chief-captured-by-fbi-depugh-and-aide-had-been-sought.html | MINUTEMEN CHIEF CAPTURED BY F.B.I.; DePugh and Aide Had Been Sought Year and a Half | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/two-pl-8-customers-use-other-means-to-signal-their-anger-over.html | Two 'PL 8' Customers Use Other Means to Signal Their Anger Over 'Busies' | True | By Gene Smith | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/marxists-suffer-setback-in-tokyo-voters-reject-their-effort-to-win.html | MARXISTS SUFFER SETBACK IN TOKYO; Voters Reject Their Effort to Win Control in City | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/koch-topples-ashe-in-5set-washington-tennis-final.html | Koch Topples Ashe in 5-Set Washington Tennis Final | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/us-envoy-in-argentina.html | U.S. Envoy in Argentina | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/witnesses-sell-off-flowers-and-depart-bolstered-in-beliefs.html | 'Witnesses' Sell Off Flowers and Depart, Bolstered in Beliefs | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/pilots-bow-twice-to-twins-52-54-manuel-caps-secondgame-rally-with.html | PILOTS BOW TWICE TO TWINS, 5-2, 5-4; Manuel Caps Second-Game Rally With Hit in Ninth | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/couple-in-van-die-as-children-sleep-in-a-nearby-tent.html | Couple in Van Die As Children Sleep In a Nearby Tent | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/protest-disrupts-meeting-of-ama-young-doctors-and-students-assail.html | PROTEST DISRUPTS MEETING OF A.M.A.; Young Doctors and Students Assail Group's Chiefs -- Egeberg Asks Tolerance Protesters Disrupt Meeting of A.M.A. | True | By Sandra Blakeslee | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/car-crash-kills-li-man.html | Car Crash Kills L.I. Man | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/schippers-wins-an-ovation-at-spoletos-final-concert.html | Schippers Wins an Ovation At Spoleto's Final Concert | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/schuehle-wins-shootoff-in-us-team-tryouts.html | Schuehle Wins Shootoff In U.S. Team Tryouts | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/lirr-commuter-groups-to-give-demands-to-ronan.html | L.I.R.R. Commuter Groups To Give Demands to Ronan | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/moon-flight-is-only-a-hop-to-spaceage-religion-aetherius-group-with.html | Moon Flight Is Only a Hop to Space-Age Religion; Aetherius Group, With 1,000 Adherents, Foresees No Startling Discoveries | True | By Jerry M. Flintspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/australians-press-star-research-at-rural-center.html | Australians Press Star Research at Rural Center | True | By Robert Trumbullspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/dr-elias-lieberman-dies-at-85-poet-wrote-i-am-an-american-retired.html | Dr. Elias Lieberman Dies at 85; Poet Wrote 'I Am an American'; Retired Executive of Schools Here Was Author of 4 Volumes of Verses | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/the-mets-why-they-go-amazing-mets-what-makes-them-win.html | The Mets: Why They Go; Amazing Mets: What Makes Them Win | True | By Joseph Durso | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/orioles-mnally-wins-13th-in-row-unbeaten-baltimore-ace-stops-red.html | ORIOLES' M'NALLY WINS 13TH IN ROW; Unbeaten Baltimore Ace Stops Red Sox, 6-3 | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/bridge-selecting-the-right-slam-to-bid-can-be-a-problem.html | Bridge: Selecting the Right Slam To Bid Can Be a Problem | True | By Alan Truscott | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/imperatives-for-biafran-relief.html | Imperatives for Biafran Relief | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/turnout-is-60-per-cent.html | Turnout Is 60 Per Cent | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/spanish-minister-here.html | Spanish Minister Here | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/church-in-latin-america-develops-leftward-trend-trend-is-toward.html | Church in Latin America Develops Leftward Trend; Trend Is Toward Left in Latin Church | True | By Malcolm W. Brownespecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/chemical-new-york-picks-president-for-subsidiary.html | Chemical New York Picks President for Subsidiary | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/space-program-lab-set-up-at-princeton.html | SPACE PROGRAM LAB SET UP AT PRINCETON | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/miss-lafforgue-ski-victor.html | Miss Lafforgue Ski Victor | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/pope-praises-plans-for-moon-landing.html | Pope Praises Plans For Moon Landing | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/maps-of-mystic-seaport-made-in-other-languages.html | Maps of Mystic Seaport Made in Other Languages | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/dutch-hero-heads-a-proarab-tour-worked-to-aid-jews-in-41-welcomed.html | DUTCH HERO HEADS A PRO-ARAB TOUR; Worked to Aid Jews in '41 -- Welcomed to Jordan | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/italys-president-request-rumor-to-form-cabinet-acting-premier.html | ITALY'S PRESIDENT REQUEST RUMOR TO FORM CABINET; Acting Premier Schedules Talks in Effort to Revive Center-Left Coalition RUMOR WILL TRY TO FORM CABINET | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/fleet-nancy-gains-honors-with-hunter.html | FLEET NANCY GAINS HONORS WITH HUNTER | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/puerto-rico-takes-record-leap-puerto-rico-takes-leap.html | Puerto Rico Takes Record Leap; Puerto Rico Takes Leap | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/new-gold-is-sold-by-south-africa-apparently-most-of-output-in-this.html | NEW GOLD IS SOLD BY SOUTH AFRICA; Apparently Most of Output in This Year's First Half Moved on Free Market | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/namath-fails-to-appear-as-jets-open-training-camp-at-hofstra-coach.html | Namath Fails to Appear as Jets Open Training Camp at Hofstra; COACH SAYS STAR PLANS TO REPORT Ewbank Expects Namath on Tuesday, Grants Time to Close Business Deal | True | By Dave Andersonspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/seewagen-beats-guerry-in-5-sets-for-us-amateur-tennis-crown-new.html | Seewagen Beats Guerry in 5 Sets for U.S. Amateur Tennis Crown; NEW YORKER WINS UPHILL STRUGGLE Takes Charge After Trailing by 2 Sets to 1 -- Miss Tuero Captures Women's Final | True | By Thomas Rogersspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/despite-military-coup-mali-has-not-ended-ties-with-red-nations.html | Despite Military Coup, Mali Has Not Ended Ties With Red Nations | True | By R. W. Apple Jr.special To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/samuel-r-kurzman.html | SAMUEL R. KURZMAN | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/mcgovern-calls-for-inquiry-into-nutritional-food-value.html | McGovern Calls for Inquiry Into Nutritional Food Value | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |